EXHIBIT C - Part 1 of 7

Public Document No. 1

PR 000001

GOV0000001



PUBLIC VERSION

April 12, 2019

> Total Pages: 112 ,
> The Coalition's Business Proprietary Information
> Removed from Pages: 9, 11, 15, Exhibit List and
> Exhibits 4 and 11
> **PUBLIC VESION**

**VIA ELECTRONIC FILING**

Troy P. Riley
Executive Director
Trade Remedy Law Enforcement Directorate
Office of Trade
U.S. Customs and Border Protection
1300 Pennsylvania Avenue, NW
Washington, DC 20229

      Re:    ***Certain Hardwood Plywood Products from the People's Republic of China:***
             Request for an Investigation under the Enforce and Protect Act

Dear Mr. Riley:

      On behalf of the Coalition for Fair Trade of Hardwood Plywood ("the Coalition"), we

submit this request for an investigation under the Enforce and Protect Act ("EAPA") pursuant to

Section 421 of the Trade Facilitation and Trade Enforcement Act of 2015. The Coalition has reason

to believe that InterGlobal Forest, LLC ("InterGlobal"), a U.S. importer and supplier of hardwood

plywood, is evading the antidumping and countervailing duty orders on hardwood plywood from

China, case numbers A-570-970 and C-570-052 (the "Orders"). Specifically, the Coalition

obtained information that reasonably suggests that InterGlobal is importing hardwood plywood

from China that has been transshipped through Cambodia, and therefore is evading the Orders.

The Coalition provides herein the information required by U.S. Customs and Border Protection

("CBP") pursuant to Section 421 of the Trade Facilitation and Trade Enforcement Act of 2015.

---

1776 K Street NW  |  Washington, DC 20006  |  202.719.7000                    wileyrein.com

PUBLIC VERSION

## I.     APPLICABLE ANTIDUMPING AND COUNTERVAILING DUTY ORDERS AND DESCRIPTION OF COVERED MERCHANDISE

On January 4, 2018 the U.S. Department of Commerce (the "Department") published the

Orders.[1] Merchandise subject to the Orders is defined as:

> {H}ardwood and decorative plywood, and certain veneered panels as described below. For purposes of this proceeding, hardwood and decorative plywood is defined as a generally flat, multilayered plywood or other veneered panel, consisting of two or more layers or plies of wood veneers and a core, with the face and/or back veneer made of non-coniferous wood (hardwood) or bamboo. The veneers, along with the core may be glued or otherwise bonded together. Hardwood and decorative plywood may include products that meet the American National Standard for Hardwood and Decorative Plywood, ANSI/HPVA HP- 1-2016 (including any revisions to that standard).
>
> For purposes of this investigation a "veneer" is a slice of wood regardless of thickness which is cut, sliced or sawed from a log, bolt, or flitch. The face and back veneers are the outermost veneer of wood on either side of the core irrespective of additional surface coatings or covers as described below.
>
> The core of hardwood and decorative plywood consists of the layer or layers of one or more material(s) that are situated between the face and back veneers. The core may be composed of a range of materials, including but not limited to hardwood, softwood, particleboard, or mediumdensity fiberboard (MDF).
>
> All hardwood plywood is included within the scope of this investigation regardless of whether or not the face and/or back veneers are surface coated or covered and whether or not such surface coating(s) or covers obscures the grain, textures, or markings of the wood. Examples of surface coatings and covers include, but are not limited to: ultra violet light cured polyurethanes; oil or oil-modified or water based polyurethanes; wax; epoxy-ester finishes; moisture-cured urethanes; paints; stains; paper; aluminum; high pressure laminate; MDF; medium density overlay (MDO); and phenolic film. Additionally, the face veneer of hardwood plywood may be sanded; smoothed or given a "distressed" appearance through such methods as hand-scraping or wire brushing. All hardwood plywood is included within the scope even if it is trimmed; cut-to-size; notched; punched; drilled; or has underwent other forms of minor processing.

---

[1]     *Certain Hardwood Plywood Products From the People's Republic of China*, 83 Fed. Reg. 504 (Dep't Commerce Jan. 4, 2018) (amend. final deter. of sales at less than fair value & antidumping duty order) ("AD Order"); *Certain Hardwood Plywood Products From the People's Republic of China*, 83 Fed. Reg. 513 (Dep't Commerce Jan. 4, 2019) (countervailing duty order) ("CVD Order").

PR 000003

GOV0000003

PUBLIC VERSION

All hardwood and decorative plywood is included within the scope of this investigation, without regard to dimension (overall thickness, thickness of face veneer, thickness of back veneer, thickness of core, thickness of inner veneers, width, or length). However, the most common panel sizes of hardwood and decorative plywood are 1219 x 1829 mm (48 x 72 inches), 1219 x 2438 mm (48 x 96 inches), and 1219 x 3048 mm (48 x 120 inches).

Subject merchandise also includes hardwood and decorative plywood that has been further processed in a third country, including but not limited to trimming, cutting, notching, punching, drilling, or any other processing that would not otherwise remove the merchandise from the scope of the investigation if performed in the country of manufacture of the in-scope product. The scope of the investigation excludes the following items: (1) structural plywood (also known as "industrial plywood" or "industrial panels") that is manufactured to meet U.S. Products Standard PS 1-09, PS 2-09, or PS 2-10 for Structural Plywood (including any revisions to that standard or any substantially equivalent international standard intended for structural plywood), and which has both a face and a back veneer of coniferous wood; (2) products which have a face and back veneer of cork; (3) multilayered wood flooring, as described in the antidumping duty and countervailing duty orders on Multilayered Wood Flooring from the People's Republic of China, Import Administration, International Trade Administration. See Multilayered Wood Flooring from the People's Republic of China, 76 FR 76690 (December 8, 2011) (amended final determination of sales at less than fair value and antidumping duty order), and Multilayered Wood Flooring from the People's Republic of China, 76 FR 76693 (December 8, 2011) (countervailing duty order), as amended by Multilayered Wood Flooring from the People's Republic of China: Amended Antidumping and Countervailing Duty Orders, 77 FR 5484 (February 3, 2012); (4) multilayered wood flooring with a face veneer of bamboo or composed entirely of bamboo; (5) plywood which has a shape or design other than a flat panel, with the exception of any minor processing described above; (6) products made entirely from bamboo and adhesives (also known as "solid bamboo"); and (7) Phenolic Film Faced Plyform (PFF), also known as Phenolic Surface Film Plywood (PSF), defined as a panel with an "Exterior" or "Exposure 1" bond classification as is defined by The Engineered Wood Association, having an opaque phenolic film layer with a weight equal to or greater than 90g/m3 permanently bonded on both the face and back veneers and an opaque, moisture resistant coating applied to the edges.

Excluded from the scope of this investigation are wooden furniture goods that, at the time of importation, are fully assembled and are ready for their intended uses. Also excluded from the scope of this investigation is "ready to assemble" (RTA) furniture. RTA furniture is defined as (A) furniture packaged for sale for ultimate purchase by an end-user that, at the time of importation, includes 1) all wooden components (in finished form) required to assemble a finished unit of furniture, 2) all accessory parts (e.g., screws, washers, dowels, nails, handles, knobs, adhesive

3

PUBLIC VERSION

glues) required to assemble a finished unit of furniture, and 3) instructions providing guidance on the assembly of a finished unit of furniture; (B) unassembled bathroom vanity cabinets, having a space for one or more sinks, that are imported with all unassembled hardwood and hardwood plywood components that have been cut-to-final dimensional component shape/size, painted or stained prior to importation, and stacked within a singled shipping package, except for furniture feet which may be packed and shipped separately; or (C) unassembled bathroom vanity linen closets that are imported with all unassembled hardwood and hardwood plywood components that have been cut-to-final dimensional shape/size, painted or stained prior to importation, and stacked within a single shipping package, except for furniture feet which may be packed and shipped separately.

Excluded from the scope of this investigation are kitchen cabinets that, at the time of importation, are fully assembled and are ready for their intended uses. Also excluded from the scope of this investigation are RTA kitchen cabinets. RTA kitchen cabinets are defined as kitchen cabinets packaged for sale for ultimate purchase by an end-user that, at the time of importation, includes 1) all wooden components (in finished form) required to assemble a finished unit of cabinetry, 2) all accessory parts (e.g., screws, washers, dowels, nails, handles, knobs, hooks, adhesive glues) required to assemble a finished unit of cabinetry, and 3) instructions providing guidance on the assembly of a finished unit of cabinetry.

Excluded from the scope of this investigation are finished table tops, which are table tops imported in finished form with pre-cut or drilled openings to attach the underframe or legs. The table tops are ready for use at the time of import and require no further finishing or processing.

Excluded from the scope of this investigation are finished countertops that are imported in finished form and require no further finishing or manufacturing.

Excluded from the scope of this investigation are laminated veneer lumber door and window components with (1) a maximum width of 44 millimeters, a thickness from 30 millimeters to 72 millimeters, and a length of less than 2413 millimeters (2) water boiling point exterior adhesive, (3) a modulus of elasticity of 1,500,000 pounds per square inch or higher, (4) finger-jointed or lap-jointed core veneer with all layers oriented so that the grain is running parallel or with no more than 3 dispersed layers of veneer oriented with the grain running perpendicular to the other layers; and (5) top layer machined with a curved edge and one or more profile channels throughout.

Imports of hardwood plywood are primarily entered under the following Harmonized Tariff Schedule of the United States (HTSUS) subheadings: 4412.10.0500; 4412.31.0520; 4412.31.0540; 4412.31.0560; 4412.31.0620; 4412.31.0640; 4412.31.0660; 4412.31.2510; 4412.31.2520; 4412.31.2610; 4412.31.2620; 4412.31.4040; 4412.31.4050; 4412.31.4060; 4412.31.4075;

4

PUBLIC VERSION

4412.31.4080; 4412.31.4140; 4412.31.4150; 4412.31.4160; 4412.31.4180;
4412.31.5125; 4412.31.5135; 4412.31.5155; 4412.31.5165; 4412.31.5175;
4412.31.5235; 4412.31.5255; 4412.31.5265; 4412.31.5275; 4412.31.6000;
4412.31.6100; 4412.31.9100; 4412.31.9200; 4412.32.0520; 4412.32.0540;
4412.32.0565; 4412.32.0570; 4412.32.0620; 4412.32.0640; 4412.32.0670;
4412.32.2510; 4412.32.2525; 4412.32.2530; 4412.32.2610; 4412.32.2630;
4412.32.3125; 4412.32.3135; 4412.32.3155; 4412.32.3165; 4412.32.3175;
4412.32.3185; 4412.32.3235; 4412.32.3255; 4412.32.3265; 4412.32.3275;
4412.32.3285; 4412.32.5600; 4412.32.3235; 4412.32.3255; 4412.32.3265;
4412.32.3275; 4412.32.3285; 4412.32.5700; 4412.94.1030; 4412.94.1050;
4412.94.3105; 4412.94.3111; 4412.94.3121; 4412.94.3141; 4412.94.3161;
4412.94.3175; 4412.94.4100; 4412.99.0600; 4412.99.1020; 4412.99.1030;
4412.99.1040; 4412.99.3110; 4412.99.3120; 4412.99.3130; 4412.99.3140;
4412.99.3150; 4412.99.3160; 4412.99.3170; 4412.99.4100; 4412.99.5115; and
4412.99.5710.

Imports of hardwood plywood may also enter under HTSUS subheadings
4412.99.6000; 4412.99.7000; 4412.99.8000; 4412.99.9000; 4412.10.9000;
4412.94.5100; 4412.94.9500; and 4412.99.9500. While the HTSUS subheadings
are provided for convenience and customs purposes, the written description of the
scope of this investigation is dispositive.[2]

## II.    IDENTITY OF INTERESTED PARTY AND COUNSEL

The Coalition is the interested party in this proceeding because the majority of its members
are domestic producers of hardwood plywood. Counsel for the Coalition is Timothy C. Brightbill
of Wiley Rein, LLP. For purposes of contacting counsel and for service related to this proceeding,
please use the following email addresses: tbrightbill@wileyrein.com and trade@wileyrein.com.

## III.    INTERESTED PARTY STATUS

The Coalition is comprised of domestic producers of hardwood plywood and qualifies as
interested parties under 19 C.F.R. § 165.1(4), a "business association a majority of the members
of which manufacture, produce, or wholesale" the domestic like product in the United States.
Accordingly, the Coalition is authorized to file this request under 19 C.F.R. § 165.11(a).

---

[2]    AD Order at 512-13; CVD Order at 515-16.

PR 000006

GOV0000006

PUBLIC VERSION

## IV.    **IDENTITY OF IMPORTER**

The imports that are subject to this request are imported by:

InterGlobal Forest
2190 W. 11th Avenue, #231
Eugene, OR 97402

## V.    **INFORMATION DEMONSTRATING EVASION**

The Coalition submits reasonably available evidence that suggests that InterGlobal is participating in the transshipment of subject merchandise through Cambodia in an effort to evade the Orders.[3] General trends in import and export flows from China and Cambodia to the United States indicate that after the imposition of the Orders, Chinese exports to the United States decreased, while Chinese exports to Cambodia increased.  At the same time, Cambodian exports to the United States increased. Moreover, evidence shows that InterGlobal imported a significant amount of subject product from a Cambodian exporter that is well positioned to ship Chinese hardwood plywood to the United States. Additionally, CBP has already found sufficient evidence to initiate a formal investigation into InterGlobal's transshipment of hardwood plywood through Vietnam to evade the Orders.

The incentive for evasion of the Orders is particularly high.  As previously mentioned, on January 4, 2018, following an affirmative finding of material injury by the International Trade Commission, the Department imposed significant antidumping and countervailing duties on imports of hardwood plywood from China.  Specifically, the Department imposed a final dumping

---

[3]    19 C.F.R. § 165.11(b)(6) ("An allegation of evasion must include, but is not limited to . . . {i}nformation reasonably available to the interested party to support its allegation that the importer with respect to whom the allegation is filed is engaged in evasion.").

PR 000007

GOV0000007

PUBLIC VERSION

rate of 183.36% and a final cash deposit rate of 171.55% on all mandatory respondents and separate rate respondents; a 183.36% China-wide rate was imposed. The Department imposed a subsidy rate of 194.90% on Shandong Dongfang Bayley Wood Co., Ltd. and all non-cooperating companies; a subsidy rate of 22.98% was assigned to Linyi Sanfortune Wood Co., Ltd. and "all-others."

Since the Orders were imposed, several importers of Chinese hardwood plywood have engaged in schemes to avoid the lawful payment of these significant duties. The Coalition has reason to believe that InterGlobal is one such importer based on its large imports of hardwood plywood from Cambodia and its history of transshipping. As detailed below, evidence that is reasonably available to the Coalition indicates that since the Orders were imposed, InterGlobal has been transshipping in-scope Chinese plywood through Cambodia without paying the required duties.

### A.     General Import and Export Trends are Consistent with Transshipment

All indicia of transshipment are present in the general import and export trends of hardwood plywood. Since the imposition of the Orders in early 2018, import and export flows have shifted substantially. Decreases in exports of hardwood plywood to the United States from China have occurred simultaneously with increases in exports from Cambodia to the United States. Exports from China to Cambodia have also increased. These trends, coupled with the lack of corresponding demand and consumption for hardwood plywood in Cambodia, suggest that Cambodia is not the final destination for Chinese hardwood plywood. Instead, this hardwood plywood is merely passing through Cambodia for the purposes of evasion.

According to the Forestry Yearbook, in 2016, Cambodia produced 27,000 cubic meters of plywood. Cambodia exported only 20,000 cubic meters of hardwood plywood in 2016, compared

7

GOV0000008

PUBLIC VERSION

to China's 11,464,000 cubic meters.[4] Cambodian export volumes were also significantly smaller than other regional competitors such as Indonesia (2,998,000 cubic meters) and Malaysia (2,497,000 cubic meters). Chinese exports of plywood to Cambodia have surged from 502 kg in 2010 to 99,131,394 kg in 2018.[5] Much of this growth occurred between 2016 and 2018 when Chinese exports to Cambodia increased from 23,332,665 kg to 99,131,304 kg.[6] Increased consumption cannot explain this influx of Chinese plywood to Cambodia. In 2016, Cambodia consumed only 30,000 cubic meters of plywood, which is roughly equivalent to its total production that year of 27,000 cubic meters.[7] Similarly, there is no indication that demand for hardwood plywood in Cambodia has risen at the same dramatic rate as Chinese imports into Cambodia.

At the same time, Cambodian exports of hardwood plywood to the United States have steadily increased in recent years to record levels in 2018 – the same year that the Orders were imposed.[8] Unsurprisingly, there has been a sharp decline in the total quantity of Chinese exports to the United States from 2017 to 2018, while the total quantity of hardwood plywood from

---

[4]    *See* Forestry Yearbook at 116, excerpts attached as **Exhibit 1**.

[5]    *See* Chinese Export Statistics, attached as **Exhibit 2**.

[6]    *Id.*

[7]    *See* Forestry Yearbook at 112, excerpts attached as **Exhibit 1**.

[8]    *See* Official Import Statistics for HTS 4412.31.0640; 4412.31.0660; 4412.31.2510; 4412.31.2520; 4412.31.2610;   4412.31.2620;   4412.31.4040;   4412.31.4050;   4412.31.4060;   4412.31.4075;   4412.31.4080; 4412.31.4140;   4412.31.4150;   4412.31.4160;   4412.31.4180;   4412.31.5125;   4412.31.5135;   4412.31.5155; 4412.31.5165;   4412.31.5175;   4412.31.5235;   4412.31.5255;   4412.31.5265;   4412.31.5275;   4412.31.6000; 4412.31.6100;   4412.31.9100;   4412.31.9200;   4412.32.0520;   4412.32.0540;   4412.32.0565;   4412.32.0570; 4412.32.0620;   4412.32.0640;   4412.32.0670;   4412.32.2510;   4412.32.2525;   4412.32.2530;   4412.32.2610; 4412.32.2630;   4412.32.3125;   4412.32.3135;   4412.32.3155;   4412.32.3165;   4412.32.3175;   4412.32.3185; 4412.32.3235;   4412.32.3255;   4412.32.3265;   4412.32.3275;   4412.32.3285;   4412.32.5600;   4412.32.3235; 4412.32.3255;   4412.32.3265;   4412.32.3275;   4412.32.3285;   4412.32.5700;   4412.94.1030;   4412.94.1050; 4412.94.3105;   4412.94.3111;   4412.94.3121;   4412.94.3141;   4412.94.3161;   4412.94.3175;   4412.94.4100; 4412.99.0600;   4412.99.1020;   4412.99.1030;   4412.99.1040;   4412.99.3110;   4412.99.3120;   4412.99.3130; 4412.99.3140;   4412.99.3150;   4412.99.3160;   4412.99.3170;   4412.99.4100;   4412.99.5115;   4412.99.5710; 4412.99.6000;  4412.99.7000;  4412.99.8000;  4412.99.9000;  4412.10.9000;  4412.94.5100;  4412.94.9500;  and 4412.99.9500, U.S. International Trade Commission (Dataweb), accessed March 12, 2019, attached as **Exhibit 3**.

PR 000009

GOV0000009

PUBLIC VERSION

Cambodia more than doubled between 2017 and 2018.[9] Simply put, these trends strongly suggest that most, if not all, of the increase in Chinese imports into Cambodia were exported to the U.S. market and were not consumed in Cambodia.

### B.    InterGlobal is Importing Large Volumes of Hardwood Plywood from Cambodia

Against this background of rampant transshipping of hardwood plywood from Cambodia, InterGlobal has a nearly exclusive supplier relationship with a Cambodian exporter of hardwood plywood, LB Wood Cambodia ("LB Wood"). This Cambodian exporter is uniquely situated to facilitate InterGlobal's transshipment of Chinese merchandise due to its location in the Sihanoukville Special Economic Zone ("SSEZ"). Tellingly, InterGlobal only recently commenced a relationship with Cambodian hardwood plywood suppliers. As shown below, InterGlobal had previously sourced its hardwood plywood from Chinese producers, including at least one company that has been involved in transshipment through Cambodia and Vietnam. At a minimum, these facts raise a reasonable suspicion that InterGlobal is participating in transshipment of hardwood plywood through Cambodia to evade the Orders.

Bill of lading data obtained through [                                    ] indicate that InterGlobal received at least 50 separate shipments of subject merchandise from LB Wood between April 30, 2018 and November 11, 2018.[10] These shipments totaled 4,415,500 Kg, with a reported value of 4,774,842.43 USD. Although publicly available information regarding LB Wood is scarce, the company's address, confirmed in the bills of lading, indicate it is located

---

[9]    *Id.*

[10]    *See* Bill of Lading Data, attached as **Exhibit 4**; *see also* LB Wood Company Profile, attached as **Exhibit 5**. Notably, these bill of lading data also indicate that InterGlobal imported one shipment of 182,000 Kg that lists a Cambodian country of origin but has a shipper, Feixian Jinde Wood Factory, with a Chinese address. *See* Bill of Lading Data, attached as **Exhibit 4**.

GOV0000010

PUBLIC VERSION

in the SSEZ, just outside of Cambodia's only deep-sea port.[11] The SSEZ is self-described as an "economic and trade cooperation zone constructed by Chinese and Cambodian enterprises, which is a landmark project on 'Belt and Rod' Initiative, aiming at creating an ideal trading platform for enterprises' 'investment in ASEAN, radiation to the world.'"[12] Indeed, the SSEZ was purposefully designed to link Chinese and Cambodian trading partners to facilitate the global dissemination of their products. This evidence suggests that LB Wood likely has relationships with Chinese hardwood plywood producers as well as the physical access necessary to transship subject merchandise to the United States.

While InterGlobal has traditionally sold products directly from China, after the Orders were imposed, the company began advertising products that are allegedly "produced in Cambodia." However, a closer analysis of InterGlobal's marketing materials indicate that these products may actually be of Chinese-origin. For instance, InterGlobal recently converted its website to obscure its relationship with Chinese hardwood plywood producers. On its website, InterGlobal lists one category of products as "Asian Plywood." However, the URL of this page is https://www.interglobalforest.com/**chinese**-plywood.html, which suggests that InterGlobal was originally advertising Chinese plywood, in particular.[13] Indeed, as recently as August 21, 2018, this webpage was entitled "Chinese Plywood" and featured a picture of stacked boxes labeled with InterGlobal's logo and a "Made in China" stamp.[14] Notably, the source code for this image has the

---

[11]    Cambodia Deep-Sea Port Announcement, attached as **Exhibit 6**.

[12]    Sihanoukville Special Economic Zone Webpage, attached as **Exhibit 7**.

[13]    *See* InterGlobal Forest Asian Plywood Webpage, attached as **Exhibit 8**. Furthermore, the sources of images embedded in the webpage include "chinese-ply-spec.jpg" and "chinese-wood.jpg." *See id.*

[14]    *See* Wayback Machine of InterGlobal Forest Chinese Plywood Webpage, attached as **Exhibit 9**.

PR 000011

GOV0000011

PUBLIC VERSION

file name "**Chinese**-plywood.jpg."[15] Recently, it was replaced with an image showing boxes labeled "Made in Cambodia" with a file name of "IGF-Packaging.jpg."[16] Furthermore, a website marketing InterGlobal's products, which is updated weekly to reflect current product inventories across multiple InterGlobal locations, features a description from InterGlobal stating, "{w}e currently import a diversified mix of panels from Belgium, Brazil, **China**, Indonesia, Russia, and Turkey."[17] InterGlobal's marketing makes no mention of Cambodia, despite packaging featuring the "Made in Cambodia" label. InterGlobal's website and marketing materials thus indicate that it has sold plywood obtained directly from Chinese producers as recently as August 2018 and only recently removed references to products made in China.

Moreover, it appears that at least one of InterGlobal's Chinese suppliers, [

]. [

],[18] and there is evidence that [

].[19] InterGlobal's prior relationship with this company, [                    ], indicates that it has access to and familiarity with schemes to transship Chinese hardwood plywood through Cambodia.

---

[15]    *See id.* (emphasis added).

[16]    *See* Interglobal Forest Asian Plywood Webpage, attached as **Exhibit 8**. The Coalition finds it notable that this image was not labeled "Cambodian-plywood.jpg."

[17]    InterGlobal Forest Marketing Materials, attached as **Exhibit 10** (emphasis added).

[18]    *See* [              ] at 14, attached as **Exhibit 11**.

[19]    *See id.*

PR 000012

GOV0000012

PUBLIC VERSION

### C.    InterGlobal Has Previously Transshipped Hardwood Plywood

On November 20, 2018, CBP published a notice of initiation, initiating a formal investigation into five importers of hardwood plywood, including InterGlobal, based on a reasonable suspicion that they entered merchandise subject to the Orders into the United States through evasion, specifically, transshipment through Vietnam.[20]  InterGlobal's participation in the transshipment of subject merchandise through Vietnam demonstrates a sophisticated knowledge of evasion techniques and a willingness to engage in such schemes. As further detailed below, it is therefore reasonable for CBP to investigate similar patterns of potential transshipment through Cambodia.

CBP's notice of initiation details InterGlobal's role in the transshipment. Specifically, the notice indicates that hardwood plywood of Chinese origin was entered into Vietnam, where it was then relabeled as a product of Vietnam by Vietnam Finewood. These products were then shipped to the United States and falsely declared as being of Vietnamese origin by InterGlobal[21] Evidence in that case included video of Vietnam Finewood employees opening "crates visibly pre-packaged and marked with the name and logo for InterGlobal."[22] These allegations were supplemented with Vietnamese customs documents showing Vietnam Finewood received shipments from Jiangsu, China and shipped merchandise to InterGlobal. This evidence, coupled with CBP's determination

---

[20]    *See* Letter from Carrie L. Owens, Dir. Enforcement Operations Division, Trade Remedy Law Enforcement Directorate, Off. of Trade to Oliver W.C. Wong, Shuning Xu, John Bennett, David M. Stone, Matt McNichols, J. Bradford Coors & Ofir Levy, re: *Notice of Initiation of Investigation and Interim Measures* (Nov. 20, 2018), attached as **Exhibit 12**.

[21]    *Id.*

[22]    *Id.* at 3.

PR 000013

GOV0000013

PUBLIC VERSION

that Vietnam Finewood did not have sufficient equipment to produce its reported volume of "Vietnamese" plywood, led CBP to find a reasonable suspicion of transhipment.

### D.    InterGlobal's Product Descriptions do not Align with Intended Usages

Discrepancies exist between InterGlobal's description of its "Asian Plywood" and the apparent intended uses of these products. Namely, the "Asian Plywood" advertised on InterGlobal's website is decorative in nature, while its products that are allegedly manufactured in Cambodia are for underlayment. While both decorative plywood and underlayment are covered under the scope of the Orders, these inconsistencies further demonstrate that InterGlobal has not been entirely forthcoming about its imported Asian products.

InterGlobal produces a brand of hardwood plywood under the trademark Gorilla Ply. The trademark and packaging for this product is featured prominently on InterGlobal's website in stacked boxes marked "Made in Cambodia."[23] InterGlobal filed for the Gorilla Ply trademark on November 15, 2016 and registered its trademark on August 7, 2018 as "Flooring Underlayments."[24] Underlayment, as its name implies, is a layer of plywood installed between the structural subflooring beneath and the laminate flooring above in order to provide a smooth surface for application of a top layer.[25] Because it is designed to be covered, there is no reason to finish underlayment for aesthetic purposes. While underlayment may be between 1/4 and 1/2 inch thick (6.35 mm to 12.7 mm) for wood flooring, standard underlayment for laminate flooring is typically only 1/8 inch thick (3.175 mm).[26]

---

[23]    *See* InterGlobal Forest Asian Plywood Webpage, attached as **Exhibit 8**.

[24]    *See* Gorilla Ply Trademark Registration, attached as **Exhibit 13**.

[25]    Underlayment can serve additional functions such as noise reduction, water-resistance, and insulation. *See* Discussions of Underlayment Thickness, attached as **Exhibit 14**.

[26]    *Id.*

PR 000014

GOV0000014

PUBLIC VERSION

However, it is clear from InterGlobal's marketing of this product that it is for decorative use, rather than for use as underlayment, as its trademark suggests. The product that InterGlobal describes on its website is a panel with a thickness of 18 mm or 0.71 inches.[27] InterGlobal's current inventory listing includes the product "18mm Gorilla HDO WBP VC CARB."[28] Although this confirms the product offerings described on its InterGlobal's website, it is inconsistent with the basic properties of underlayment. Indeed, InterGlobal's website does not mention underlayment at all, instead focusing on the decorative properties of the plywood.[29] If this hardwood plywood was underlayment, its aesthetic qualities would be irrelevant because it would be covered by overlay. Thus, it is more likely the case that the Gorilla Ply product is intended for decorative purposes. As part of its formal investigation, CBP should investigate the reasons for these inconsistencies, especially as they relate to potential evasion of the Orders.

E.    **Conclusion**

In sum, the Coalition submits that the aforementioned evidence reasonably suggests that hardwood plywood subject to the scope of the Orders has entered the United States through evasion and that CBP should initiate an investigation pursuant to 19 C.F.R. § 165.15. Trade statistics show that U.S. imports of Chinese hardwood plywood decreased following the Orders, while imports of Cambodian hardwood plywood in the United States increased. Although the consumption of and demand for hardwood plywood have been historically low in Cambodia, exports of Chinese hardwood plywood to Cambodia have substantially increased since the Orders were imposed.

---

[27]    *See* InterGlobal Forest Asian Plywood Webpage, attached as **Exhibit 8**.

[28]    Gorilla Ply Sizing, attached as **Exhibit 15**.

[29]    *See* InterGlobal Forest Asian Plywood Webpage, attached as **Exhibit 8** ("The platform is painted (as it is with most mills) to provide more even color to the finished panel.").

PR 000015

GOV0000015

PUBLIC VERSION

InterGlobal now imports significant volumes of hardwood plywood from Cambodia, though previously importing hardwood plywood from China.   Moreover, evidence suggests that one of InterGlobal's Chinese suppliers, [          ], has been involved in [

], and CBP has already initiated a formal investigation into InterGlobal's participation in a transshipment scheme through Vietnam.

This evidence reasonably suggests that InterGlobal is evading the Orders by participating in a scheme to transship subject merchandise through Cambodia. These actions constitute evasion within the meaning of the EAPA statute. Therefore, the CBP should initiate a formal investigation into InterGlobal's U.S. imports of hardwood plywood.

## VI.     REQUEST FOR CONFIDENTIAL TREATMENT

The Coalition requests that the information contained in the square brackets ("[ ]") throughout this submission be accorded business confidential treatment pursuant to 19 C.F.R. § 165.4(a). Specifically, the Coalition requests that the source of the bill of lading data included this submission be accorded business confidential treatment, as this information was obtained through a subscription service and revealing the source of the information will limit the ability to obtain such information in the future. The Coalition also requests that its use of the [

] remain confidential for the same reason as well as for the safety and security of [          ] personnel.

15

GOV0000016

PUBLIC VERSION

## VII.    CERTIFICATIONS AND INFORMED CONSENT STATEMENT

On behalf of the party making this submission, the undersigned certifies that all statements in this submission (and any attachments) are accurate and true to the best of his knowledge and belief.

Further, on behalf of the party making this submission, the undersigned certifies that any information for which business confidential treatment has not been requested pursuant to 19 C.F.R. § 165.4(a), may be released for public consumption.   Further, in accordance with 19 C.F.R. § 165.4(d), this information is either the information the party making the submission has a right to make public (*e.g.*, information from its own business records) or information that was publicly obtained or in the public domain.

On behalf of the party making this submission, the undersigned certifies that he will advise CBP promptly of any knowledge of or reason to suspect that the covered merchandise poses any health or safety risk to U.S. consumers pursuant to 19 C.F.R. § 165.7(a).

Finally, on behalf of the party making this submission, the undersigned certifies his understanding and consent that the information provided for in 19 C.F.R § 165.11(b)(1) through (5) may be released for public consumption.

PR 000017

GOV0000017

PUBLIC VERSION

If you have any question concerning this submission, please do not hesitate to contact the undersigned.

Respectfully submitted,

Timothy C. Brightbill, Esq.
Stephanie M. Bell, Esq.
Tessa V. Capeloto, Esq.
Jonathan M. Babcock, Esq.
John Allen Riggins, Esq.

*Counsel to the Coalition for Fair Trade of Hardwood Plywood*

17

PR 000018

GOV0000018

PUBLIC VERSION

| EXHIBIT LIST | | |
|---|---|---|
| **Exhibit No.** | **Exhibit** | **Security** |
| 1 | Forestry Yearbook | Public |
| 2 | Chinese Export Statistics | Public |
| 3 | Official Import Statistics for HTS, U.S. International Trade Commission (Dataweb) | Public |
| 4 | Bill of Lading Data | Public Version |
| 5 | LB Wood Company Profile | Public |
| 6 | Cambodia Deep-Sea Port Announcement | Public |
| 7 | Sihanoukville Special Economic Zone Webpage | Public |
| 8 | InterGlobal Forest Asian Plywood Webpage | Public |
| 9 | Wayback Machine of InterGlobal Forest Chinese Plywood Webpage | Public |
| 10 | InterGlobal Forest Marketing Materials | Public |
| 11 | [                           ] | Public Version |
| 12 | Letter from Carrie L. Owens, Dir. Enforcement Operations Division, Trade Remedy Law Enforcement Directorate, Off. of Trade to Oliver W.C. Wong, Shuning Xu, John Bennett, David M. Stone, Matt McNichols, J. Bradford Coors & Ofir Levy, re: *Notice of Initiation of Investigation and Interim Measures* (Nov. 20, 2018) | Public |
| 13 | Gorilla Ply Trademark Registration | Public |
| 14 | Discussions of Underlayment Thicknesses | Public |

# EXHIBIT 1

PR 000020

GOV0000020



**Food and Agriculture Organization of the United Nations**



FAO STATISTICS

森林产品
# FOREST PRODUCTS
# PRODUITS FORESTIERS
# ЛЕСНАЯ ПРОДУКЦИЯ
# PRODUCTOS FORESTALES
المنتجات الحرجية
# 2016



年鑑
YEARBOOK
ANNUAIRE
ЕЖЕГОДНИК
ANUARIO
كتاب السنة

PR 000021

GOV0000021

الخشب المعاكس

胶合板
Plywood
Contreplaqués
Фанера
Madera terciada

| | Production | Production | Производство | Producción | | | Consumption | Consommation | Потребление | Consumo | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 1000 CUM | | | | | | 1000 CUM | | CUM/1000 capita |
| | 2012 | 2013 | 2014 | 2015 | 2016 | | 2012 | 2013 | 2014 | 2015 | 2016 |
| World | 118198 | 132770 | 144929 | 154420 | 159437 | | 116225 | 129734 | 141160 | 151912 | 156220 | 21 |
| Africa | 855 | 815 | 825 | 834 | 857 | | 1765 | 1758 | 1776 | 1734 | 1748 | 1 |
| Algeria | 23 | 23 | 23 | 23 | 23 | | 154 | 115 | 149 | 117 | 154 | 4 |
| Angola | 10 | 10 | 10 | 10 | 10 | | 56 | 53 | 64 | 35 | 35 | 1 |
| Benin | | 2 | 2 | 2 | 2 | | 4 | 7 | 5 | 7 | 6 | 1 |
| Botswana | | | | | | | 13 | 0 | 2 | 1 | 2 | 1 |
| Burkina Faso | | | | | | | 2 | 2 | 11 | 11 | 1 | 0 |
| Burundi | | | | | | | 1 | 2 | 0 | 0 | 0 | 0 |
| Cameroon | 24 | 18 | 18 | 9 | 9 | | 13 | 5 | 9 | 3 | 0 | 0 |
| Congo, Dem R | 1 | 1 | 1 | 1 | 1 | | 4 | 7 | 4 | 4 | 1 | 0 |
| Congo, Rep | 25 | 28 | 28 | 26 | 30 | | 24 | 31 | 29 | 29 | 31 | 6 |
| Côte dIvoire | 70 | 70 | 116 | 118 | 119 | | 39 | 46 | 79 | 96 | 105 | 4 |
| Djibouti | | | | | | | 4 | 5 | 11 | 9 | 15 | 16 |
| Egypt | 28 | 28 | 28 | 28 | 28 | | 514 | 558 | 475 | 523 | 527 | 6 |
| Eq Guinea | | | | | | | 4 | 5 | 4 | 1 | 1 | 1 |
| Ethiopia | 24 | 24 | 24 | 24 | 24 | | 38 | 43 | 39 | 49 | 47 | 0 |
| Gabon | 95 | 95 | 64 | 64 | 95 | | 54 | 44 | 18 | 25 | 67 | 34 |
| Gambia | | | | | | | 3 | 1 | 2 | 2 | 2 | 1 |
| Ghana | 173 | 176 | 176 | 180 | 175 | | 126 | 148 | 127 | 141 | 133 | 5 |
| Guinea | 40 | 40 | 40 | 40 | 40 | | 44 | 43 | 40 | 40 | 38 | 3 |
| Kenya | 66 | 66 | 66 | 66 | 66 | | 71 | 75 | 85 | 85 | 88 | 2 |
| Liberia | | | | | | | 6 | 7 | 3 | 4 | 4 | 1 |
| Libya | | | | | | | 12 | 26 | 16 | 3 | 5 | 1 |
| Madagascar | | 0 | 0 | 3 | 2 | | 1 | 3 | 2 | 5 | 4 | 0 |
| Malawi | 14 | 14 | 12 | 12 | 12 | | 9 | | 5 | | 8 | 0 |
| Mali | | 8 | 27 | 27 | 20 | | 5 | 12 | 32 | 33 | 20 | 1 |
| Mauritania | 1 | 1 | 1 | 1 | 1 | | 2 | 2 | 4 | 3 | 2 | 0 |
| Mauritius | | | | | | | 40 | | 4 | 33 | 6 | 8 |
| Morocco | 25 | 25 | 25 | 25 | 25 | | 36 | 30 | 48 | 45 | 50 | 1 |
| Mozambique | 1 | 1 | 1 | 1 | 1 | | 7 | 11 | 21 | 17 | 17 | 1 |
| Namibia | | | | | | | 3 | 4 | 4 | 5 | 8 | 3 |
| Niger | | | | | | | 10 | 12 | 14 | 14 | 14 | 1 |
| Nigeria | 56 | 56 | 56 | 56 | 56 | | 204 | 228 | 187 | 216 | 118 | 1 |
| Reunion | | | | | | | 16 | 16 | 16 | 16 | 16 | 18 |
| Rwanda | | | | | | | 5 | 4 | 4 | 3 | 5 | 0 |
| Senegal | | | | | | | 12 | 13 | 12 | 9 | 12 | 1 |
| Seychelles | | | | | | | 2 | 2 | 2 | 2 | 2 | 20 |
| Sierra Leone | | | | | | | 1 | 1 | 2 | 3 | 4 | 1 |
| Somalia | | | | | | | 1 | 1 | 1 | 6 | 12 | 1 |
| South Africa | 154 | 105 | 82 | 83 | 83 | | 187 | 133 | 140 | 115 | 130 | 2 |
| Sudan | | | | | | | 3 | 17 | 22 | 1 | 1 | 1 |
| Swaziland | 8 | 8 | 8 | 8 | 8 | | 9 | 10 | 10 | 10 | 10 | 7 |
| Tanzania | 1 | 1 | 1 | 1 | 1 | | 10 | 11 | 17 | 13 | 16 | 0 |
| Togo | 2 | 1 | 1 | 1 | 1 | | 3 | 4 | 4 | 3 | 3 | 0 |
| Tunisia | 4 | 4 | 4 | 15 | 15 | | 6 | 6 | 7 | 18 | 17 | 1 |
| Uganda | 5 | 5 | 5 | 5 | 5 | | 5 | 5 | 6 | 5 | 4 | 0 |
| Zambia | | | | | | | 1 | 4 | 2 | 2 | 2 | 0 |
| Zimbabwe | 5 | 5 | 5 | 5 | 5 | | 4 | 6 | 7 | 7 | 7 | 0 |
| N America | 11317 | 11472 | 11262 | 11174 | 11349 | | 14854 | 14459 | 14414 | 15632 | 16248 | 45 |
| Canada | 1824 | 1792 | 1810 | 1929 | 1951 | | 3168 | 2835 | 2914 | 2773 | 2668 | 74 |
| Greenland | | | | | | | 3 | 3 | 3 | 3 | 3 | 56 |
| USA | 9493 | 9680 | 9452 | 9245 | 9398 | | 11693 | 11621 | 11496 | 12855 | 13577 | 42 |
| LAC | 4741 | 4516 | 4547 | 5091 | 5466 | | 3412 | 3242 | 3095 | 3312 | 3242 | 5 |
| Antigua Barb | | | | | | | 0 | 4 | 5 | 6 | 6 | 55 |
| Argentina | 68 | 79 | 79 | 69 | 69 | | 115 | 105 | 104 | 107 | 110 | 3 |
| Aruba | | | | | | | 9 | 9 | 5 | 5 | 5 | 45 |
| Bahamas | | | | | | | 10 | 11 | 13 | 13 | 12 | 31 |
| Barbados | | | | | | | 9 | 8 | 7 | 9 | 6 | 22 |
| Belize | | | | | | | 2 | 3 | 14 | 9 | 7 | 20 |
| Bolivia | 15 | 15 | 15 | 15 | 15 | | 17 | 18 | 19 | 25 | 25 | 2 |
| Br Virgin Is | | | | | | | 2 | 2 | 2 | 2 | 2 | 57 |
| Brazil | 2564 | 2365 | 2200 | 2473 | 2700 | | 1219 | 907 | 616 | 617 | 433 | 2 |
| Cayman Is | | | | | | | 2 | 1 | 1 | 1 | 1 | 23 |
| Chile | 942 | 860 | 1100 | 1355 | 1356 | | 427 | 463 | 632 | 744 | 712 | 40 |
| Colombia | 65 | 66 | 57 | 54 | 51 | | 116 | 111 | 125 | 73 | 69 | 1 |
| Costa Rica | 10 | 10 | 23 | 65 | 37 | | 33 | 32 | 31 | 73 | 53 | 11 |
| Cuba | 2 | 2 | 2 | 2 | 2 | | 6 | 7 | 4 | 9 | 8 | 1 |
| Dominica | | | | | | | 1 | 1 | 1 | 1 | 1 | 18 |
| Dominican Rp | | | | | | | 8 | 23 | 19 | 25 | 21 | 2 |
| Ecuador | 487 | 487 | 487 | 487 | 487 | | 428 | 432 | 448 | 425 | 411 | 25 |
| El Salvador | | | | | | | 7 | 7 | 6 | 8 | 8 | 1 |
| Fr Guiana | | | | | | | 3 | 3 | 3 | 3 | 3 | 12 |
| Grenada | | | | | | | 4 | 3 | 3 | 3 | 3 | 29 |
| Guadeloupe | | | | | | | 21 | 21 | 21 | 21 | 21 | 47 |
| Guatemala | 30 | 30 | 30 | 30 | 30 | | 36 | 37 | 28 | 48 | 26 | 2 |
| Guyana | 11 | 16 | 19 | 15 | 15 | | 8 | 13 | 15 | 11 | 11 | 14 |
| Haiti | | | | | | | 7 | 2 | 1 | 1 | 1 | 0 |
| Honduras | 26 | 29 | 29 | 28 | 196 | | 25 | 28 | 18 | 21 | 181 | 20 |
| Jamaica | | | | | | | 32 | 30 | 29 | 26 | 26 | 9 |

GOV0000022

112

الخشب المعاكس

胶合板

Plywood
Contreplaqués
Фанера
Madera terciada

| | Production Production Производство Producción | | | | | Consumption Consommation Потребление Consumo | | | | | CUM/1000 capita |
| | 1000 CUM | | | | | 1000 CUM | | | | | |
| | 2012 | 2013 | 2014 | 2015 | 2016 | 2012 | 2013 | 2014 | 2015 | 2016 | 2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Martinique | | | | | | 6 | 6 | 6 | 6 | 6 | 15 |
| Mexico | 135 | 127 | 111 | 111 | 111 | 449 | 593 | 587 | 635 | 634 | 5 |
| Nicaragua | | | | | | 1 | 1 | 7 | 8 | 7 | 1 |
| Panama | 1 | 1 | 1 | 2 | 2 | 38 | 26 | 33 | 31 | 31 | 8 |
| Paraguay | 100 | 100 | 100 | 100 | 100 | 87 | 90 | 93 | 92 | 92 | 14 |
| Peru | 52 | 65 | 46 | 61 | 60 | 48 | 59 | 47 | 87 | 76 | 2 |
| St Lucia | | | | | | 2 | 2 | 7 | 7 | 8 | 46 |
| St Vincent | | | | | | 2 | 1 | 2 | 2 | 2 | 18 |
| Suriname | 2 | 3 | 4 | 2 | 2 | 6 | 7 | 7 | 8 | 7 | 13 |
| Trinidad Tob | | | | | | 34 | 41 | 34 | 43 | 73 | 53 |
| Turks Caicos | | | | | | 2 | 2 | 2 | 2 | 2 | 50 |
| Uruguay | 229 | 259 | 239 | 218 | 229 | 71 | 40 | 71 | 72 | 61 | 18 |
| Venezuela | 2 | 2 | 4 | 4 | 4 | 117 | 88 | 30 | 21 | 20 | 1 |
| Asia | 93162 | 107530 | 119471 | 128353 | 132458 | 86780 | 100785 | 111783 | 121223 | 124772 | 28 |
| Afghanistan | | | | | | 23 | 14 | 23 | 11 | 2 | 0 |
| Armenia | 6 | | | | | 11 | 8 | 3 | 3 | 3 | 1 |
| Azerbaijan | | | | | | 155 | 144 | 144 | 90 | 112 | 12 |
| Bahrain | | | | | | 18 | 23 | 52 | 33 | 38 | 27 |
| Bangladesh | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 4 | 5 | 8 | 0 |
| Bhutan | 2 | 2 | 2 | 2 | 2 | 3 | 4 | 4 | 2 | 2 | 3 |
| Brunei Darsm | | | | | | 5 | 5 | 3 | 2 | 2 | 5 |
| Cambodia | 12 | 12 | 12 | 12 | 12 | 14 | 7 | 12 | 27 | 30 | 12 |
| China | 76328 | 92503 | 104142 | 113398 | 117482 | 67423 | 83504 | 93887 | 103937 | 106961 | 75 |
| Cyprus | | | | | | 4 | 4 | 4 | 7 | 11 | 9 |
| Georgia | | | | | | 13 | 16 | 25 | 28 | 36 | 9 |
| India | 2521 | 2521 | 2521 | 2521 | 2521 | 2593 | 2604 | 2577 | 2574 | 2582 | 2 |
| Indonesia | 5178 | 3800 | 3800 | 3800 | 3800 | 2659 | 1163 | 1127 | 1082 | 864 | 3 |
| Iran | 0 | 0 | 5 | 5 | 5 | 15 | 14 | 30 | 30 | 31 | 0 |
| Iraq | | | | | | 7 | 37 | 97 | 74 | 109 | 3 |
| Israel | 109 | 109 | 109 | 109 | 109 | 340 | 340 | 296 | 277 | 277 | 34 |
| Japan | 2549 | 2761 | 2813 | 2706 | 2706 | 6179 | 6508 | 6398 | 5659 | 5546 | 43 |
| Jordan | | | | | | 32 | 59 | 50 | 46 | 49 | 5 |
| Kazakhstan | 306 | 196 | 80 | 80 | 80 | 341 | 253 | 151 | 151 | 151 | 8 |
| Korea D P Rp | | | | | | 7 | 6 | 10 | 12 | 11 | 0 |
| Korea Rep | 434 | 482 | 474 | 478 | 474 | 1641 | 1763 | 1346 | 1373 | 1547 | 30 |
| Kuwait | | | | | | 60 | 66 | 74 | 91 | 83 | 20 |
| Kyrgyzstan | | | | | | 9 | 25 | 13 | 7 | 10 | 2 |
| Laos | 24 | 24 | 24 | 24 | 24 | 22 | 24 | 23 | 24 | 25 | 4 |
| Lebanon | 34 | 34 | 34 | 34 | 34 | 53 | 54 | 59 | 53 | 62 | 10 |
| Malaysia | 4232 | 3590 | 3854 | 3656 | 3656 | 1059 | 392 | 1188 | 1478 | 1802 | 58 |
| Maldives | | | | | | 8 | 5 | 4 | 15 | 36 | |
| Mongolia | 1 | 1 | 1 | 1 | 1 | 5 | 8 | 8 | 9 | 9 | 3 |
| Myanmar | 116 | 116 | 116 | 116 | 116 | 102 | 105 | 120 | 156 | 156 | 3 |
| Nepal | 30 | 30 | 30 | 30 | 30 | 32 | 32 | 32 | 32 | 32 | 1 |
| Oman | | | | | | 97 | 87 | 115 | 105 | 123 | 28 |
| Pakistan | 174 | 174 | 174 | 174 | 174 | 165 | 166 | 156 | 165 | 175 | 1 |
| Philippines | 317 | 219 | 184 | 146 | 152 | 636 | 399 | 574 | 425 | 657 | 6 |
| Qatar | | | | | | 78 | 81 | 151 | 141 | 139 | 54 |
| Saudi Arabia | | | | | | 728 | 581 | 705 | 795 | 803 | 25 |
| Singapore | 280 | 280 | 280 | 280 | 280 | 667 | 674 | 677 | 637 | 597 | 106 |
| Sri Lanka | 6 | 6 | 6 | 6 | 6 | 13 | 14 | 14 | 13 | 16 | 1 |
| Syria | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 9 | 8 | 9 | 0 |
| Tajikistan | | | | | | 3 | 3 | 3 | 3 | 3 | 0 |
| Thailand | 120 | 120 | 120 | 120 | 120 | 488 | 477 | 339 | 448 | 479 | 7 |
| Timor-Leste | | | | | | 2 | 3 | 3 | 2 | 5 | 4 |
| Turkey | 116 | 116 | 150 | 116 | | 367 | 405 | 439 | 381 | 372 | 5 |
| Turkmenistan | | | | | | 39 | 33 | 33 | 33 | 33 | 6 |
| Untd Arab Em | | | | | | 308 | 261 | 342 | 331 | 342 | 37 |
| Uzbekistan | | | | | | 29 | 31 | 31 | 27 | 30 | 1 |
| Viet Nam | 258 | 425 | 530 | 530 | 530 | 240 | 260 | 224 | 338 | 323 | 3 |
| Yemen | | | | | | 108 | 113 | 237 | 94 | 94 | 3 |
| Europe | 7560 | 7936 | 8280 | 8376 | 8719 | 8572 | 8742 | 9175 | 9039 | 9171 | 12 |
| Albania | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 |
| Austria | 241 | 311 | 306 | 241 | 291 | 117 | 118 | 120 | 132 | 132 | 15 |
| Belarus | 164 | 165 | 186 | 185 | 185 | 49 | 54 | 98 | 82 | 50 | 5 |
| Belgium | 24 | 24 | 24 | 24 | 24 | 189 | 192 | 176 | 168 | 162 | 14 |
| Bosnia Herzg | 13 | 14 | 22 | 28 | 23 | 16 | 10 | 14 | 19 | 14 | 4 |
| Bulgaria | 35 | 35 | 56 | 67 | 67 | 26 | 32 | 56 | 61 | 72 | 10 |
| Croatia | 4 | 4 | 1 | 1 | 1 | 20 | 14 | 12 | 13 | 20 | 5 |
| Czechia | 178 | 180 | 181 | 180 | 183 | 132 | 140 | 139 | 144 | 141 | 13 |
| Denmark | 9 | | | | | 216 | 199 | 199 | 196 | 230 | 40 |
| Estonia | 45 | 47 | 47 | 48 | 55 | 63 | 85 | 81 | 81 | 89 | 68 |
| Finland | 1020 | 1090 | 1160 | 1150 | 1140 | 276 | 262 | 280 | 251 | 294 | 53 |
| France | 324 | 255 | 245 | 246 | 250 | 554 | 482 | 529 | 510 | 572 | 9 |
| Germany | 178 | 135 | 148 | 108 | 114 | 1216 | 1176 | 1207 | 1186 | 1208 | 15 |
| Greece | 21 | 21 | 21 | 21 | 21 | 31 | 46 | 55 | 55 | 55 | 5 |
| Hungary | 43 | 26 | 61 | 47 | 49 | 48 | 22 | 64 | 64 | 69 | 7 |
| Iceland | | | | | | 9 | 9 | 12 | 12 | 12 | 37 |
| Ireland | | | | | | 41 | 42 | 62 | 64 | 59 | 12 |

GOV0000023

113

الخشب المعاكس

胶合板
Plywood
Contreplaqués
Фанера
Madera terciada

| | Production | Production | Производство | Producción | | Consumption | Consommation | Потребление | Consumo | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | 1000 CUM | | | | | 1000 CUM | | CUM/1000 capita |
| | 2012 | 2013 | 2014 | 2015 | 2016 | 2012 | 2013 | 2014 | 2015 | 2016 |
| Italy | 280 | 225 | 266 | 244 | 280 | 499 | 461 | 508 | 476 | 498 | 8 |
| Latvia | 278 | 285 | 250 | 280 | 280 | 65 | 68 | 57 | 69 | 15 | 8 |
| Lithuania | 26 | 21 | 45 | 41 | 44 | 66 | 65 | 103 | 100 | 105 | 36 |
| Luxembourg | | | | | | 22 | 17 | 17 | 17 | 17 | 30 |
| Macedonia | | | | | | 5 | 4 | 7 | 4 | 10 | 5 |
| Malta | | | | | | 3 | 4 | 4 | 4 | 4 | 10 |
| Moldova Rep | | | | | | 3 | 5 | 7 | 7 | 7 | 2 |
| Montenegro | | | | | | 8 | 8 | 8 | 8 | 8 | 12 |
| Netherlands | | | | | | 387 | 328 | 392 | 485 | 465 | 27 |
| Norway | 16 | 17 | | | | 81 | 83 | 67 | 63 | 65 | 12 |
| Poland | 388 | 430 | 406 | 390 | 400 | 406 | 464 | 503 | 430 | 444 | 12 |
| Portugal | 63 | 32 | 29 | 44 | 47 | 97 | 77 | 60 | 90 | 114 | 11 |
| Romania | 472 | 665 | 623 | 316 | 331 | 403 | 581 | 550 | 234 | 273 | 14 |
| Russian Fed | 3150 | 3303 | 3540 | 3607 | 3759 | 1686 | 1789 | 1793 | 1476 | 1389 | 10 |
| Serbia | 11 | 13 | 14 | 16 | 45 | 8 | 9 | 8 | 21 | 14 | 2 |
| Slovakia | 26 | 25 | 26 | 398 | 420 | 34 | 28 | 7 | 357 | 370 | 68 |
| Slovenia | 67 | 66 | 70 | 78 | 86 | 36 | 41 | 46 | 53 | 59 | 28 |
| Spain | 255 | 275 | 284 | 371 | 379 | 155 | 177 | 198 | 281 | 281 | 6 |
| Sweden | 54 | 87 | 82 | 60 | 60 | 187 | 200 | 214 | 185 | 212 | 22 |
| Switzerland | 7 | 7 | 9 | 7 | 7 | 90 | 103 | 188 | 185 | 195 | 23 |
| UK | | | | | | 1231 | 1312 | 1328 | 1421 | 1413 | 21 |
| Ukraine | 167 | 177 | 177 | 177 | 177 | 96 | 33 | 33 | 33 | 33 | 1 |
| Oceania | 563 | 501 | 545 | 593 | 589 | 841 | 748 | 919 | 973 | 1039 | 26 |
| Australia | 160 | 136 | 153 | 171 | 151 | 454 | 368 | 453 | 469 | 513 | 21 |
| Cook Is | | | | | | 1 | 1 | 1 | 1 | 1 | 75 |
| Fiji Islands | 11 | 11 | 11 | 11 | 11 | 9 | 11 | 12 | 13 | 11 | 13 |
| Fr Polynesia | | | | | | 3 | 3 | 3 | 3 | 2 | 8 |
| Marshall Is | | | | | | 3 | 3 | 3 | 3 | 3 | 63 |
| New Zealand | 356 | 326 | 353 | 382 | 399 | 321 | 327 | 408 | 448 | 468 | 100 |
| NewCaledonia | | | | | | 3 | 2 | 2 | 2 | 2 | 9 |
| Papua N Guin | 36 | 28 | 28 | 29 | 28 | 43 | 27 | 32 | 30 | 25 | 3 |
| Samoa | | | | | | 1 | 1 | 1 | 1 | 2 | 8 |
| Solomon Is | | | | | | 1 | 1 | 1 | | 2 | 3 |
| Tonga | | | | | | 1 | 0 | 1 | 1 | 1 | 8 |
| Vanuatu | | | | | | 1 | 3 | 1 | 2 | 7 | 25 |

114

الخشب المعاكس

胶合板

Plywood
Contreplaqués
Фанера
Madera terciada

Imports  Importations  Импорт  Importaciones

| | 1000 CUM | | | | | 1000 $ | | | | | unit value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2012 | 2013 | 2014 | 2015 | 2016 | 2012 | 2013 | 2014 | 2015 | 2016 | 2016 |
| World | 23978 | 23617 | 24669 | 25568 | 26668 | 13499173 | 13516035 | 14899984 | 14159279 | 13920321 | 522 |
| Africa | 1085 | 1111 | 1128 | 1058 | 1023 | 722878 | 633913 | 730049 | 590407 | 570344 | 557 |
| Algeria | 131 | 92 | 126 | 94 | 131 | 121528 | 85070 | 109364 | 77479 | 89429 | 681 |
| Angola | 46 | 43 | 54 | 25 | 25 | 30298 | 29198 | 34467 | 9713 | 9713 | 382 |
| Benin | 4 | 5 | 3 | 5 | 4 | 2183 | 16883 | 2103 | 1781 | 1647 | 399 |
| Botswana | 13 | 0 | 2 | 1 | 2 | 2705 | 561 | 1016 | 704 | 828 | 508 |
| Burkina Faso | 2 | 2 | 11 | 11 | 1 | 6026 | 6026 | 1667 | 1099 | 4373 | 6057 |
| Burundi | 1 | 2 | 0 | 0 | 0 | 402 | 1332 | 344 | 335 | 42 | 792 |
| Cabo Verde | | | | | | 449 | 490 | 613 | 892 | 1202 | |
| Congo, Dem R | 3 | 6 | 3 | 3 | 0 | 1375 | 2988 | 1552 | 996 | 270 | 1080 |
| Congo, Rep | 1 | 4 | 2 | 3 | 2 | 626 | 1675 | 972 | 1914 | 773 | 496 |
| Cote dIvoire | 1 | 1 | 2 | 1 | 0 | 392 | 528 | 1398 | 697 | 213 | 659 |
| Djibouti | 4 | 5 | 11 | 9 | 15 | 3344 | 5765 | 11477 | 9686 | 13583 | 929 |
| Egypt | 491 | 533 | 451 | 501 | 501 | 232808 | 243867 | 245542 | 213319 | 206274 | 412 |
| Eq Guinea | 4 | 5 | 4 | 3 | 2 | 3836 | 4225 | 3603 | 2180 | 1563 | 728 |
| Ethiopia | 14 | 19 | 15 | 25 | 23 | 12909 | 16981 | 13182 | 38201 | 20862 | 923 |
| Gambia | 3 | 1 | 2 | 2 | 2 | 2568 | 445 | 790 | 1577 | 1301 | 735 |
| Ghana | 1 | 2 | 6 | 10 | 7 | 617 | 1185 | 3602 | 3745 | 2265 | 329 |
| Guinea | 4 | 3 | 1 | 2 | 1 | 4173 | 3103 | 563 | 1038 | 618 | 730 |
| Kenya | 8 | 12 | 20 | 20 | 22 | 5185 | 7712 | 16650 | 14978 | 14705 | 657 |
| Liberia | 6 | 7 | 3 | 4 | 4 | 2420 | 2841 | 2193 | 1439 | 1439 | 396 |
| Libya | 12 | 26 | 16 | 3 | 3 | 10728 | 22250 | 13884 | 2182 | 3065 | 645 |
| Madagascar | 1 | 2 | 2 | 2 | 2 | 636 | 979 | 1033 | 767 | 767 | 358 |
| Mali | 5 | 4 | 5 | 6 | 0 | 1265 | 3151 | 3171 | 4718 | 123 | 885 |
| Mauritania | 1 | 1 | 3 | 3 | 2 | 838 | 389 | 1537 | 1330 | 518 | 658 |
| Mauritius | 40 | 4 | 33 | 6 | 8 | 11697 | 4647 | 10124 | 8903 | 10675 | 1301 |
| Morocco | 21 | 13 | 27 | 27 | 36 | 26805 | 14214 | 34816 | 28958 | 38175 | 1047 |
| Mozambique | 1 | 2 | 20 | 16 | 16 | 2971 | 4697 | 7173 | 6500 | 6500 | 414 |
| Namibia | 3 | 4 | 5 | 8 | 6 | 1976 | 2326 | 3199 | 4149 | 3171 | 490 |
| Niger | 10 | 12 | 14 | 14 | 14 | 3796 | 5642 | 6324 | 5684 | 5273 | 375 |
| Nigeria | 148 | 172 | 131 | 160 | 62 | 1206119 | 72474 | 82065 | 63365 | 44937 | 725 |
| Reunion | 16 | 16 | 16 | 16 | 16 | 7455 | 7455 | 7455 | 7455 | 7455 | 680 |
| Rwanda | 3 | 4 | 4 | 3 | 5 | 1857 | 2822 | 3086 | 3112 | 4770 | 1032 |
| Senegal | 21 | 18 | 14 | 10 | 13 | 11951 | 11151 | 4902 | 8026 | 8126 | 622 |
| Seychelles | 2 | 2 | 2 | 2 | 2 | 2016 | 1978 | 1978 | 1978 | 1978 | 1032 |
| Sierra Leone | 1 | 1 | 2 | 3 | 4 | 1155 | 1008 | 2870 | 3993 | 3048 | 704 |
| Somalia | 1 | 1 | 1 | 6 | 12 | 484 | 393 | 695 | 3745 | 12073 | 1027 |
| South Africa | 37 | 33 | 61 | 32 | 52 | 48850 | 21262 | 60199 | 30597 | 29542 | 573 |
| Sudan | 3 | 17 | 22 | 1 | 1 | 971 | 6000 | 8000 | 323 | 323 | 418 |
| Tanzania | 9 | 10 | 16 | 12 | 15 | 7864 | 8558 | 12008 | 8982 | 7712 | 522 |
| Togo | 1 | 2 | 3 | 3 | 2 | 16405 | 733 | 1086 | 908 | 908 | 510 |
| Tunisia | 2 | 2 | 3 | 3 | 2 | 1977 | 1392 | 4041 | 3405 | 2317 | 1084 |
| Zambia | 1 | 4 | 2 | 2 | 2 | 1148 | 3244 | 2486 | 2354 | 1219 | 792 |
| Zimbabwe | 2 | 2 | 2 | 2 | 2 | 1605 | 1693 | 1851 | 1688 | 1326 | 774 |
| N America | 4737 | 4301 | 4462 | 5748 | 6223 | 2281012 | 2443843 | 2670494 | 3017641 | 3105120 | 499 |
| Canada | 1621 | 1469 | 1587 | 1492 | 1343 | 372524 | 369679 | 354446 | 333917 | 329957 | 245 |
| Greenland | 3 | 3 | 3 | 3 | 3 | 2137 | 2006 | 2087 | 2087 | 2087 | 666 |
| USA | 3113 | 2829 | 2872 | 4253 | 4876 | 1906178 | 2071986 | 2314088 | 2681464 | 2773503 | 569 |
| LAC | 944 | 1053 | 1030 | 1105 | 1125 | 642723 | 602860 | 640657 | 664691 | 601581 | 535 |
| Antigua Barb | 0 | 4 | 5 | 6 | 6 | 170 | 2184 | 2893 | 3239 | 3239 | 587 |
| Argentina | 49 | 28 | 27 | 40 | 42 | 27452 | 19031 | 19651 | 28113 | 21488 | 512 |
| Aruba | 9 | 9 | 5 | 3 | 6 | 3705 | 4853 | 2720 | 2720 | 2720 | 575 |
| Bahamas | 10 | 11 | 13 | 13 | 12 | 15476 | 11677 | 14998 | 14040 | 10972 | 891 |
| Barbados | 9 | 8 | 7 | 9 | 6 | 7931 | 6992 | 5547 | 8019 | 5251 | 845 |
| Belize | 2 | 3 | 14 | 9 | 7 | 2101 | 2686 | 9127 | 4497 | 2972 | 412 |
| Bolivia | 2 | 3 | 4 | 10 | 10 | 727 | 1441 | 1990 | 1573 | 1514 | 150 |
| Br Virgin Is | 2 | 2 | 2 | 2 | 2 | 1767 | 1814 | 1814 | 1814 | 1614 | 1038 |
| Brazil | 2 | 3 | 2 | 1 | 1 | 2658 | 3695 | 2727 | 2273 | 1536 | 2095 |
| Cayman Is | 2 | 1 | 1 | 1 | 1 | 1955 | 1305 | 1305 | 1305 | 1305 | 942 |
| Chile | 107 | 109 | 134 | 117 | 98 | 49176 | 50685 | 47529 | 41629 | 34691 | 355 |
| Colombia | 57 | 48 | 70 | 19 | 19 | 27552 | 33192 | 41444 | 18962 | 16631 | 883 |
| Costa Rica | 23 | 22 | 8 | 8 | 16 | 9178 | 8971 | 6642 | 6461 | 5985 | 356 |
| Cuba | 4 | 5 | 2 | 7 | 6 | 3532 | 6652 | 2996 | 8496 | 7349 | 1163 |
| Dominica | 1 | 1 | 1 | 1 | 1 | 1069 | 1131 | 1084 | 1098 | 846 | 624 |
| Dominican Rp | 8 | 23 | 19 | 26 | 21 | 5918 | 18275 | 21807 | 29516 | 20689 | 988 |
| Ecuador | 8 | 8 | 8 | 5 | 4 | 5013 | 4846 | 4045 | 2524 | 2267 | 533 |
| El Salvador | 7 | 7 | 6 | 8 | 8 | 5827 | 6265 | 5110 | 6789 | 6503 | 829 |
| Fr Guiana | 3 | 3 | 3 | 3 | 3 | 1450 | 1450 | 1450 | 1450 | 1450 | 446 |
| Grenada | 4 | 3 | 3 | 3 | 3 | 1809 | 2548 | 2533 | 2533 | 2533 | 817 |
| Guadeloupe | 21 | 21 | 21 | 21 | 21 | 9000 | 9000 | 9000 | 9000 | 9000 | 429 |
| Guatemala | 10 | 14 | 12 | 30 | 14 | 6026 | 9119 | 9136 | 16788 | 7659 | 549 |
| Guyana | 1 | 3 | 1 | 1 | 1 | | | | | | |
| Haiti | 7 | 2 | 1 | 1 | 1 | 7669 | 811 | 538 | 547 | 460 | 309 |
| Honduras | 7 | 8 | 5 | 5 | 6 | 4078 | 4344 | 4337 | 4104 | 5449 | 867 |
| Jamaica | 32 | 30 | 29 | 26 | 26 | 19302 | 19095 | 16210 | 22271 | 16980 | 663 |
| Martinique | 6 | 6 | 6 | 6 | 6 | 3179 | 3179 | 3179 | 3179 | 3179 | 558 |
| Mexico | 316 | 469 | 480 | 542 | 531 | 293511 | 280612 | 314832 | 323408 | 304162 | 573 |
| Nicaragua | 5 | 6 | 7 | 8 | 7 | 3183 | 4446 | 5110 | 5784 | 4905 | 754 |
| Panama | 37 | 32 | 32 | 30 | 30 | 17069 | 19548 | 20057 | 17952 | 15657 | 524 |
| Paraguay | 2 | 1 | 2 | 2 | 2 | 1433 | 1052 | 1637 | 2091 | 2091 | 953 |
| Peru | 26 | 11 | 15 | 39 | 32 | 16786 | 9171 | 13229 | 24574 | 18077 | 570 |
| St Kitts Nev | 2 | 2 | 2 | 12 | 63 | 1950 | 1950 | 1950 | 10564 | 26533 | 422 |
| St Lucia | 2 | 3 | 7 | 7 | 8 | 1992 | 2574 | 4140 | 4140 | 4439 | 542 |
| St Vincent | 2 | 1 | 2 | 2 | 2 | 2298 | 1762 | 1928 | 2039 | 1291 | 665 |
| Suriname | 4 | 4 | 3 | 6 | 5 | 2063 | 1999 | 1288 | 2089 | 2000 | 400 |

GOV0000025

الخشب المعاكس

胶合板
Plywood
Contreplaqués
Фанера
Madera terciada

Imports  Importations  Импорт  Importaciones

| | 1000 CUM | | | | | 1000 $ | | | | | unit value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2012 | 2013 | 2014 | 2015 | 2016 | 2012 | 2013 | 2014 | 2015 | 2016 | 2016 |
| Uruguay | 2 | 8 | 9 | 10 | 9 | 2858 | 4952 | 5274 | 5584 | 5243 | 610 |
| Venezuela | 115 | 86 | 26 | 17 | 16 | 61571 | 24236 | 17136 | 7774 | 7578 | 471 |
| Asia | 10298 | 10230 | 10433 | 10011 | 10148 | 5856112 | 5750807 | 6257411 | 5802743 | 5398972 | 532 |
| Afghanistan | 23 | 14 | 23 | 11 | 2 | 21353 | 8916 | 13893 | 6557 | 1826 | 886 |
| Armenia | 5 | 8 | 3 | 3 | 3 | 3006 | 4864 | 2592 | 1435 | 1208 | 356 |
| Azerbaijan | 155 | 144 | 144 | 90 | 112 | 46534 | 29692 | 29692 | 29351 | 24514 | 218 |
| Bahrain | 18 | 23 | 54 | 35 | 39 | 17098 | 20272 | 26134 | 27566 | 27031 | 699 |
| Bangladesh | 3 | 3 | 3 | 4 | 7 | 2765 | 2798 | 2972 | 3739 | 5013 | 756 |
| Brunei Darsm | 5 | 5 | 3 | 2 | 5 | 6149 | 7977 | 6915 | 6164 | 4961 | 973 |
| China | 1149 | 1134 | 1137 | 1234 | 943 | 512279 | 512475 | 582862 | 618024 | 495033 | 525 |
| Cyprus | 4 | 4 | 4 | 4 | 7 | 3266 | 2648 | 2991 | 3694 | 4271 | 389 |
| Georgia | 13 | 16 | 25 | 28 | 36 | 5667 | 7155 | 11352 | 11138 | 12386 | 341 |
| India | 128 | 116 | 121 | 114 | 106 | 80918 | 76486 | 76756 | 77991 | 74410 | 702 |
| Indonesia | 136 | 105 | 78 | 62 | 62 | 70522 | 57117 | 45640 | 35966 | 35966 | 584 |
| Iran | 15 | 13 | 25 | 25 | 26 | 9069 | 6386 | 12470 | 11912 | 17550 | 681 |
| Iraq | 7 | 37 | 97 | 74 | 69 | 7677 | 31354 | 89366 | 72600 | 86071 | 786 |
| Israel | 231 | 231 | 187 | 168 | 168 | 109126 | 109126 | 129467 | 116721 | 116721 | 699 |
| Japan | 3645 | 3765 | 3597 | 2996 | 2881 | 2163814 | 2173822 | 2092013 | 1675384 | 1477245 | 513 |
| Jordan | 40 | 62 | 52 | 44 | 50 | 56118 | 79520 | 71343 | 58863 | 56380 | 1124 |
| Kazakhstan | 60 | 63 | 77 | 77 | 77 | 35059 | 35405 | 40676 | 40676 | 40676 | 526 |
| Korea D P Rp | 7 | 6 | 10 | 12 | 11 | 4102 | 4054 | 7314 | 7134 | 6770 | 636 |
| Korea Rep | 1211 | 1287 | 876 | 900 | 1076 | 691906 | 657622 | 708508 | 694213 | 755023 | 702 |
| Kuwait | 60 | 66 | 77 | 94 | 84 | 50019 | 56345 | 64946 | 76110 | 53399 | 636 |
| Kyrgyzstan | 9 | 25 | 13 | 7 | 10 | 5452 | 6763 | 7083 | 3821 | 4236 | 443 |
| Lebanon | 19 | 20 | 25 | 19 | 28 | 21362 | 23062 | 27651 | 15288 | 19254 | 677 |
| Malaysia | 215 | 198 | 438 | 585 | 643 | 106467 | 81222 | 148567 | 154293 | 151996 | 234 |
| Maldives | 8 | 8 | 5 | 4 | 15 | 7383 | 7383 | 9000 | 11202 | 12893 | 834 |
| Mongolia | 4 | 4 | 4 | 3 | 8 | 3013 | 3013 | 9219 | 3483 | 2869 | 344 |
| Myanmar | 4 | 5 | 21 | 57 | 57 | 3181 | 4109 | 14330 | 27471 | 27471 | 483 |
| Oman | 98 | 88 | 115 | 107 | 125 | 87303 | 75266 | 86203 | 74873 | 77819 | 624 |
| Philippines | 339 | 195 | 411 | 292 | 518 | 151298 | 107814 | 167080 | 149922 | 209058 | 404 |
| Qatar | 78 | 81 | 119 | 145 | 143 | 59298 | 62823 | 89032 | 102731 | 87986 | 616 |
| Saudi Arabia | 752 | 611 | 715 | 812 | 812 | 402511 | 342984 | 370349 | 442384 | 442384 | 548 |
| Singapore | 440 | 440 | 469 | 415 | 363 | 170134 | 177682 | 166486 | 147221 | 128754 | 355 |
| Sri Lanka | 7 | 8 | 8 | 7 | 10 | 7954 | 7583 | 9014 | 8839 | 11052 | 1060 |
| Syria | 1 | 1 | 1 | 1 | 1 | 861 | 679 | 1839 | 633 | 737 | 757 |
| Thailand | 359 | 199 | 264 | 383 | 390 | 146978 | 157689 | 157729 | 150298 | 151991 | 390 |
| Timor-Leste | 2 | 2 | 3 | 2 | 3 | 2309 | 912 | 2928 | 2105 | 3845 | 834 |
| Turkey | 268 | 293 | 293 | 279 | 288 | 298861 | 320099 | 327620 | 309354 | 316670 | 1100 |
| Untd Arab Em | 360 | 312 | 402 | 387 | 411 | 267880 | 263769 | 342114 | 359356 | 211527 | 514 |
| Uzbekistan | 29 | 31 | 31 | 27 | 30 | 20306 | 21375 | 21375 | 13536 | 12488 | 410 |
| Viet Nam | 231 | 245 | 207 | 334 | 322 | 101695 | 109123 | 134211 | 155056 | 132283 | 410 |
| Europe | 6524 | 6570 | 7144 | 7181 | 7608 | 3754986 | 3870915 | 4323190 | 3823198 | 3948107 | 519 |
| Austria | 209 | 145 | 160 | 190 | 179 | 143271 | 109729 | 118576 | 111204 | 113118 | 631 |
| Belarus | 19 | 26 | 18 | 22 | 27 | 13505 | 15451 | 13042 | 9016 | 10092 | 380 |
| Belgium | 533 | 537 | 554 | 525 | 575 | 241550 | 251589 | 278048 | 233595 | 225409 | 392 |
| Bosnia Herzg | 6 | 10 | 10 | 9 | 11 | 4357 | 6361 | 6511 | 5379 | 6129 | 571 |
| Bulgaria | 38 | 40 | 50 | 53 | 59 | 18335 | 18458 | 21207 | 18314 | 21455 | 361 |
| Croatia | 27 | 18 | 17 | 19 | 26 | 11807 | 13515 | 12984 | 12025 | 14888 | 581 |
| Czechia | 71 | 78 | 82 | 88 | 163 | 51629 | 57347 | 64825 | 55791 | 64636 | 397 |
| Denmark | 270 | 266 | 266 | 211 | 242 | 90054 | 86153 | 86153 | 81619 | 87764 | 363 |
| Estonia | 74 | 94 | 82 | 84 | 101 | 37870 | 49162 | 44669 | 34404 | 33922 | 336 |
| Finland | 111 | 92 | 89 | 82 | 93 | 64304 | 60371 | 57128 | 43203 | 43494 | 466 |
| France | 374 | 368 | 429 | 420 | 475 | 312912 | 312468 | 362793 | 306542 | 335533 | 706 |
| Germany | 1336 | 1338 | 1369 | 1412 | 1440 | 818667 | 881927 | 897862 | 778039 | 774405 | 538 |
| Greece | 33 | 51 | 68 | 68 | 68 | 19335 | 23288 | 30544 | 30544 | 30544 | 452 |
| Hungary | 47 | 54 | 65 | 77 | 76 | 30809 | 32290 | 37506 | 33614 | 35814 | 471 |
| Ireland | 41 | 42 | 62 | 64 | 59 | 23802 | 28345 | 36786 | 38730 | 33929 | 578 |
| Italy | 420 | 428 | 453 | 448 | 470 | 238330 | 247634 | 263996 | 233305 | 226642 | 482 |
| Latvia | 35 | 32 | 54 | 75 | 91 | 19764 | 18731 | 30549 | 36606 | 38264 | 421 |
| Lithuania | 48 | 52 | 65 | 66 | 76 | 27212 | 31094 | 40145 | 30915 | 29955 | 387 |
| Macedonia | 5 | 4 | 4 | 4 | 10 | 2674 | 1666 | 2879 | 2232 | 2987 | 300 |
| Malta | 3 | 4 | 4 | 4 | 4 | 1604 | 1569 | 2276 | 2310 | 2310 | 518 |
| Moldova Rep | 5 | 5 | 7 | 7 | 7 | 4032 | 3499 | 4325 | 4325 | 4325 | 601 |
| Netherlands | 476 | 399 | 468 | 552 | 534 | 294344 | 264922 | 295232 | 268221 | 249168 | 467 |
| Norway | 72 | 70 | 72 | 67 | 65 | 97167 | 95143 | 98963 | 79930 | 74112 | 1141 |
| Poland | 187 | 215 | 299 | 290 | 298 | 115991 | 128107 | 170093 | 132319 | 119826 | 403 |
| Portugal | 41 | 50 | 64 | 56 | 80 | 27459 | 29974 | 39782 | 29578 | 36167 | 450 |
| Romania | 51 | 58 | 71 | 77 | 88 | 27891 | 31335 | 38112 | 35990 | 36402 | 426 |
| Russian Fed | 252 | 244 | 222 | 75 | 88 | 49066 | 66826 | 64833 | 24998 | 28663 | 326 |
| Serbia | 5 | 6 | 5 | 13 | 12 | 3861 | 4360 | 4854 | 8704 | 6172 | 532 |
| Slovakia | 42 | 39 | 66 | 66 | 65 | 30791 | 22524 | 37646 | 32151 | 29607 | 487 |
| Slovenia | 21 | 22 | 30 | 34 | 41 | 23871 | 25327 | 30638 | 29127 | 35565 | 877 |
| Spain | 52 | 68 | 104 | 134 | 154 | 35046 | 43450 | 62165 | 65746 | 72734 | 473 |
| Sweden | 173 | 155 | 163 | 150 | 175 | 118246 | 111961 | 123881 | 98697 | 108280 | 620 |
| Switzerland | 86 | 99 | 184 | 192 | 192 | 91886 | 106257 | 198075 | 164779 | 175140 | 912 |
| UK | 1285 | 1370 | 1399 | 1466 | 1479 | 628764 | 672811 | 698627 | 702861 | 793061 | 536 |
| Oceania | 390 | 352 | 472 | 465 | 541 | 241462 | 213697 | 278223 | 260599 | 296197 | 548 |
| Australia | 312 | 260 | 319 | 311 | 393 | 195987 | 172457 | 216289 | 195827 | 246464 | 627 |
| Fiji Islands | 1 | 2 | 2 | 3 | 2 | 651 | 1137 | 2056 | 1626 | 1173 | 646 |
| Fr Polynesia | 3 | 3 | 3 | 3 | 2 | 3098 | 2888 | 2912 | 3110 | 1853 | 882 |
| New Zealand | 47 | 65 | 120 | 128 | 121 | 25882 | 25685 | 39418 | 46127 | 35394 | 292 |
| Papua N Guin | 16 | 11 | 16 | 7 | 4 | 7238 | 5190 | 9151 | 5235 | 1929 | 466 |
| Samoa | 1 | 1 | 1 | 1 | 2 | 1643 | 1027 | 1331 | 1480 | 1777 | 1138 |
| Solomon Is | 1 | 1 | 1 | 1 | 2 | 704 | 531 | 627 | 854 | 1939 | 1130 |

GOV0000026

الخشب المعاكس

胶合板

Plywood
Contreplaqués
Madera terciada

Exports  Exportations  Exportaciones

| | 1000 CUM | | | | | 1000 $ | | | | | unit value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2012 | 2013 | 2014 | 2015 | 2016 | 2012 | 2013 | 2014 | 2015 | 2016 | 2016 |
| World | 25950 | 26653 | 28437 | 28076 | 29886 | 13935045 | 14708263 | 16211331 | 15095910 | 14951601 | 500 |
| Africa | 174 | 168 | 177 | 159 | 132 | 192105 | 144952 | 112276 | 108257 | 97133 | 734 |
| Cameroon | 12 | 14 | 10 | 7 | 10 | 4704 | 8070 | 6715 | 3969 | 5191 | 544 |
| Congo, Rep | 2 | 1 | 1 | 0 | 0 | 1891 | 462 | 431 | 92 | 92 | 554 |
| Cote d'Ivoire | 32 | 25 | 39 | 23 | 14 | 12803 | 15791 | 22558 | 18168 | 9352 | 652 |
| Egypt | 5 | 4 | 4 | 6 | 2 | 2980 | 1800 | 1816 | 2493 | 2259 | 1449 |
| Eq Guinea | 0 | 0 | 1 | 1 | 2 | 30 | 151 | 881 | 1982 | 2147 | 1431 |
| Gabon | 41 | 51 | 46 | 39 | 28 | 35994 | 42190 | 39529 | 30699 | 28905 | 1038 |
| Ghana | 48 | 30 | 56 | 49 | 49 | 100575 | 37854 | 18157 | 18112 | 18112 | 367 |
| Guinea | 0 | 0 | 1 | 2 | 3 | 58 | 58 | 1369 | 1651 | 1544 | 603 |
| Kenya | 2 | 3 | 1 | 1 | 0 | 2173 | 2170 | 691 | 458 | 366 | 744 |
| Malawi | 5 | 21 | 7 | 18 | 4 | 3197 | 16029 | 4814 | 10714 | 1913 | 466 |
| Morocco | 10 | 8 | 4 | 7 | 12 | 15967 | 8987 | 7384 | 11057 | 19399 | 1679 |
| Senegal | 8 | 5 | 2 | 1 | 1 | 4162 | 2618 | 1835 | 672 | 1093 | 1120 |
| South Africa | 3 | 4 | 3 | 1 | 5 | 3223 | 3807 | 3144 | 5708 | 4146 | 852 |
| Uganda | 1 | 1 | 1 | 1 | 1 | 1164 | 1164 | 781 | 928 | 1343 | 990 |
| Zimbabwe | 3 | 0 | 0 | 0 | 0 | 1630 | 1657 | 49 | 15 | 14 | 519 |
| N America | 1201 | 1314 | 1310 | 1290 | 1323 | 595018 | 623843 | 627937 | 693482 | 685102 | 518 |
| Canada | 287 | 426 | 482 | 647 | 626 | 163708 | 213783 | 243073 | 347687 | 341202 | 545 |
| USA | 914 | 888 | 828 | 643 | 697 | 431288 | 410038 | 384842 | 345773 | 343878 | 493 |
| LAC | 2273 | 2328 | 2481 | 2884 | 3349 | 650008 | 852156 | 956354 | 996442 | 994111 | 297 |
| Argentina | 2 | 3 | 2 | 2 | 1 | 1791 | 3643 | 9240 | 10296 | 1664 | 1664 |
| Brazil | 1348 | 1460 | 1586 | 1858 | 2268 | 408101 | 429229 | 467760 | 482205 | 478097 | 211 |
| Chile | 621 | 507 | 602 | 728 | 742 | 282123 | 253603 | 327700 | 349500 | 348300 | 469 |
| Colombia | 6 | 2 | 1 | 1 | 1 | 4136 | 1597 | 947 | 442 | 442 | 706 |
| Costa Rica | | | | | | 34 | 78 | 1237 | 101 | 101 | |
| Dominican Rp | 0 | 0 | 0 | 1 | 0 | | | | | | |
| Ecuador | 67 | 63 | 47 | 67 | 81 | 38229 | 36048 | 32872 | 36808 | 43566 | 541 |
| Guatemala | 4 | 8 | 15 | 12 | 18 | 6634 | 11303 | 13472 | 18655 | 22826 | 1273 |
| Guyana | 4 | 6 | 5 | 5 | 3 | 2194 | 2628 | 2615 | 1754 | 2159 | 469 |
| Honduras | 8 | 10 | 16 | 12 | 21 | 4565 | 4735 | 5367 | 5821 | 9995 | 468 |
| Mexico | 2 | 3 | 4 | 18 | 9 | 2164 | 4109 | 5401 | 5626 | 3807 | 446 |
| Nicaragua | 4 | 5 | 0 | 0 | 0 | 2331 | 2789 | 8 | 14 | 3 | 3000 |
| Panama | 0 | 7 | 0 | 1 | 1 | 163 | 2203 | 8 | 64 | 654 | 1308 |
| Paraguay | 15 | 11 | 9 | 11 | 11 | 14115 | 11881 | 8375 | 10192 | 10192 | 959 |
| Peru | 30 | 17 | 15 | 13 | 16 | 17517 | 13739 | 12287 | 11010 | 13426 | 852 |
| Uruguay | 161 | 227 | 178 | 156 | 176 | 65246 | 74439 | 67795 | 62164 | 57800 | 328 |
| Asia | 16680 | 16974 | 18121 | 17140 | 17834 | 8621438 | 9062523 | 9944428 | 9279962 | 9110480 | 511 |
| Bahrain | 0 | 0 | 2 | 2 | 1 | 5 | 129 | 2102 | 1587 | 503 | 971 |
| Brunei Darsm | | | | | | 57 | 18 | 1757 | 19 | 19 | |
| Cambodia | 1 | 12 | 10 | 8 | 20 | 1483 | 8038 | 7583 | 12432 | 28714 | 1402 |
| China | 10053 | 10132 | 11392 | 10695 | 11464 | 4677760 | 5038976 | 5801061 | 5486322 | 5266009 | 459 |
| India | 56 | 33 | 65 | 61 | 45 | 25537 | 22548 | 30924 | 24510 | 47614 | 1060 |
| Indonesia | 2654 | 2742 | 2751 | 2780 | 2998 | 1814543 | 1920613 | 2059900 | 2070155 | 2243465 | 748 |
| Japan | 15 | 18 | 12 | 43 | 41 | 8745 | 10546 | 4357 | 17790 | 22271 | 540 |
| Jordan | 7 | 3 | 3 | 0 | 1 | 11189 | 9630 | 4993 | 1574 | 1130 | 1405 |
| Kazakhstan | 25 | 6 | 6 | 6 | 6 | 16487 | 4676 | 4454 | 4454 | 4454 | 722 |
| Korea Rep | 4 | 5 | 4 | 4 | 3 | 4225 | 5604 | 5520 | 6775 | 6691 | 2036 |
| Kuwait | 0 | 0 | 3 | 2 | 1 | 17 | 17 | 2143 | 3544 | 1433 | 1255 |
| Laos | 2 | 1 | 1 | 1 | 0 | 1350 | 1341 | 1563 | 1434 | 32 | 889 |
| Malaysia | 3388 | 3396 | 3105 | 2763 | 2497 | 1669773 | 1688713 | 1586009 | 1201509 | 1062774 | 422 |
| Myanmar | 18 | 16 | 17 | 17 | 17 | 11435 | 10731 | 10473 | 10187 | 10068 | 608 |
| Nepal | 2 | 1 | 2 | 1 | 0 | 558 | 434 | 1460 | 656 | 13 | 1000 |
| Oman | 1 | 1 | 1 | 0 | 3 | 725 | 687 | 35 | 2150 | 3990 | 3202 |
| Pakistan | 11 | 10 | 20 | 11 | 11 | 6349 | 4420 | 9599 | 6745 | 1757 | 907 |
| Philippines | 20 | 15 | 22 | 13 | 13 | 14647 | 8684 | 9162 | 7539 | 7416 | 586 |
| Qatar | 0 | 0 | 0 | 4 | 4 | 2 | 2 | 2 | 1870 | 1870 | 472 |
| Saudi Arabia | 24 | 30 | 10 | 17 | 17 | 13824 | 15392 | 10067 | 13104 | 6919 | 775 |
| Singapore | 53 | 46 | 72 | 58 | 45 | 26788 | 23009 | 23735 | 18897 | 14840 | 323 |
| Thailand | 24 | 42 | 45 | 55 | 31 | 18059 | 26037 | 27476 | 27357 | 25908 | 835 |
| Turkey | 17 | 4 | 14 | 14 | 36 | 14051 | 4460 | 4547 | 10743 | 21224 | 590 |
| Untd Arab Em | 52 | 51 | 60 | 56 | 69 | 47076 | 36192 | 38535 | 38316 | 41505 | 602 |
| Viet Nam | 249 | 410 | 513 | 525 | 529 | 111510 | 220131 | 295128 | 309405 | 298405 | 564 |
| Europe | 5511 | 5764 | 6249 | 6817 | 7156 | 3563691 | 3930783 | 4443004 | 3862123 | 3954954 | 553 |
| Austria | 334 | 339 | 346 | 298 | 338 | 263058 | 276376 | 291329 | 213473 | 233876 | 691 |
| Belarus | 134 | 137 | 106 | 125 | 161 | 63813 | 68499 | 71159 | 49427 | 52835 | 328 |
| Belgium | 368 | 369 | 403 | 381 | 437 | 188117 | 195314 | 224810 | 199641 | 203372 | 465 |
| Bosnia Herzg | 3 | 14 | 17 | 18 | 20 | 1958 | 10768 | 14189 | 12802 | 14791 | 734 |
| Bulgaria | 48 | 44 | 50 | 59 | 55 | 27666 | 26353 | 28626 | 27391 | 26054 | 475 |
| Croatia | 11 | 8 | 6 | 7 | 7 | 7817 | 5970 | 4622 | 4431 | 3964 | 533 |
| Czechia | 117 | 119 | 124 | 124 | 205 | 82997 | 83090 | 98356 | 77296 | 107749 | 525 |
| Denmark | 63 | 67 | 67 | 16 | 11 | 18123 | 21306 | 21306 | 7852 | 5785 | 520 |
| Estonia | 56 | 55 | 48 | 51 | 67 | 47955 | 49360 | 41059 | 40906 | 48773 | 728 |
| Finland | 855 | 920 | 998 | 981 | 940 | 576033 | 636432 | 708518 | 593180 | 568137 | 604 |
| France | 143 | 141 | 145 | 156 | 153 | 162159 | 166356 | 179534 | 177089 | 170062 | 1113 |
| Germany | 298 | 297 | 310 | 334 | 347 | 195420 | 271708 | 285047 | 253168 | 275923 | 796 |
| Greece | 22 | 26 | 33 | 33 | 33 | 14285 | 16495 | 18443 | 18443 | 18443 | 558 |
| Hungary | 42 | 59 | 62 | 60 | 55 | 24263 | 35366 | 39028 | 31468 | 30658 | 553 |

PR 000027

GOV0000027

الخشب المعاكس

胶合板
Plywood
Contreplaqués
Фанера
Madera terciada
Exports  Exportations  Экспорт  Exportaciones

| | 1000 CUM | | | | | 1000 $ | | | | unit value |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2012 | 2013 | 2014 | 2015 | 2016 | 2012 | 2013 | 2014 | 2015 | 2016 | 2016 |
| Italy | 201 | 192 | 210 | 215 | 252 | 156797 | 157787 | 201388 | 183739 | 207934 | 825 |
| Latvia | 247 | 250 | 247 | 286 | 356 | 198263 | 207031 | 221175 | 209334 | 242446 | 682 |
| Lithuania | 7 | 8 | 7 | 8 | 15 | 5432 | 6704 | 5505 | 5507 | 6815 | 465 |
| Moldova Rep | 2 | 0 | 0 | 0 | 0 | 1039 | 42 | 42 | 42 | 42 | 712 |
| Netherlands | 89 | 71 | 75 | 68 | 69 | 53073 | 51983 | 57767 | 48471 | 41454 | 608 |
| Norway | 7 | 4 | 5 | 5 | 0 | 26658 | 14444 | 16707 | 14861 | 1114 | 3011 |
| Poland | 169 | 181 | 203 | 250 | 254 | 137186 | 155046 | 177704 | 160342 | 171972 | 678 |
| Portugal | 7 | 6 | 33 | 10 | 13 | 5010 | 4200 | 7838 | 3786 | 4972 | 382 |
| Romania | 119 | 142 | 144 | 159 | 144 | 73417 | 91096 | 96152 | 91678 | 81415 | 567 |
| Russian Fed | 1717 | 1758 | 1969 | 2206 | 2458 | 890658 | 995499 | 1173521 | 990901 | 945270 | 385 |
| Serbia | 8 | 10 | 11 | 8 | 43 | 5691 | 6784 | 7168 | 4279 | 11356 | 264 |
| Slovakia | 34 | 36 | 85 | 107 | 116 | 30445 | 33871 | 75293 | 80535 | 90508 | 783 |
| Slovenia | 52 | 48 | 54 | 59 | 68 | 41484 | 38314 | 43405 | 40174 | 46513 | 686 |
| Spain | 152 | 166 | 189 | 224 | 252 | 168882 | 193615 | 212951 | 217257 | 235397 | 935 |
| Sweden | 39 | 42 | 31 | 24 | 22 | 21711 | 24361 | 18786 | 13730 | 14433 | 642 |
| Switzerland | 3 | 3 | 4 | 4 | 5 | 3837 | 3668 | 7656 | 6961 | 7103 | 1558 |
| UK | 54 | 58 | 72 | 45 | 66 | 29640 | 30893 | 41873 | 31824 | 33788 | 512 |
| Ukraine | 108 | 195 | 195 | 195 | 195 | 40731 | 51574 | 51574 | 51574 | 51574 | 265 |
| Oceania | 112 | 105 | 98 | 86 | 91 | 112785 | 94006 | 127332 | 155644 | 109821 | 1212 |
| Australia | 18 | 28 | 19 | 14 | 31 | 2249 | 3871 | 2778 | 2882 | 4195 | 137 |
| Fiji Islands | 3 | 1 | 2 | 1 | 1 | 1481 | 817 | 2354 | 1434 | 1434 | 1065 |
| New Zealand | 81 | 64 | 65 | 62 | 52 | 101614 | 77380 | 110847 | 144608 | 98595 | 1910 |
| Papua N Guin | 9 | 12 | 12 | 7 | 7 | 7388 | 11873 | 11300 | 5492 | 5492 | 792 |
| Solomon Is | | | | 1 | 0 | | | | 1175 | 52 | 619 |

# EXHIBIT 2

PR 000029

GOV0000029

| | 2010 | | 2011 | | 2012 | | 2013 | | 2014 | | 2015 | | 2016 | | 2017 | | 2018 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Value (USD) | Quantity (KG) | Value (USD) | Quantity (KG) | Value (USD) | Quantity (KG) | Value (USD) | Quantity (KG) | Value (USD) | Quantity (KG) | Value (USD) | Quantity (KG) | Value (USD) | Quantity (KG) | Value (USD) | Quantity (KG) | Value (USD) | Quantity (KG) |
| United States | | | | | | | | | | | | | | | | | | |
| Philippines | | | | | | | | | | | | | | | | | | |
| United Kingdom | | | | | | | | | | | | | | | | | | |
| Japan | | | | | | | | | | | | | | | | | | |
| United Arab Emirates | | | | | | | | | | | | | | | | | | |
| Vietnam | | | | | | | | | | | | | | | | | | |
| Israel | | | | | | | | | | | | | | | | | | |
| Thailand | | | | | | | | | | | | | | | | | | |
| Korea, South | | | | | | | | | | | | | | | | | | |
| Taiwan | | | | | | | | | | | | | | | | | | |
| Canada | | | | | | | | | | | | | | | | | | |
| Saudi Arabia | | | | | | | | | | | | | | | | | | |
| Malaysia | | | | | | | | | | | | | | | | | | |
| Australia | | | | | | | | | | | | | | | | | | |
| Belgium | | | | | | | | | | | | | | | | | | |
| Mexico | | | | | | | | | | | | | | | | | | |
| Algeria | | | | | | | | | | | | | | | | | | |
| Hong Kong | | | | | | | | | | | | | | | | | | |
| Egypt | | | | | | | | | | | | | | | | | | |
| Germany | | | | | | | | | | | | | | | | | | |
| Cambodia | | | | | | | | | | | | | | | | | | |
| Iraq | | | | | | | | | | | | | | | | | | |
| Qatar | | | | | | | | | | | | | | | | | | |
| Nigeria | | | | | | | | | | | | | | | | | | |
| France | | | | | | | | | | | | | | | | | | |
| Kuwait | | | | | | | | | | | | | | | | | | |
| Singapore | | | | | | | | | | | | | | | | | | |
| Chile | | | | | | | | | | | | | | | | | | |
| Poland | | | | | | | | | | | | | | | | | | |
| Oman | | | | | | | | | | | | | | | | | | |
| Netherlands | | | | | | | | | | | | | | | | | | |
| India | | | | | | | | | | | | | | | | | | |
| Indonesia | | | | | | | | | | | | | | | | | | |
| Panama | | | | | | | | | | | | | | | | | | |
| Myanmar | | | | | | | | | | | | | | | | | | |
| Bulgaria | | | | | | | | | | | | | | | | | | |
| Jordan | | | | | | | | | | | | | | | | | | |
| Italy | | | | | | | | | | | | | | | | | | |
| Russia | | | | | | | | | | | | | | | | | | |
| Bahrain | | | | | | | | | | | | | | | | | | |
| Peru | | | | | | | | | | | | | | | | | | |
| Kenya | | | | | | | | | | | | | | | | | | |
| Pakistan | | | | | | | | | | | | | | | | | | |
| Mauritius | | | | | | | | | | | | | | | | | | |
| Rwanda | | | | | | | | | | | | | | | | | | |
| South Africa | | | | | | | | | | | | | | | | | | |
| New Zealand | | | | | | | | | | | | | | | | | | |
| Somalia | | | | | | | | | | | | | | | | | | |
| Mongolia | | | | | | | | | | | | | | | | | | |
| Lebanon | | | | | | | | | | | | | | | | | | |
| Sweden | | | | | | | | | | | | | | | | | | |
| Macau | | | | | | | | | | | | | | | | | | |
| Ireland | | | | | | | | | | | | | | | | | | |
| Korea, North | | | | | | | | | | | | | | | | | | |
| Sri Lanka | | | | | | | | | | | | | | | | | | |
| Spain | | | | | | | | | | | | | | | | | | |
| Georgia | | | | | | | | | | | | | | | | | | |
| Guatemala | | | | | | | | | | | | | | | | | | |
| Ghana | | | | | | | | | | | | | | | | | | |
| Norway | | | | | | | | | | | | | | | | | | |
| Dominican Republic | | | | | | | | | | | | | | | | | | |
| Turkey | | | | | | | | | | | | | | | | | | |
| Maldives | | | | | | | | | | | | | | | | | | |
| Colombia | | | | | | | | | | | | | | | | | | |
| Denmark | | | | | | | | | | | | | | | | | | |
| Djibouti | | | | | | | | | | | | | | | | | | |
| Costa Rica | | | | | | | | | | | | | | | | | | |
| Portugal | | | | | | | | | | | | | | | | | | |
| Greece | | | | | | | | | | | | | | | | | | |
| Haiti | | | | | | | | | | | | | | | | | | |
| Ukraine | | | | | | | | | | | | | | | | | | |
| Sudan | | | | | | | | | | | | | | | | | | |
| Guadeloupe | | | | | | | | | | | | | | | | | | |
| Kazakhstan | | | | | | | | | | | | | | | | | | |
| Tanzania | | | | | | | | | | | | | | | | | | |
| Morocco | | | | | | | | | | | | | | | | | | |
| Nicaragua | | | | | | | | | | | | | | | | | | |
| El Salvador | | | | | | | | | | | | | | | | | | |
| Jamaica | | | | | | | | | | | | | | | | | | |

PR 000030

GOV0000030

| Country | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Reunion | 2458893 | 8583 | 2684550 | 9504 | 2931809 | 8580 | 2901848 | 7525 | 3370982 | -4153368 | 2380588 | 3563938 | 2694797 | 4332335 | 2292360 | 4179965 | 2587980 | 4190640 |
| Cuba | 1738765 | 4783 | 2866439 | 7555 | 2334783 | 5684 | 3253789 | 8073 | 3133602 | 1428110 | 4535060 | 5691178 | 3652976 | 5058538 | 2476569 | 3671104 | 3311604 | 4194386 |
| Angola | 18008200 | 49350 | 26863405 | 100136 | 38171438 | 100145 | 33395310 | 90336 | 36423969 | 57460573 | 102492148 | 153430854 | 190664 | 20773598 | 2653252 | 3753264 | 2322494 | 4175763 |
| Mozambique | 826532 | 3043 | 1140300 | 3838 | 1353916 | 3242 | 3346925 | 8191 | 4681118 | 5909361 | 5035357 | 5738282 | 2633290 | 3594946 | 2536708 | 3787617 | 2887303 | 4225794 |
| Honduras | 1154583 | 2743 | 2474729 | 5557 | 3550123 | 6285 | 3341338 | 6511 | 2536060 | 2540619 | 2731785 | 2835604 | 3115481 | 2574091 | 4260316 | 4149371 | 3387672 | 3805391 |
| Turkmenistan | 949086 | 2947 | 395246 | 1159 | 585819s | 26223 | 14741926 | 34532 | 20359292 | 28968758 | 5839947 | 9649860 | 5255393 | 9536869 | 2233503 | 4468530 | 2271847 | 3683970 |

Table continues with rows for:

Libya, Ethiopia, East Timor, Suriname, Fiji, Croatia, Liberia, Albania, Senegal, Argentina, Madagascar, Uzbekistan, Finland, Slovenia, Tajikistan, French Polynesia, Malta, Montenegro, Guinea, Gambia, Trinidad & Tobago, Cote d'Ivoire, Seychelles, Congo, Dem. Rep., Estonia, Cyprus, Papua New Guinea, Comoros, Puerto Rico (U.S.), South Sudan, Uruguay, New Caledonia, Mayotte, Latvia, Togo, Sierra Leone, Equatorial Guinea, Syria, Lithuania, Martinique, Zambia, Benin, Solomon Islands, Brunei Darussalam, Laos, Yemen, Guyana, Serbia, Iran, Samoa (Western), Aruba, Switzerland, Guadeloupe, Cameroon, Mauritania, Hungary, Vanuatu, Bolivia, Austria, Tonga, Malawi, Afghanistan, Niger, St. Lucia, Dominica, Ecuador, Grenada, Botswana, Burkina Faso, Barbados, Turks & Caicos Islands, Micronesia (Federated States of), San Marino, Zimbabwe, Uganda

GOV0000031

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Armenia | 64967 | 146 | 389526 | 857 | 87449 | 378 | 113736 | 252 | 155689 | 232640 | 121466 | 68170 | 76486 | 379466 | 76910 | 152904 | 176583 | 232609 |
| Belize | 70737 | 239 | 125913 | 412 | | | 40965 | 165 | 36104 | 46169 | 164909 | 192030 | 185181 | 231540 | 131325 | 210789 | 184233 | 293825 |
| Paraguay | 20219 | 50 | 75078 | 219 | 86279 | 252 | 145483 | 390 | 199393 | 297103 | 179846 | 199100 | 348662 | 558680 | 277441 | 219200 | 350786 | 229256 |
| Brazil | 280638 | 624 | 340315 | 772 | 273707 | 542 | 36846 | 84 | 166685 | 155607 | 137435 | 51432 | 399098 | 54378 | 472955 | 197238 | 595249 | 216539 |
| Moldova | 16518 | 52 | 10566 | 53 | | | 29616 | 53 | 37913 | 55600 | 13501 | 3500 | | | 62971 | 103855 | 130408 | 207260 |
| Rwanda | 651509 | 865 | 603313 | 1387 | 543155 | 1216 | 3005518 | 3030 | 694140 | 605093 | 336330 | 382350 | 331504 | 429075 | 208431 | 270030 | 159847 | 201295 |
| Nepal | 57734 | 220 | 104271 | 237 | 48201 | 95 | | | 132750 | 35916 | 151550 | 356220 | 78146 | 90052 | 395278 | 483090 | 155975 | 193768 |
| Cape Verde | 49876 | 144 | 123172 | 323 | 353359 | 304 | 49842 | 139 | 50916 | 61220 | 52932 | 73600 | 164083 | 246540 | 313390 | 341850 | 133359 | 392630 |
| Azerbaijan | 16412 | 52 | 50802 | 43 | 207000 | 382 | 381579 | 622 | 892463 | 459284 | 346315 | 176778 | 35494 | 54041 | 8450 | 35000 | 382828 | 375563 |
| Venezuela | 6302655 | 15738 | 9732285 | 22755 | 35402885 | 55480 | 18451925 | 27800 | 10701377 | 10162130 | 7133479 | 7055355 | 678550 | 1338658 | 447320 | 548943 | 150353 | 175463 |
| Melilla | | | | | | | | | 199520 | 19904 | | | 161616 | 159500 | | | 76659 | 167470 |
| Palau | | | | | 3024 | 8 | 1840 | 1 | 38697 | 35228 | 62456 | 27320 | 198944 | 60330 | 253813 | 127346 | 185197 | 195455 |
| Congo | 781273 | 1372 | 639798 | 1064 | 1273670 | 3835 | 3356664 | 5649 | 2686225 | 2774771 | 1894155 | 1858460 | 1061066 | 1201560 | 125466 | 145975 | 171915 | 166034 |
| Antigua & Barbuda | 90491 | 249 | 103586 | 301 | 68122 | 187 | 85352 | 254 | 55430 | 55552 | 108695 | 128955 | 55345 | 81077 | 195175 | 155910 | 124637 | 157290 |
| Macedonia | 546873 | 1578 | 958611 | 3014 | 88892 | 270 | 18307 | 56 | | | 64647 | 53030 | 199311 | 315440 | 12384 | 29360 | 71163 | 146920 |
| Sao Tome & Principe | | | 16977 | 49 | 53896 | 131 | 9541 | 24 | 60575 | 68750 | 39707 | 56290 | 29038 | 66000 | 56146 | 24400 | 106332 | 141446 |
| Palestine | | | | | | | | | 53570 | 80230 | | | 61530 | 102900 | 9388 | 17500 | 115234 | 138200 |
| Czech Republic | 401760 | 488 | 614899 | 642 | 269141 | 143 | 424254 | 734 | 917514 | 985815 | 297108 | 305430 | 21771 | 10878 | 61341 | 67215 | 99523 | 130093 |
| Gabon | 21784 | 53 | 72547 | 173 | 168693 | 505 | 341766 | 925 | 201233 | 313480 | 134462 | 191984 | 69158 | 71732 | 206134 | 303474 | 108351 | 126830 |
| Chad | 35720 | 93 | 79320 | 101 | 59585 | 58 | 127508 | 183 | 65778 | 118900 | 4442 | 4710 | 55945 | 42050 | 54459 | 50300 | 93807 | 124400 |
| Namibia | 37768 | 120 | 241837 | 626 | 134435 | 353 | 156693 | 360 | 278244 | 388929 | 955156 | 1118423 | 202544 | 309680 | 177229 | 219235 | 71107 | 120640 |
| Iceland | 266240 | 363 | 395458 | 294 | 277643 | 193 | 256484 | 159 | 606661 | 377736 | 176953 | 53564 | 187846 | 65249 | 105701 | 35625 | 206402 | 88992 |
| St. Kitts & Nevis | | | | | | | | | | | 3163 | 900 | 199708 | 44088 | 4319 | 8590 | 48899 | 87850 |
| Bosnia & Herzegovina | 14208 | 51 | 37250 | 42 | | | 46646 | 111 | 864 | 330 | 29532 | 25160 | 461 | 329 | 23756 | 59111 | 84719 | 84719 |
| Tunisia | | | 67293 | 235 | 36076 | 49 | 65889 | 203 | | | 18838 | 20570 | 22530 | 20600 | 2899 | 230 | 75092 | 84007 |
| St. Vincent & the Grenadines | 132215 | 446 | 133784 | 413 | 155315 | 446 | 132891 | 390 | 156153 | 203880 | 93203 | 329700 | 55307 | 81130 | 89251 | 109370 | 56453 | 82930 |
| Curacao | | | | | | | | | | | | | 39070 | 51000 | 56037 | 78495 | 64578 | 77252 |
| Slovakia | 133395 | 80 | 23519 | 37 | 85358 | 88 | 65909 | 100 | 51393 | 45842 | 51184 | 73745 | 14335 | 4576 | 22741 | 26020 | 67336 | 72025 |
| Other Oceania, N.E.S. | 71377 | 212 | 37405 | 101 | 9597 | 22 | 3230 | 2 | | | | | | | | | 56604 | 75100 |
| Bahamas | 193984 | 305 | 24709 | 60 | | | 17646 | 55 | 700031 | 105863 | | | 72683 | 31582 | 10593 | 3050 | 41846 | 56603 |
| Cayman Islands | 40058 | 139 | 94986 | 160 | 56010 | 108 | 100063 | 213 | 51860 | 51060 | 48833 | 50000 | 22607 | 27500 | 25164 | 27500 | 40296 | 53000 |
| Kiribati | 12597 | 42 | 39316 | 96 | 76367 | 187 | 81939 | 209 | 93920 | 97440 | 12744 | 17571 | 93330 | 86674 | 61754 | 79364 | 40099 | 43150 |
| Bermuda | 133215 | 49 | 102747 | 51 | | | 37932 | 58 | | | | | | | | | 65203 | 41340 |
| Cook Islands | 13446 | 42 | | | | | | | | | 6510 | 7300 | | | 50928 | 21756 | 16635 | 27724 |
| French Guiana | 40587 | 140 | 48750 | 144 | 37316 | 164 | 109623 | 323 | 166797 | 209629 | 56108 | 79500 | 155559 | 225940 | 79337 | 120800 | 18868 | 26000 |
| Mali | 112241 | 201 | 88326 | 276 | 47244 | 79 | 2984 | 5 | 81206 | 74769 | 37917 | 55042 | 176824 | 177930 | 147960 | 155374 | 50239 | 25267 |
| Central African Republic | 6298 | 9 | 170340 | 30 | | | | | | | | | 75342 | 169331 | 172212 | 162509 | 13360 | 24360 |
| Swaziland | | | | | | | | | | | | | | | 8000 | 5050 | 13910 | 24000 |
| Marshall Islands | 30620 | 86 | 3996 | 6 | | | | | 8725 | 11003 | 13358 | 18532 | 7489 | 11500 | 7733 | 17425 | 16453 | 23700 |
| Tuvalu | 12401 | 41 | | | 8768 | 24 | 15562 | 45 | 8256 | 11500 | 8711 | 11580 | 16630 | 34300 | 22631 | 16300 | 14157 | 23030 |
| Wallis & Futuna Islands | 6859 | 21 | 32894 | 65 | 31124 | 54 | | | 31074 | 51000 | 8420 | 13340 | 9450 | 13937 | | | 8318 | 12000 |
| Burundi | 61874 | 351 | 13082 | 25 | 93332 | 76 | 56426 | 70 | 190944 | 78456 | 5581 | 4555 | 41413 | 51780 | 34207 | 46423 | 5066 | 5950 |
| Guinea-Bissau | 16244 | 51 | 26262 | 78 | 43654 | 127 | 13410 | 58 | 90973 | 55600 | 47854 | 51700 | | | 15000 | 35280 | 5329 | 5210 |
| Kyrgyzstan | 65488 | 152 | 112479 | 425 | 448238 | 1146 | 503432 | 1664 | 564714 | 754203 | 272284 | 341736 | 208938 | 305353 | 205738 | 245683 | 2068 | 3220 |
| Netherlands Antilles | 351997 | 1086 | 726374 | 1788 | 109121 | 318 | 114207 | 334 | 108965 | 143277 | 107140 | 85752 | 53100 | 34328 | 65303 | 22984 | 3000 | |
| Belarus | | | 67374 | 163 | | | 121457 | 198 | 278757 | 357804 | 30251 | 26060 | | | 896911 | 209585 | | |
| Bhutan | | | | | 14030 | 26 | 539 | 0 | | | | | | | | | | |
| Canary Islands | | | | | 3750 | 5 | | | 18927 | 26500 | | | | | | | | |
| Eritrea | 141600 | 257 | 102797 | 232 | 3826 | 12 | 21034 | 48 | 131954 | 146200 | 23457 | 31221 | 27970 | 9020 | | | | |
| Lesotho | 35802 | 312 | 51853 | 53 | 20272 | 70 | 27330 | 81 | 53930 | 58905 | 16647 | 33230 | 7549 | 10500 | 17791 | 24850 | | |
| Luxembourg | 64377 | 53 | | | | | | | | | | | | | | | | |
| Monaco | | | | | | | | | 33883 | 3600 | | | | | | | | |
| Nauru | | | | | | | | | | | 23380 | 43018 | 7345 | 11500 | 3178 | 8100 | | |
| Norfolk Island | | | | | | | | | | | | | 2529 | 605 | 48056 | 17381 | | |
| Sint Maarten | | | | | | | | | 15828 | 25500 | | | | | | | | |
| (blank) | | | | | | | | | | | | | | | | | | |

GOV0000032

# EXHIBIT 3

PR 000033

GOV0000033

3/26/2019

Data Request | DataWeb

**dataweb.usitc.gov**

# First Unit of Quantity

Imports For Consumption    Annual Data

| Country | Quantity Description | 2014 | 2015 | 2016 | 2017 | 2018 | Percent Change 2017 - 2018 |
|---|---|---|---|---|---|---|---|
| | | | | | **(In Actual Units of Quantity)** | | |
| Cambodia | cubic meters | 4,302 | 7,887 | 16,906 | 20,452 | 53,831 | 163.2% |
| | square meters | 0 | 0 | 0 | 1,853 | 0 | -100% |
| China | cubic meters | 1,587,608 | 1,850,349 | 1,920,502 | 1,153,065 | 181,288 | -84.3% |
| | square meters | 343,585 | 422,694 | 672,603 | 584,020 | 446,235 | -23.6% |
| **Total:** | | **1,935,495** | **2,280,930** | **2,612,011** | **1,759,390** | **681,354** | **-61.27%** |

***Note:*** *DataWeb is optimized for modern web browsers, including **Chrome**, **Firefox**, **Safari**, and **Edge**.*

© 2019 United States International Trade Commission

v4.0.8a

GOV0000034

# EXHIBIT 4

PR 000035

GOV0000035

PUBLIC VERSION

| Shipper | Shipper Address 1 | Shipper Address 2 | Shipper Address 3 | Consignee |
|---|---|---|---|---|
| LB WOOD CAMBODIA | D44-20, SIHANOUKVILLE | IC ZONE,212KM NATIONAL | NOP DISTRICTSIHANOUK | INTERGLOBAL FOREST |
| LB WOOD CAMBODIA | D44-20, SIHANOUKVILLE | IC ZONE,212KM NATIONAL | NOP DISTRICTSIHANOUK | INTERGLOBAL FOREST |
| LB WOOD CAMBODIA | D44-20, SIHANOUKVILLE | ECONOMIC ZONE, 212KM | 4,PREY NOP DISTRICT | INTERGLOBAL FOREST |
| LB WOOD CAMBODIA | D44-20, SIHANOUKVILLE | IC ZONE,212KM NATIONAL | NOP DISTRICTSIHANOUK | INTERGLOBAL FOREST |
| LB WOOD CAMBODIA | DEANG KHUM REAM | KAMPONG SAOM | | INTERGLOBAL FOREST |
| LB WOOD CAMBODIA | D44-20, SIHANOUKVILLE | IC ZONE,212KM NATIONAL | NOP DISTRICTSIHANOUK | INTERGLOBAL FOREST |
| LB WOOD CAMBODIA | DEANG KHUM REAM | KAMPONG SAOM | | INTERGLOBAL FOREST |
| LB WOOD CAMBODIA | D44-20, SIHANOUKVILLE | IC ZONE,212KM NATIONAL | NOP DISTRICTSIHANOUK | INTERGLOBAL FOREST |
| LB WOOD CAMBODIA | D44-20, SIHANOUKVILLE | ECONOMIC ZONE, 212KM | 4,PREY NOP DISTRICT | INTERGLOBAL FOREST |
| LB WOOD CAMBODIA | D44-20, SIHANOUKVILLE | ECONOMIC ZONE, | 212KM NATIONAL ROAD 4, | INTERGLOBAL FOREST |
| LB WOOD CAMBODIA | DEANG KHUM REAM | KAMPONG SAOM | | INTERGLOBAL FOREST |
| LB WOOD CAMBODIA | D44-20, SIHANOUKVILLE | IC ZONE,212KM NATIONAL | NOP DISTRICT SIHANOUK | INTERGLOBAL FOREST |
| LB WOOD CAMBODIA | D44-20, SIHANOUKVILLE | IC ZONE,212KM NATIONAL | NOP DISTRICTSIHANOUK | INTERGLOBAL FOREST |
| LB WOOD CAMBODIA | D44-20, SIHANOUKVILLE | IC ZONE,212KM NATIONAL | NOP DISTRICTSIHANOUK | INTERGLOBAL FOREST |
| LB WOOD CAMBODIA | D44-20, SIHANOUKVILLE | IC ZONE,212KM NATIONAL | NOP DISTRICTSIHANOUK | INTERGLOBAL FOREST |
| FEIXIAN JINDE WOOD FACTORY | TIANYITOWN FEIXIAI COUNTY | TY SHANDONG CHINA | | INTERGLOBAL FOREST |
| LB WOOD CAMBODIA | D44-20, SIHANOUKVILLE | IC ZONE,212KM NATIONAL | NOP DISTRICTSIHANOUK | INTERGLOBAL FOREST |
| LB WOOD CAMBODIA | D44-20, SIHANOUKVILLE | IC ZONE,212KM NATIONAL | NOP DISTRICTSIHANOUK | INTERGLOBAL FOREST |
| LB WOOD CAMBODIA | D44-20, SIHANOUKVILLE | ECONOMICZONE, | 212KM NATIONAL | INTERGLOBAL FOREST |
| LB WOOD CAMBODIA | D44-20, SIHANOUKVILLE | IC ZONE,212KM NATIONAL | NOP DISTRICTSIHANOUK | INTERGLOBAL FOREST |
| LB WOOD CAMBODIA | D44-20, SIHANOUKVILLE | IC ZONE,212KM NATIONAL | NOP DISTRICTSIHANOUK | INTERGLOBAL FOREST |
| LB WOOD CAMBODIA | D44-20, SIHANOUKVILLE | IC ZONE,212KM NATIONAL | NOP DISTRICTSIHANOUK | INTERGLOBAL FOREST |
| LB WOOD CAMBODIA | D44-20, SIHANOUKVILLE | IC ZONE,212KM NATIONAL | NOP DISTRICTSIHANOUK | INTERGLOBAL FOREST |
| LB WOOD CAMBODIA | D44-20, SIHANOUKVILLE | IC ZONE,212KM NATIONAL | NOP DISTRICTSIHANOUK | INTERGLOBAL FOREST |
| LB WOOD CAMBODIA | D44-20, SIHANOUKVILLE | IC ZONE,212KM NATIONAL | NOP DISTRICTSIHANOUK | INTERGLOBAL FOREST |
| LB WOOD CAMBODIA | D44-20, SIHANOUKVILLE | IC ZONE,212KM NATIONAL | NOP DISTRICTSIHANOUK | INTERGLOBAL FOREST |
| LB WOOD CAMBODIA | D44-20, SIHANOUKVILLE | IC ZONE,212KM NATIONAL | NOP DISTRICTSIHANOUK | INTERGLOBAL FOREST |
| LB WOOD CAMBODIA | D44-20, SIHANOUKVILLE | IC ZONE,212KM NATIONAL | NOP DISTRICTSIHANOUK | INTERGLOBAL FOREST |
| LB WOOD CAMBODIA | D44-20, SIHANOUKVILLE | ECONOMIC ZONE, | 212KM NATIONAL ROAD | INTERGLOBAL FOREST |
| LB WOOD CAMBODIA | D44-20, SIHANOUKVILLE | IC ZONE,212KM NATIONAL | NOP DISTRICTSIHANOUK | INTERGLOBAL FOREST |
| LB WOOD CAMBODIA | D44-20, SIHANOUKVILLE | IC ZONE,212KM NATIONAL | NOP DISTRICT SIHANOUK | INTERGLOBAL FOREST |
| LB WOOD CAMBODIA | D44-20, SIHANOUKVILLE | IC ZONE,212KM NATIONAL | NOP DISTRICTSIHANOUK | INTERGLOBAL FOREST |
| LB WOOD CAMBODIA | D44-20, SIHANOUKVILLE | IC ZONE,212KM NATIONAL | NOP DISTRICTSIHANOUK | INTERGLOBAL FOREST |
| LB WOOD CAMBODIA | D44-20, SIHANOUKVILLE | IC ZONE,212KM NATIONAL | NOP DISTRICTSIHANOUK | INTERGLOBAL FOREST |
| LB WOOD CAMBODIA | D44-20, SIHANOUKVILLE | IC ZONE,212KM NATIONAL | NOP DISTRICTSIHANOUK | INTERGLOBAL FOREST |
| LB WOOD CAMBODIA | D44-20, SIHANOUKVILLE | IC ZONE,212KM NATIONAL | NOP DISTRICTSIHANOUK | INTERGLOBAL FOREST |
| LB WOOD CAMBODIA | D44-20, SIHANOUKVILLE | IC ZONE,212KM NATIONAL | NOP DISTRICT SIHANOUK | INTERGLOBAL FOREST |
| LB WOOD CAMBODIA | D44-20, SIHANOUKVILLE | IC ZONE,212KM NATIONAL | NOP DISTRICTSIHANOUK | INTERGLOBAL FOREST |
| LB WOOD CAMBODIA | D44-20, SIHANOUKVILLE | IC ZONE,212KM NATIONAL | NOP DISTRICTSIHANOUK | INTERGLOBAL FOREST |
| LB WOOD CAMBODIA | D44-20, SIHANOUKVILLE | IC ZONE,212KM NATIONAL | NOP DISTRICTSIHANOUK | INTERGLOBAL FOREST |

GOV0000036

| Consignee Address 1 | Consignee Address 2 | Consignee Address 3 | Notify Party | | Notify Party Address 1 | Notify Party Address 2 |
|---|---|---|---|---|---|---|
| PO BOX 2543 2190 WEST | UITE 231 EUGENE,OR 97402 | | INTERGLOBAL FOREST | | PO BOX 2543 2190 WEST | UITE 231 EUGENE,OR 97402 |
| PO BOX 2543 2190 WEST | UITE 231 EUGENE,OR 97402 | | INTERGLOBAL FOREST | | PO BOX 2543 2190 WEST | UITE 231 EUGENE,OR 97402 |
| PO BOX 2543 2190 WEST | SUITE 231, EUGENE, OR | PHONE: 541.485.5343 | INTERGLOBAL FOREST | | PO BOX 2543 2190 WEST | SUITE 231, EUGENE, OR |
| PO BOX 2543 2150 WEST | UITE 231 EUGENE,OR 97402 | | INTERGLOBAL FOREST | | PO BOX 2543 2190 WEST | UITE 231 EUGENE,OR 97402 |
| 2190 WEST 11TH AVE, #231 | EUGENE OR 97402 UNITED | | INTERGLOBAL FOREST | | 2190 WEST 11TH AVE, #231 | EUGENE OR 97402 UNITED |
| 2190 WEST 11TH AVE, #231 | EUGENE OR 97402 UNITED | | INTERGLOBAL FOREST | | PO BOX 2543 2190 WEST | UITE 231 EUGENE,OR 97402 |
| PO BOX 2543 2190 WEST | UITE 231 EUGENE,OR 97402 | | INTERGLOBAL FOREST | | 2190 WEST 11TH AVE, #231 | EUGENE OR 97402 UNITED |
| PO BOX 2543 2190 WEST | SUITE 231, EUGENE, OR | PHONE: 541.485.5343 | INTERGLOBAL FOREST | | PO BOX 2543 2190 WEST | UITE 231 EUGENE,OR 97402 |
| PO BOX 2543 2190 WEST | SUITE 231 EUGENE, OR | TEL: 541.485.5343 | INTERGLOBAL FOREST | | PO BOX 2543 2190 WEST | SUITE 231, EUGENE, OR |
| 2190 WEST 11TH AVE, #231 | EUGENE OR 97402 UNITED | | INTERGLOBAL FOREST | | PO BOX 2543 2190 WEST | SUITE 231 EUGENE, OR |
| PO BOX 2543 2190 WEST | UITE 231 EUGENE,OR 97402 | | INTERGLOBAL FOREST | | 2190 WEST 11TH AVE, #231 | EUGENE OR 97402 UNITED |
| PO BOX 2543 2190 WEST | UITE 231 EUGENE,OR 97402 | | INTERGLOBAL FOREST | | PO BOX 2543 2190 WEST | UITE 231 EUGENE,OR 97402 |
| PO BOX 2543 2190 WEST | UITE 231 EUGENE,OR 97402 | | INTERGLOBAL FOREST | | PO BOX 2543 2190 WEST | UITE 231 EUGENE,OR 97402 |
| PO BOX 2543 2190 WEST | UITE 231 EUGENE,OR 97402 | | INTERGLOBAL FOREST | | PO BOX 2543 2190 WEST | UITE 231 EUGENE,OR 97402 |
| PO BOX 2543,2190 | UITE 231,EUGENE,OREGON | | INTERGLOBAL FOREST | | PO BOX 2543,2190 | UITE 231,EUGENE,OREGON |
| PO BOX 2543 2190 WEST | UITE 231 EUGENE,OR 97402 | | INTERGLOBAL FOREST | | PO BOX 2543 2190 WEST | UITE 231 EUGENE,OR 97402 |
| PO BOX 2543 2190 WEST | SUITE 231 EUGENE, OR | PHONE: 541.485.5343 | INTERGLOBAL FOREST | | PO BOX 2543 2190 WEST | SUITE 231 EUGENE, OR |
| PO BOX 2543 2150 WEST | UITE 231 EUGENE,OR 97402 | | INTERGLOBAL FOREST | | PO BOX 2543 2190 WEST | UITE 231 EUGENE,OR 97402 |
| PO BOX 2543 2190 WEST | UITE 231 EUGENE,OR 97402 | | INTERGLOBAL FOREST | | PO BOX 2543 2190 WEST | UITE 231 EUGENE,OR 97402 |
| PO BOX 2543 2190 WEST | UITE 231 EUGENE,OR 97402 | | INTERGLOBAL FOREST | | PO BOX 2543 2190 WEST | UITE 231 EUGENE,OR 97402 |
| PO BOX 2543 2190 WEST | UITE 231 EUGENE,OR 97402 | | INTERGLOBAL FOREST | | PO BOX 2543 2190 WEST | UITE 231 EUGENE,OR 97402 |
| PO BOX 2543 2190 WEST | UITE 231 EUGENE,OR 97402 | | INTERGLOBAL FOREST | | PO BOX 2543 2190 WEST | UITE 231 EUGENE,OR 97402 |
| PO BOX 2543 2190 WEST | UITE 231 EUGENE,OR 97402 | | INTERGLOBAL FOREST | | PO BOX 2543 2190 WEST | UITE 231 EUGENE,OR 97402 |
| PO BOX 2543 2190 WEST | UITE 231 EUGENE,OR 97402 | | INTERGLOBAL FOREST | | PO BOX 2543 2190 WEST | UITE 231 EUGENE,OR 97402 |
| PO BOX 2543 2190 WEST | UITE 231 EUGENE,OR 97402 | | INTERGLOBAL FOREST | | PO BOX 2543 2190 WEST | UITE 231 EUGENE,OR 97402 |
| PO BOX 2543 2190 WEST | SUITE 231 EUGENE, OR | PHONE: 541.485.5343 | INTERGLOBAL FOREST | | PO BOX 2543 2190 WEST | SUITE 231 EUGENE, OR |
| PO BOX 2543 2190 WEST | UITE 231 EUGENE,OR 97402 | | INTERGLOBAL FOREST | | PO BOX 2543 2190 WEST | UITE 231 EUGENE,OR 97402 |
| PO BOX 2543 2190 WEST | UITE 231 EUGENE,OR 97402 | | INTERGLOBAL FOREST | | PO BOX 2543 2190 WEST | UITE 231 EUGENE,OR 97402 |
| PO BOX 2543 2190 WEST | UITE 231 EUGENE,OR 97402 | | INTERGLOBAL FOREST | | PO BOX 2543 2190 WEST | UITE 231 EUGENE,OR 97402 |
| PO BOX 2543 2190 WEST | UITE 231 EUGENE,OR 97402 | | INTERGLOBAL FOREST | | PO BOX 2543 2190 WEST | UITE 231 EUGENE,OR 97402 |
| PO BOX 2543 2190 WEST | UITE 231 EUGENE,OR 97402 | | INTERGLOBAL FOREST | | PO BOX 2543 2190 WEST | UITE 231 EUGENE,OR 97402 |
| PO BOX 2543 2190 WEST | UITE 231 EUGENE,OR 97402 | | INTERGLOBAL FOREST | | PO BOX 2543 2190 WEST | UITE 231 EUGENE,OR 97402 |
| PO BOX 2543 2190 WEST | UITE 231 EUGENE,OR 97402 | | INTERGLOBAL FOREST | | PO BOX 2543 2190 WEST | UITE 231 EUGENE,OR 97402 |
| PO BOX 2543 2190 WEST | UITE 231 EUGENE,OR 97402 | | INTERGLOBAL FOREST | | PO BOX 2543 2190 WEST | UITE 231 EUGENE,OR 97402 |
| PO BOX 2543 2190 WEST | UITE 231 EUGENE,OR 97402 | | INTERGLOBAL FOREST | | PO BOX 2543 2190 WEST· | UITE 231 EUGENE,OR 97402 |
| PO BOX 2543 2190 WEST | UITE 231 EUGENE,OR 97402 | | INTERGLOBAL FOREST | | PO BOX 2543 2190 WEST | UITE 231 EUGENE,OR 97402 |
| PO BOX 2543 2190 WEST | UITE 231 EUGENE,OR 97402 | | INTERGLOBAL FOREST | | PO BOX 2543 2190 WEST | UITE 231 EUGENE,OR 97402 |

GOV0000037

| Notify Party Address 3 | Also Notify Party | Also Notify Party Addres | Also Notify Party Addres | Also Notify Party Addres | Weight |
|---|---|---|---|---|---|
| | ORDER | | | | 110,000.00 |
| | ORDER | | | | 56,000.00 |
| PHONE: 541.485.5343 | ORDER | | | | 84,000.00 |
| | ORDER | | | | 84,000.00 |
| | ORDER | | | | 56,000.00 |
| | ORDER | | | | 52,000.00 |
| | ORDER | | | | 112,000.00 |
| | ORDER | | | | 140,000.00 |
| PHONE: 541.485.5343 | ORDER | | | | 140,000.00 |
| TEL: 541.485.5343 | ORDER | | | | 168,000.00 |
| | ORDER | | | | 26,500.00 |
| | ORDER | | | | 27,500.00 |
| | ORDER | | | | 28,000.00 |
| | ORDER | | | | 27,500.00 |
| | ORDER | | | | 137,500.00 |
| | ORDER | | | | 82,500.00 |
| | ORDER | | | | 182,000.00 |
| | ORDER | | | | 26,000.00 |
| PHONE: 541.485.5343 | ORDER | | | | 110,000.00 |
| | ORDER | | | | 27,500.00 |
| | ORDER | | | | 27,500.00 |
| | ORDER | | | | 224,000.00 |
| | ORDER | | | | 52,000.00 |
| | ORDER | | | | 165,000.00 |
| | ORDER | | | | 110,000.00 |
| | ORDER | | | | 110,000.00 |
| | ORDER | | | | 104,000.00 |
| | ORDER | | | | 28,000.00 |
| | ORDER | | | | 84,000.00 |
| | ORDER | | | | 84,000.00 |
| | ORDER | | | | 112,000.00 |
| | ORDER | | | | 112,000.00 |
| | ORDER | | | | 140,000.00 |
| | ORDER | | | | 156,000.00 |
| PHONE: 541.485.5343 | ORDER | | | | 28,000.00 |
| | ORDER | | | | 110,000.00 |
| | ORDER | | | | 220,000.00 |
| | ORDER | | | | 55,000.00 |
| | ORDER | | | | 110,000.00 |
| | ORDER | | | | 55,000.00 |
| | ORDER | | | | 26,000.00 |
| | ORDER | | | | 78,000.00 |
| | ORDER | | | | 110,000.00 |
| | ORDER | | | | 27,500.00 |
| | ORDER | | | | 27,500.00 |
| | ORDER | | | | 27,500.00 |
| | ORDER | | | | 137,500.00 |
| | ORDER | | | | 110,000.00 |
| | ORDER | | | | 27,500.00 |
| | ORDER | | | | 182,000.00 |
| | ORDER | | | | 82,500.00 |

PR 000038

GOV0000038

| Weight Unit | Measure | Measure Unit | Quantity | Quantity Type | TEUs | Carrier |
|---|---|---|---|---|---|---|
| KG | | 2.00 X | | 72.00 CRT | 8.00 | MAERSK LINE |
| KG | | 1.00 X | | 36.00 CRT | 4.00 | MAERSK LINE |
| KG | | 0.00 | | 54.00 CRT | 6.00 | HYUNDAI |
| KG | | 1.00 X | | 54.00 CRT | 6.00 | MAERSK LINE |
| KG | | 102.00 X | | 36.00 CRT | 4.00 | MEDITERRANEAN SHIPPING |
| KG | | 0.00 | | 32.00 CRT | 4.00 | MAERSK LINE |
| KG | | 207.00 X | | 72.00 CRT | 8.00 | MEDITERRANEAN SHIPPING |
| KG | | 2.00 X | | 90.00 CRT | 10.00 | HYUNDAI |
| KG | | 0.00 | | 90.00 CRT | 10.00 | HYUNDAI |
| KG | | 0.00 | | 108.00 CRT | 12.00 | HYUNDAI |
| KG | | 50.00 X | | 18.00 CRT | 2.00 | MEDITERRANEAN SHIPPING |
| KG | | 0.00 X | | 18.00 CRT | 2.00 | MAERSK LINE |
| KG | | 0.00 X | | 16.00 CRT | 2.00 | HYUNDAI |
| KG | | 0.00 X | | 18.00 CRT | 2.00 | MAERSK LINE |
| KG | | 2.00 X | | 90.00 CRT | 10.00 | MAERSK LINE |
| KG | | 1.00 X | | 54.00 CRT | 6.00 | MAERSK LINE |
| KG | | 3.00 X | | 112.00 CRT | 14.00 | HYUNDAI |
| KG | | 0.00 X | | 16.00 CRT | 2.00 | MAERSK LINE |
| KG | | 2.00 X | | 72.00 CRT | 8.00 | MAERSK LINE |
| KG | | 0.00 | | 18.00 CRT | 2.00 | HYUNDAI |
| KG | | 0.00 X | | 18.00 CRT | 2.00 | MAERSK LINE |
| KG | | 4.00 X | | 144.00 CRT | 16.00 | HYUNDAI |
| KG | | 0.00 X | | 32.00 CRT | 4.00 | HYUNDAI |
| KG | | 3.00 X | | 108.00 CRT | 12.00 | MAERSK LINE |
| KG | | 2.00 X | | 72.00 CRT | 8.00 | MAERSK LINE |
| KG | | 2.00 X | | 72.00 CRT | 8.00 | MAERSK LINE |
| KG | | 1.00 X | | 64.00 CRT | 8.00 | MAERSK LINE |
| KG | | 0.00 X | | 18.00 CRT | 2.00 | MAERSK LINE |
| KG | | 1.00 X | | 54.00 CRT | 6.00 | MAERSK LINE |
| KG | | 1.00 X | | 51.00 CRT | 6.00 | MAERSK LINE |
| KG | | 2.00 X | | 72.00 CRT | 8.00 | OCEAN NETWORK EXPRESS |
| KG | | 2.00 X | | 72.00 CRT | 8.00 | MAERSK LINE |
| KG | | 2.00 X | | 90.00 CRT | 10.00 | MAERSK LINE |
| KG | | 2.00 X | | 96.00 CRT | 12.00 | MAERSK LINE |
| KG | | 0.00 | | 18.00 CRT | 2.00 | HYUNDAI |
| KG | | 2.00 X | | 72.00 CRT | 8.00 | MAERSK LINE |
| KG | | 4.00 X | | 144.00 CRT | 16.00 | MAERSK LINE |
| KG | | 1.00 X | | 36.00 CRT | 4.00 | MAERSK LINE |
| KG | | 2.00 X | | 72.00 CRT | 8.00 | MAERSK LINE |
| KG | | 1.00 X | | 36.00 CRT | 4.00 | MAERSK LINE |
| KG | | 0.00 X | | 17.00 CRT | 2.00 | YANG MING LINE |
| KG | | 1.00 X | | 48.00 CRT | 6.00 | MAERSK LINE |
| KG | | 2.00 X | | 72.00 CRT | 8.00 | MAERSK LINE |
| KG | | 0.00 X | | 18.00 CRT | 2.00 | MAERSK LINE |
| KG | | 0.00 X | | 18.00 CRT | 2.00 | MAERSK LINE |
| KG | | 0.00 X | | 18.00 CRT | 2.00 | MAERSK LINE |
| KG | | 2.00 X | | 90.00 CRT | 10.00 | MAERSK LINE |
| KG | | 2.00 X | | 72.00 CRT | 8.00 | MAERSK LINE |
| KG | | 0.00 X | | 18.00 CRT | 2.00 | MAERSK LINE |
| KG | | 3.00 X | | 112.00 CRT | 14.00 | MAERSK LINE |
| KG | | 1.00 X | | 54.00 CRT | 3.00 | MAERSK LINE |

GOV0000039

| SCAC | Vessel Name | Voyage Number | Bill of Lading Number | Pre Carrier | IMO Number | Inbond Code |
|------|-------------|---------------|----------------------|-------------|------------|-------------|
| DWCH | ARTHUR MAERSK | 835E | DWCHQD802333 | SIHANOUKVILLE | 9260445 | 0 |
| DWCH | MAERSK EMERALD | 839N | DWCHQD803656 | SIHANOUKVILLE | 9502910 | 0 |
| HDMU | ADRIAN MAERSK | 0838W | HDMUKHGA1790993 | SIHANOUKVILLE | 9260457 | 0 |
| DWCH | MSC BERYL | 840N | DWCHQD803858 | SIHANOUKVILLE | 9467392 | 0 |
| MEDU | NORTHERN JAGUAR | 839W | MEDUPP029713 | KAMPONG SAOM | 9466972 | 0 |
| DWCH | GEORG MAERSK | 835W | DWCHQD803258 | SIHANOUKVILLE | 9320257 | 0 |
| MEDU | GEORG MAERSK | 835W | MEDUPP027343 | KAMPONG SAOM | 9320257 | 0 |
| DWCH | A P MOLLER | 837W | DWCHQD803557 | SIHANOUKVILLE | 9214898 | 0 |
| HDMU | A P MOLLER | 0837W | HDMUKHGA1790053 | SIHANOUKVILLE | 9214898 | 0 |
| HDMU | HYUNDAI BANGKOK | 0081E | HDMUKHOL1797494 | SIHANOUKVILLE | 9323510 | 0 |
| MEDU | MAERSK LIRQUEN | 840W | MEDUPP031099 | KAMPONG SAOM | 9526887 | 0 |
| DWCH | MAERSK ELBA | 823N | DWCHQD801769 | SIHANOUKVILLE | 9458078 | 0 |
| DWCH | GEORG MAERSK | 823W | DWCHQD801974 | SIHANOUKVILLE | 9320257 | 0 |
| DWCH | GERD MAERSK | 824W | DWCHQD802011 | SIHANOUKVILLE | 9320245 | 0 |
| DWCH | GERD MAERSK | 824W | DWCHQD802012 | SIHANOUKVILLE | 9320245 | 0 |
| DWCH | MAERSK ENSENADA | 827N | DWCHQD801992 | SIHANOUKVILLE | 9502958 | 0 |
| DWCH | MAERSK ALGOL | 825W | DWCHQD802032 | SIHANOUKVILLE | 9342528 | 0 |
| DWCH | MAERSK ALTAIR | 827W | DWCHQD802227 | SIHANOUKVILLE | 9342499 | 0 |
| DWCH | MAERSK ALTAIR | 827W | DWCHQD802249 | SIHANOUKVILLE | 9342499 | 0 |
| HDMU | MAERSK EUREKA | 0828N | HDMUKHOL1765183 | SIHANOUKVILLE | 9501239 | 0 |
| DWCH | MAERSK SHANGHAI | 630E | DWCHQD802246 | SIHANOUKVILLE | 9725158 | 0 |
| DWCH | MAERSK SHENZHEN | 829W | DWCHQD802580 | SIHANOUKVILLE | 9725160 | 0 |
| DWCH | GERNER MAERSK | 828W | DWCHQD802308 | SIHANOUKVILLE | 9359002 | 0 |
| DWCH | GERNER MAERSK | 828W | DWCHQD802307 | SIHANOUKVILLE | 9359002 | 0 |
| DWCH | GERNER MAERSK | 828W | DWCHQD802228 | SIHANOUKVILLE | 9359002 | 0 |
| DWCH | GERDA MAERSK | 830W | DWCHQD802305 | SIHANOUKVILLE | 9359052 | 0 |
| DWCH | GUNHILDE MAERSK | 831W | DWCHQD802748 | SIHANOUKVILLE | 9359026 | 0 |
| DWCH | MAERSK ESSEN | 834N | DWCHQD802836 | SIHANOUKVILLE | 9456783 | 0 |
| DWCH | MAERSK SUZHOU | 832W | DWCHQD802834 | SIHANOUKVILLE | 9725134 | 0 |
| DWCH | ALLEGRO N | 1801 | DWCHQD802819 | SIHANOUKVILLE | 9509176 | 0 |
| DWCH | MADRID BRIDGE | 002E | DWCHQD802747 | SIHANOUKVILLE | 9805453 | 0 |
| DWCH | MAERSK SUZHOU | 832W | DWCHQD802835 | SIHANOUKVILLE | 9725134 | 0 |
| DWCH | MAERSK ENPING | 836N | DWCHQD803260 | SIHANOUKVILLE | 9475686 | 0 |
| DWCH | MAERSK ALFIRK | 834W | DWCHQD803007 | SIHANOUKVILLE | 9342516 | 0 |
| HDMU | MAERSK ALFIRK | 0834W | HDMUKHGA1785906 | SIHANOUKVILLE | 9342516 | 0 |
| DWCH | MAERSK ALGOL | 813W | DWCHQD801049 | SIHANOUKVILLE | 9342528 | 0 |
| DWCH | MAERSK ALGOL | 813W | DWCHQD801048 | SIHANOUKVILLE | 9342528 | 0 |
| DWCH | MAERSK SHENZHEN | 817W | DWCHQD801361 | SIHANOUKVILLE | 9725160 | 0 |
| DWCH | MAERSK VIRGINIA | 816E | DWCHQD801050 | SIHANOUKVILLE | 9235531 | 0 |
| DWCH | MAERSK EDINBURGH | 818N | DWCHQD801360 | SIHANOUKVILLE | 9450757 | 0 |
| DWCH | SOFIA EXPRESS | 046E | DWCHQD801262 | SIHANOUKVILLE | 9450404 | 0 |
| DWCH | MAERSK SHENZHEN | 817W | DWCHQD801358 | SIHANOUKVILLE | 9725160 | 0 |
| DWCH | MAERSK EDIRNE | 819N | DWCHQD801359 | SIHANOUKVILLE | 9502867 | 0 |
| DWCH | CSL SOPHIE | 820N | DWCHQD801256 | SIHANOUKVILLE | 9293466 | 0 |
| DWCH | MSC ALTAIR | 820N | DWCHQD801261 | SIHANOUKVILLE | 9465277 | 0 |
| DWCH | MAERSK SUZHOU | 820W | DWCHQD801768 | SIHANOUKVILLE | 9725134 | 0 |
| DWCH | MAERSK KOLKATA | 821E | DWCHQD801335 | SIHANOUKVILLE | 9244922 | 0 |
| DWCH | GUNHILDE MAERSK | 819W | DWCHQD801583 | SIHANOUKVILLE | 9359026 | 0 |
| DWCH | MSC ROBERTA | 822N | DWCHQD801566 | SIHANOUKVILLE | 9036907 | 0 |
| DWCH | GUNHILDE MAERSK | 819W | DWCHQD801571 | SIHANOUKVILLE | 9359026 | 0 |
| DWCH | MAERSK ESSEN | 822N | DWCHQD801585 | SIHANOUKVILLE | 9456783 | 0 |

PR 000040

GOV0000040

| Estimated Value | Country of Origin | Region of Origin | Port of Arrival Code | Port of Arrival | Port of Departure Code | Port of Departure |
|---|---|---|---|---|---|---|
| 104,280.00 | CAMBODIA | FAR EAST | 4601 | NEW YORK | 57035 | SHANGHAI |
| 53,088.00 | CAMBODIA | FAR EAST | 2811 | OAKLAND | 55976 | SINGAPORE |
| 258,433.20 | CAMBODIA | FAR EAST | 1703 | SAVANNAH | 55976 | SINGAPORE |
| 79,632.00 | CAMBODIA | FAR EAST | 2811 | OAKLAND | 55976 | SINGAPORE |
| 53,088.00 | CAMBODIA | FAR EAST | 1703 | SAVANNAH | 55976 | SINGAPORE |
| 49,296.00 | CAMBODIA | FAR EAST | 1703 | SAVANNAH | 55976 | SINGAPORE |
| 106,176.00 | CAMBODIA | FAR EAST | 1703 | SAVANNAH | 55976 | SINGAPORE |
| 132,720.00 | CAMBODIA | FAR EAST | 1703 | SAVANNAH | 55976 | SINGAPORE |
| 438,854.28 | CAMBODIA | FAR EAST | 1703 | SAVANNAH | 55976 | SINGAPORE |
| 528,365.25 | CAMBODIA | FAR EAST | 2811 | OAKLAND | 58023 | BUSAN |
| 25,122.00 | CAMBODIA | FAR EAST | 1703 | SAVANNAH | 55976 | SINGAPORE |
| 26,070.00 | CAMBODIA | FAR EAST | 2811 | OAKLAND | 55750 | TANJUNG |
| 24,648.00 | CAMBODIA | FAR EAST | 1703 | SAVANNAH | 55976 | SINGAPORE |
| 26,070.00 | CAMBODIA | FAR EAST | 4601 | NEW YORK | 55976 | SINGAPORE |
| 130,350.00 | CAMBODIA | FAR EAST | 1703 | SAVANNAH | 55976 | SINGAPORE |
| 78,210.00 | CAMBODIA | FAR EAST | 2704 | LOS ANGELES | 57069 | XIAMEN |
| 172,536.00 | CAMBODIA | FAR EAST | 1703 | SAVANNAH | 55976 | SINGAPORE |
| 24,648.00 | CAMBODIA | FAR EAST | 1703 | SAVANNAH | 55976 | SINGAPORE |
| 104,280.00 | CAMBODIA | FAR EAST | 1703 | SAVANNAH | 55976 | SINGAPORE |
| 70,633.74 | CAMBODIA | FAR EAST | 2811 | OAKLAND | 55750 | TANJUNG |
| 26,070.00 | CAMBODIA | FAR EAST | 4601 | NEW YORK | 57037 | YANGSHAN |
| 212,352.00 | CAMBODIA | FAR EAST | 4601 | NEW YORK | 55976 | SINGAPORE |
| 49,296.00 | CAMBODIA | FAR EAST | 1703 | SAVANNAH | 55976 | SINGAPORE |
| 156,420.00 | CAMBODIA | FAR EAST | 1703 | SAVANNAH | 55976 | SINGAPORE |
| 104,280.00 | CAMBODIA | FAR EAST | 1703 | SAVANNAH | 55976 | SINGAPORE |
| 104,280.00 | CAMBODIA | FAR EAST | 1703 | SAVANNAH | 55976 | SINGAPORE |
| 98,592.00 | CAMBODIA | FAR EAST | 1703 | SAVANNAH | 55976 | SINGAPORE |
| 28,544.00 | CAMBODIA | FAR EAST | 2704 | LOS ANGELES | 57069 | XIAMEN |
| 79,632.00 | CAMBODIA | FAR EAST | 4601 | NEW YORK | 55976 | SINGAPORE |
| 79,632.00 | CAMBODIA | FAR EAST | 5501 | HOUSTON | 58023 | BUSAN |
| 106,176.00 | CAMBODIA | FAR EAST | 1703 | SAVANNAH | 55976 | SINGAPORE |
| 106,176.00 | CAMBODIA | FAR EAST | 1703 | SAVANNAH | 55976 | SINGAPORE |
| 132,720.00 | CAMBODIA | FAR EAST | 2704 | LOS ANGELES | 57069 | XIAMEN |
| 147,888.00 | CAMBODIA | FAR EAST | 1703 | SAVANNAH | 55976 | SINGAPORE |
| 71,917.98 | CAMBODIA | FAR EAST | 1703 | SAVANNAH | 55976 | SINGAPORE |
| 104,280.00 | CAMBODIA | FAR EAST | 1703 | SAVANNAH | 55976 | SINGAPORE |
| 208,560.00 | CAMBODIA | FAR EAST | 4601 | NEW YORK | 55976 | SINGAPORE |
| 52,140.00 | CAMBODIA | FAR EAST | 4601 | NEW YORK | 55976 | SINGAPORE |
| 104,280.00 | CAMBODIA | FAR EAST | 5301 | HOUSTON | 57069 | XIAMEN |
| 52,140.00 | CAMBODIA | FAR EAST | 2704 | LOS ANGELES | 57078 | YANTIAN |
| 24,648.00 | CAMBODIA | FAR EAST | 3002 | TACOMA | 55976 | SINGAPORE |
| 73,944.00 | CAMBODIA | FAR EAST | 1703 | SAVANNAH | 55976 | SINGAPORE |
| 104,280.00 | CAMBODIA | FAR EAST | 2811 | OAKLAND | 55750 | TANJUNG |
| 26,070.00 | CAMBODIA | FAR EAST | 3001 | SEATTLE | 57035 | SHANGHAI |
| 26,070.00 | CAMBODIA | FAR EAST | 2704 | LOS ANGELES | 57069 | XIAMEN |
| 26,070.00 | CAMBODIA | FAR EAST | 4601 | NEW YORK | 55976 | SINGAPORE |
| 130,350.00 | CAMBODIA | FAR EAST | 5301 | HOUSTON | 57069 | XIAMEN |
| 0.00 | CAMBODIA | FAR EAST | 4601 | NEW YORK | 55976 | SINGAPORE |
| 26,070.00 | CAMBODIA | FAR EAST | 3001 | SEATTLE | 57035 | SHANGHAI |
| 0.00 | CAMBODIA | FAR EAST | 1703 | SAVANNAH | 55976 | SINGAPORE |
|  | CAMBODIA | FAR EAST | 2704 | LOS ANGELES | 57069 | XIAMEN |

PR 000041

GOV0000041

| U.S. Destination | Final Destination | Mode of Transport | Arrival Date | Container Number | Container Piece Count | Commodity |
|---|---|---|---|---|---|---|
| NEWARK | | 11 | 10/4/2018 | BSIU9018245 MRKU6152283 | 18 18 18 18 | PLYWOOD THIS SHIPMENT CONTAINS NO SOLID |
| OAKLAND | | 11 | 10/28/2018 | MRSU3315517 TCNU6201219 | 18 18 | PLYWOOD THIS SHIPMENT CONTAINS NO SOLID |
| SAVANNAH | | 10 | 10/29/2018 | HMMU6243712 | 18  18  18 | SHIPPER LOAD AND COUNT 3X40HC LADEN |
| OAKLAND | | 11 | 11/2/2018 | HASU5007909 MRSU3128537 | 18 18 18 | PLYWOOD THIS SHIPMENT CONTAINS NO SOLID |
| SAVANNAH | | 11 | 11/3/2018 | TEMU7095180  XINU8241047 | 18  18 | PLYWOOD S/C:18-460WW THIS SHIPMENT |
| SAVANNAH | | 11 | 10/7/2018 | MSKU1548102 TCNU4954240 | 16 16 | PLYWOOD THIS SHIPMENT CONTAINS NO SOLID |
| SAVANNAH | | 11 | 10/7/2018 | FSCU8949277 INKU8623062 | 18  18  18  18 | PLYWOOD S/C: 18-460WW THIS SHIPMENT |
| SAVANNAH | | 11 | 10/21/2018 | MRKU3493331 MSKU6611404 | 18 18 18 18 18 | PLYWOOD THIS SHIPMENT CONTAINS NO SOLID |
| SAVANNAH | | 10 | 10/21/2018 | HMMU8042889 | 18  18  18  18  18 | SHIPPER LOAD AND COUNT 5X40HC LADEN |
| OAKLAND | | 10 | 11/11/2018 | CRXU9900422 | 18  18  18  18  18  18 | SHIPPER LOAD AND COUNT 6X40HC LADEN |
| SAVANNAH | | 11 | 11/11/2018 | TGHU7934336 | 18 | PLYWOOD S/C:18-460WW THIS SHIPMENT |
| OAKLAND | | 11 | 7/5/2018 | TCLU6478607 | 18 | PLYWOOD THIS SHIPMENT CONTAINS NO SOLID |
| SAVANNAH | | 11 | 7/15/2018 | CAIU7516500 | 16 | PLYWOOD THIS SHIPMENT CONTAINS NO SOLID |
| NEWARK | | 11 | 7/17/2018 | MRSU3390737 | 18 | PLYWOOD THIS SHIPMENT CONTAINS NO SOLID |
| SAVANNAH | | 11 | 7/22/2018 | MRKU2506877 MRKU6396588 | 18 18 18 18 | PLYWOOD THIS SHIPMENT CONTAINS NO SOLID |
| LOS ANGELES | | 11 | 7/24/2018 | MRKU3741546 MRKU4259950 | 18 18 18 | PLYWOOD THIS SHIPMENT CONTAINS NO SOLID |
| SAVANNAH | | 11 | 7/29/2018 | CAIU7180694 HMMU6043294 | 16 16 16 16 16 16 16 | PLYWOOD THIS SHIPMENT CONTAINS NO SOLID |
| SAVANNAH | | 11 | 8/14/2018 | CAIU9647089 | 16 | PLYWOOD THIS SHIPMENT CONTAINS NO SOLID |
| SAVANNAH | | 11 | 8/14/2018 | CAIU8237325 MSKU8247570 | 18 18 18 18 | PLYWOOD THIS SHIPMENT CONTAINS NO SOLID |
| OAKLAND | | 10 | 8/12/2018 | TCLU5185530 | 18 | SHIPPER LOAD AND COUNT 1X40HC LADEN |
| NEWARK | | 11 | 8/30/2018 | MSKU1355886 | 18 | PLYWOOD THIS SHIPMENT CONTAINS NO SOLID |
| NEWARK | | 11 | 8/21/2018 | BSIU9192241 DFSU6247183 | 18 18 18 18 18 18 18 18 | PLYWOOD THIS SHIPMENT CONTAINS NO SOLID |
| SAVANNAH | | 11 | 8/19/2018 | DFSU6999902 HDMU6323511 | 16 16 | PLYWOOD THIS SHIPMENT CONTAINS NO SOLID |
| SAVANNAH | | 11 | 8/19/2018 | MRKU3975647 MRKU4871734 | 18 18 18 18 18 18 | PLYWOOD THIS SHIPMENT CONTAINS NO SOLID |
| SAVANNAH | | 11 | 8/19/2018 | MRKU2542074 MRKU4200211 | 18 18 18 18 | PLYWOOD THIS SHIPMENT CONTAINS NO SOLID |
| SAVANNAH | | 11 | 9/8/2018 | MRKU2581042 MRKU3134075 | 18 18 18 18 | PLYWOOD THIS SHIPMENT CONTAINS NO SOLID |
| SAVANNAH | | 11 | 9/9/2018 | DAYU6110744 MRKU6376323 | 16 16 16 16 | PLYWOOD THIS SHIPMENT CONTAINS NO SOLID |
| LOS ANGELES | | 11 | 9/11/2018 | MRKU4593205 | 16 | PLYWOOD THIS SHIPMENT CONTAINS NO SOLID |
| NEWARK | | 11 | 9/13/2018 | FCIU9016604 HASU4307852 | 18 18 18 | PLYWOOD THIS SHIPMENT CONTAINS NO SOLID |
| HOUSTON | | 11 | 9/19/2018 | MRKU5213846 MSKU1270881 | 17 17 17 | PLYWOOD THIS SHIPMENT CONTAINS NO SOLID |
| SAVANNAH | | 11 | 9/13/2018 | KKFU7472671 NYKU4305270 | 18 18 18 18 | PLYWOOD THIS SHIPMENT CONTAINS NO SOLID |
| SAVANNAH | | 11 | 9/19/2018 | MRKU3115619 MSKU1564850 | 18 18 18 18 | PLYWOOD THIS SHIPMENT CONTAINS NO SOLID |
| LOS ANGELES | | 11 | 9/25/2018 | HASU6068566 MRKU4330072 | 18 18 18 18 18 | PLYWOOD THIS SHIPMENT CONTAINS NO SOLID |
| SAVANNAH | | 11 | 9/30/2018 | HASU4254376 MRKU3812932 | 16 16 16 16 16 16 | PLYWOOD THIS SHIPMENT CONTAINS NO SOLID |
| SAVANNAH | | 10 | 9/30/2018 | CAIU7524418 | 18 | SHIPPER LOAD AND COUNT 1X40HC LADEN |
| SAVANNAH | | 11 | 5/7/2018 | MRKU3530883 MRKU5916371 | 18 18 18 18 | PLYWOOD THIS SHIPMENT CONTAINS NO SOLID |
| NEWARK | | 11 | 4/30/2018 | CAIU8312157 MRKU4754717 | 18 18 18 18 18 18 18 18 | PLYWOOD THIS SHIPMENT CONTAINS NO SOLID |
| NEWARK | | 11 | 5/29/2018 | MSKU9600300 MSKU9806121 | 18 18 | PLYWOOD THIS SHIPMENT CONTAINS NO SOLID |
| HOUSTON | | 11 | 5/21/2018 | MSKU9371097 PONU8263544 | 18 18 18 18 | PLYWOOD THIS SHIPMENT CONTAINS NO SOLID |
| LOS ANGELES | | 11 | 5/29/2018 | BMOU4162608 TLLU4898830 | 18 18 | PLYWOOD THIS SHIPMENT CONTAINS NO SOLID |
| TACOMA | | 11 | 5/31/2018 | YMLU8518660 | 17 | PLYWOOD THIS SHIPMENT CONTAINS NO SOLID |
| SAVANNAH | | 11 | 6/5/2018 | MSKU8163817 MSKU8224830 | 16 16 16 | PLYWOOD THIS SHIPMENT CONTAINS NO SOLID |
| OAKLAND | | 11 | 6/6/2018 | GESU5919010 MSKU1605630 | 18 18 18 18 | PLYWOOD THIS SHIPMENT CONTAINS NO SOLID |
| SEATTLE | | 11 | 6/8/2018 | MSKU8594012 | 18 | PLYWOOD THIS SHIPMENT CONTAINS NO SOLID |
| LOS ANGELES | | 11 | 6/6/2018 | MRKU5440407 | 18 | PLYWOOD THIS SHIPMENT CONTAINS NO SOLID |
| NEWARK | | 11 | 6/19/2018 | MSKU8589037 | 18 | PLYWOOD THIS SHIPMENT CONTAINS NO SOLID |
| HOUSTON | | 11 | 6/25/2018 | MSKU0317412 MSKU8213250 | 18 18 18 18 | PLYWOOD THIS SHIPMENT CONTAINS NO SOLID |
| NEWARK | | 11 | 6/12/2018 | MRKU4771930 MRKU5761498 | 18 18 18 18 | PLYWOOD THIS SHIPMENT CONTAINS NO SOLID |
| SEATTLE | | 11 | 6/20/2018 | TGHU7954780 | 16 | PLYWOOD THIS SHIPMENT CONTAINS NO SOLID |
| SAVANNAH | | 11 | 6/12/2018 | MRKU3005930 MRKU3787643 | 16 16 16 16 16 16 16 | PLYWOOD THIS SHIPMENT CONTAINS NO SOLID |
| LOS ANGELES | | 11 | 6/21/2018 | MRKU5047067 MRKU5586310 | 18 18 18 | PLYWOOD THIS SHIPMENT CONTAINS NO SOLID |

GOV0000042

| Marks Container Numbe | Marks Description | Quantity of Commodity | HS Code | JOC Code | Commodity Short Descri | Coastal Region |
|---|---|---|---|---|---|---|
| BSIU9018245 MRKU6152283 | PO00402380 PO00402421 | 18 | 4412 | 2402500 | PLYWOOD MATERIALS | East Coast |
| MRSU3315517 TCNU6201219 | PO00901001 PO00901002NO | 18 | 4412 | 2402500 | PLYWOOD MATERIALS | West Coast |
| HMMU6243712 | FCL/FCLCY/CYFREIGHT | 162 18 | 441820 860900 | 2063000 6403000 | PLYWOOD USED | East Coast |
| HASU5007909 MRSU3128537 | PO00900998 PC00901006 | 18 | 4412 | 2402500 | PLYWOOD MATERIALS | West Coast |
| TEMU7095180 XINU8241047 | PO#:X00850585SAME | 18 | 4412 | 2402500 | PLYWOODS | East Coast |
| MSKU1548102 TCNU4954240 | POSE05502833 | 16 | 4412 | 2402500 | PLYWOOD MATERIALS | East Coast |
| FSCU9849277 INKU9623052 | PO#:X00850524SAME | 18 | 4412 | 2402500 | PLYWOODS | East Coast |
| MRKU3493331 MSKU0811404 | POX00850525 POX00850526 | 18 | 4412 | 2402500 | PLYWOOD MATERIALS | East Coast |
| HMMU6042889 | FCL/FCLCY/CYFREIGHT | 450 18 | 441820 860900 | 2063000 6403000 | PLYWOOD USED | East Coast |
| CRXU9960422 CRXU9960422 | FCL/FCLCY/CYFREIGHT | 648 18 | 441820 860900 | 2063000 6403000 | USED PLYWOOD | West Coast |
| TGHU7834336 | PO#:X00850587SAME | 18 | 4412 | 2402500 | PLYWOODS | East Coast |
| TCLU8478607 | PO00900991NO MARKSNO | 18 | 4412 | 2402500 | PLYWOOD MATERIALS | West Coast |
| CAIU7518500 | POSE05502783NO MARKSNO | 16 | 4412 | 2402500 | PLYWOOD MATERIALS | East Coast |
| MRSU3390737 | NO MARKSNO MARKSNO | 18 | 4412 | 2402500 | PLYWOOD MATERIALS | East Coast |
| MRKU2506877 MRKU6396588 | POX00850463 POX00850466 | 18 | 4412 | 2402500 | PLYWOOD MATERIALS | East Coast |
| MRKU3741548 MRKU4259950 | PO00102389 PO90102390 | 18 | 4412 | 2402500 | PLYWOOD MATERIALS | West Coast |
| CAIU7180094 HMMU6043294 | POSE00502796 | 16 | 4412 | 2402500 | PLYWOOD MATERIALS | East Coast |
| CAIU9647089 | POSE00502797NO MARKSNO | 16 | 4412 | 2402500 | PLYWOOD MATERIALS | East Coast |
| CAIU8237325 MSKU8247570 | POX00850467 POX00850469 | 18 | 4412 | 2402500 | PLYWOOD MATERIALS | East Coast |
| TCLU5518530 | FCL/FCLCY/CYFREIGHT | 18 18 | 441820 860900 | 2063000 6403000 | USED PLYWOOD CONTAINER | West Coast |
| MSKU1355886 | NO MARKSNO MARKSNO | 18 | 4412 | 2402500 | PLYWOOD MATERIALS | East Coast |
| BSIU9192241 DFSU6247183 | NO MARKSNO MARKSNO | 18 | 4412 | 2402500 | PLYWOOD MATERIALS | East Coast |
| DFSU6999682 HDMU6523511 | POSE00502794 | 16 | 4412 | 2402500 | PLYWOOD MATERIALS | East Coast |
| MRKU3975847 MRKU4871734 | POX00850464 POX00850465 | 18 | 4412 | 2402500 | PLYWOOD MATERIALS | East Coast |
| MRKU2342074 MRKU4200211 | POX00850509 POX00850510 | 18 | 4412 | 2402500 | PLYWOOD MATERIALS | East Coast |
| MRKU2581042 MRKU3134075 | POX00850512 POX00850515 | 18 | 4412 | 2402500 | PLYWOOD MATERIALS | East Coast |
| DAYU6110744 MRKU6376323 | POSE00502829 | 16 | 4412 | 2402500 | PLYWOOD MATERIALS | East Coast |
| MRKU4693205 | PO00102416NO MARKSNO | 18 | 4412 | 2402500 | PLYWOOD MATERIALS | West Coast |
| FCIU9016604 HASU4307882 | PO00402428 PO00402429 | 18 | 4412 | 2402500 | PLYWOOD MATERIALS | East Coast |
| MRKU5213846 MSKU1270881 | NO MARKSNO MARKSNO | 17 | 4412 | 2402500 | PLYWOOD MATERIALS | Gulf Coast |
| KKFU7472671 NYKU4305270 | PCX00850521 POX00850522 | 18 | 4412 | 2402500 | PLYWOOD MATERIALS | East Coast |
| MRKU3115619 MSKU1564850 | POX00850541 POX00850542 | 18 | 4412 | 2402500 | PLYWOOD MATERIALS | East Coast |
| HASU5068566 MRKU4330072 | PO00102411 PO00102412 | 18 | 4412 | 2402500 | PLYWOOD MATERIALS | West Coast |
| HASU4254376 MRKU3812932 | NO MARKSNO MARKSNO | 16 | 4412 | 2402500 | PLYWOOD MATERIALS | East Coast |
| CAIU7524418 | FCL/FCLCY/CYFREIGHT | 18 18 | 441820 860900 | 2063000 6403000 | PLYWOOD USED CONTAINER | East Coast |
| MRKU3530883 MRKU5916371 | POX00850455 POX00850456 | 18 | 4412 | 2402500 | PLYWOOD MATERIALS | East Coast |
| CAIU8312157 MRKU4754717 | PO00402367 PO00402369 | 18 | 4412 | 2402500 | PLYWOOD MATERIALS | East Coast |
| MSKU9600500 MSKU9806121 | NO MARKSNO MARKSNO | 18 | 4412 | 2402500 | PLYWOOD MATERIALS | East Coast |
| MSKU9371097 PONU8263544 | PO00602024 PO00602025 | 18 | 4412 | 2402500 | PLYWOOD MATERIALS | Gulf Coast |
| BMOU4162608 TLLU4898830 | NO MARKSNO MARKSNO | 18 | 4412 | 2402500 | PLYWOOD MATERIALS | West Coast |
| YMLU8516690 | NO MARKSNO MARKSNO | 17 | 4412 | 2402500 | PLYWOOD MATERIALS | East Coast |
| MSKU8163817 MSKU8224830 | NO MARKSNO MARKSNO | 16 | 4412 | 2402500 | PLYWOOD MATERIALS | East Coast |
| GESU5919010 MSKU1605630 | PO00900988 PO00900989 | 18 | 4412 | 2402500 | PLYWOOD MATERIALS | East Coast |
| MSKU8594012 | NO MARKSNO MARKSNO | 18 | 4412 | 2402500 | PLYWOOD MATERIALS | West Coast |
| MRKU5440407 | PO00102357NO MARKSNO | 18 | 4412 | 2402500 | PLYWOOD MATERIALS | East Coast |
| MSKU8589037 | PO00402381NO MARKSNO | 18 | 4412 | 2402500 | PLYWOOD MATERIALS | East Coast |
| MSKU0317412 MSKU8213250 | NO MARKSNO MARKSNO | 18 | 4412 | 2402500 | PLYWOOD MATERIALS | Gulf Coast |
| MRKU4771930 MRKU5761496 | PO00402384 PO00402385 | N/A | 4412 | 2402500 | PLYWOOD MATERIALS | East Coast |
| TGHU7954780 | PO00901343NO MARKSNO | 18 | 4412 | 2402500 | PLYWOOD MATERIALS | West Coast |
| MRKU3005930 MRKU3767643 | POSE00502743 | N/A | 4412 | 2402500 | PLYWOOD MATERIALS | East Coast |
| MRKU5047067 MRKU5268310 | NO MARKSNO MARKSNO | 18 | 4412 | 2402500 | PLYWOOD MATERIALS | West Coast |

| Clearing District | Place of Receipt |
| --- | --- |
| | SIHANOUKVILLE |
| SAN FRANCISCO, CALIF. | SIHANOUKVILLE |
| SAVANNAH, GEORGIA | SIHANOUKVILLE |
| SAN FRANCISCO, CALIF. | SIHANOUKVILLE |
| SAVANNAH, GEORGIA | KAMPONG SAOM |
| SAVANNAH, GEORGIA | SIHANOUKVILLE |
| SAVANNAH, GEORGIA | KAMPONG SAOM |
| SAVANNAH, GEORGIA | SIHANOUKVILLE |
| SAVANNAH, GEORGIA | SIHANOUKVILLE |
| SAN FRANCISCO, CALIF. | SIHANOUKVILLE |
| SAVANNAH, GEORGIA | KAMPONG SAOM |
| SAN FRANCISCO, CALIF. | SIHANOUKVILLE |
| SAVANNAH, GEORGIA | SIHANOUKVILLE |
| | SIHANOUKVILLE |
| SAVANNAH, GEORGIA | SIHANOUKVILLE |
| LOS ANGELES, CALIFORNIA | SIHANOUKVILLE |
| SAVANNAH, GEORGIA | SIHANOUKVILLE |
| SAVANNAH, GEORGIA | SIHANOUKVILLE |
| SAVANNAH, GEORGIA | SIHANOUKVILLE |
| SAN FRANCISCO, CALIF. | SIHANOUKVILLE |
| | SIHANOUKVILLE |
| | SIHANOUKVILLE |
| SAVANNAH, GEORGIA | SIHANOUKVILLE |
| SAVANNAH, GEORGIA | SIHANOUKVILLE |
| SAVANNAH, GEORGIA | SIHANOUKVILLE |
| SAVANNAH, GEORGIA | SIHANOUKVILLE |
| SAVANNAH, GEORGIA | SIHANOUKVILLE |
| LOS ANGELES, CALIFORNIA | SIHANOUKVILLE |
| | SIHANOUKVILLE |
| HOUSTON/GALVESTON, | SIHANOUKVILLE |
| SAVANNAH, GEORGIA | SIHANOUKVILLE |
| SAVANNAH, GEORGIA | SIHANOUKVILLE |
| LOS ANGELES, CALIFORNIA | SIHANOUKVILLE |
| SAVANNAH, GEORGIA | SIHANOUKVILLE |
| SAVANNAH, GEORGIA | SIHANOUKVILLE |
| SAVANNAH, GEORGIA | SIHANOUKVILLE |
| | SIHANOUKVILLE |
| | SIHANOUKVILLE |
| HOUSTON/GALVESTON, | SIHANOUKVILLE |
| LOS ANGELES, CALIFORNIA | SIHANOUKVILLE |
| SEATTLE, WASHINGTON | SIHANOUKVILLE |
| SAVANNAH, GEORGIA | SIHANOUKVILLE |
| SAN FRANCISCO, CALIF. | SIHANOUKVILLE |
| SEATTLE, WASHINGTON | SIHANOUKVILLE |
| LOS ANGELES, CALIFORNIA | SIHANOUKVILLE |
| | SIHANOUKVILLE |
| HOUSTON/GALVESTON, | SIHANOUKVILLE |
| | SIHANOUKVILLE |
| SEATTLE, WASHINGTON | SIHANOUKVILLE |
| SAVANNAH, GEORGIA | SIHANOUKVILLE |
| LOS ANGELES, CALIFORNIA | SIHANOUKVILLE |

PR 000044

GOV0000044

# EXHIBIT 5

PR 000045

GOV0000045

Panjiva
MENU

- Panjiva
- Solutions
- Products
- Data
- Pricing
- S&P Global
- Search
- En
- Demo Request a Demo
- Sign in

Supply Chain Intelligence about:

# Lb Wood (Cambodia) Co., Ltd.

Company profile  Cambodia

**See Lb Wood (Cambodia) Co., Ltd.'s products and customers**

Thousands of companies like you use Panjiva to research suppliers and competitors.

Request a Demo 1 min video

## Reveal patterns in global trade

Top countries supplied by Lb Wood (Cambodia) Co., Ltd.
Destination Country

- United States
  32 shipments (100.0%)

Get Help

PR 000046

GOV0000046



3/13/2019     Lb Wood (Cambodia) Co., Ltd., D44-20 SIHANOUKVILLE SPECIAL ECONOM IC ZONE 212KM NATIONAL RD 4 PREY NOP DISTRICT...

## Easy access to trade data

### U.S. Customs records organized by company

33 U.S. shipments available for Lb Wood (Cambodia) Co., Ltd., updated weekly since 2007

| Date | Supplier | Customer | Details | 40 more fields |
|------|----------|----------|---------|----------------|
| 2019-02-27 | Lb Wood (Cambodia) Co., Ltd. | Interglobal Forest | PLYWOOD SC: 18-0947 AS PER : INTENDED CONNECTING VESSEL CMA CGM FIDELIO V 0TU4FE1MA AT SINGAPORE PLYWOOD PLYWOOD | Bill of lading |
| 2019-02-07 | Lb Wood (Cambodia) Co., Ltd. | Interglobal Forest | PLYWOOD PLYWOOD PLYWOOD PLYWOOD SC: 18-0947 AS PER . INTENDED CONNECTING VESSEL CMA CGM ELBE VOYAG 0TU4XS1MA AT SINGAPORE PLYWOOD | Bill of lading |
| 2019-01-30 | Lb Wood (Cambodia) Co., Ltd. | American Pacific Plywood Inc. | PLYWOOD PLYWOOD | Bill of lading |

Shipment data shows what products a company is trading and more. Learn more

## Explore trading relationships hidden in supply chain data

### Supply chain map

PR 000047

GOV0000047

3/13/2019    Lb Wood (Cambodia) Co., Ltd., D44-20 SIHANOUKVILLE SPECIAL ECONOM IC ZONE 212KM NATIONAL RD 4 PREY NOP DISTRICT,...



See all 2 customers of Lb Wood (Cambodia) Co., Ltd.

## Contact information for Lb Wood (Cambodia) Co., Ltd.

### Address

D44-20 SIHANOUKVILLE SPECIAL ECONOM IC ZONE 212KM NATIONAL RD 4 PREY NOP
DISTRICT SIHANOUK PROVINCE KI

### Top HS Codes

1. HS 44 - Wood and articles of wood; wood charcoal
2. HS 08 - Fruit and nuts, edible; peel of citrus fruit or melons

See more goods shipped on Panjiva

## Sample Bill of Lading

### 33 shipment records available

Date

PR 000048

GOV0000048

3/13/2019     Lb Wood (Cambodia) Co., Ltd., D44-20 SIHANOUKVILLE SPECIAL ECONOM IC ZONE 212KM NATIONAL RD 4 PREY NOP DISTRICT...

2019-02-27
Shipper Name
Lb Wood Cambodia Co Ltd
Shipper Address
D4 20 SIHANOUKVILLE SPECIAL, ECONOMIC ZONE 212KM NATIONAL ROAD 4, PREY NOP
DISTRICT PREAH SIHANOU, TEKAMPONG SAOM
Consignee Name
Interglobal Forest
Consignee Address
2190 W 11TH AVENUE, SUITE 231, EUGENE, TEUNITED STATES
Notify Party Name
Interglobal Forest
Notify Party Address
2190 W 11TH AVENUE, SUITE 231, EUGENE, TEUNITED STATES
Weight
60760
Weight Unit
KG
Weight in KG
60760.0
Quantity
36
Quantity Unit
PCS
Measure Unit
CM
Country of Origin
Cambodia
Details
60,760.0 kg
From port: Singapore, Singapore
To port: The Port of Los Angeles, Los Angeles, California
Place of Receipt
Sihanoukville
Foreign Port of Lading
Singapore, Singapore
U.S. Port of Unlading
The Port of Los Angeles, Los Angeles, California
U.S. Destination Port
The Port of Los Angeles, Los Angeles, California
Commodity
PLYWOOD SC: 18-0947 AS PER : INTENDED CONNECTING VESSEL CMA CGM FIDELIO V
0TU4FE1MA AT SINGAPORE PLYWOOD PLYWOOD
Container
CMAU4514300
ECMU9398119
Marks Description
: 00102476 : 00102477 : 00102476 : 00102477
Carrier Name
CMA-CGM
Vessel Name
CMA CGM FIDELIO
Voyage Number
0TU4G

PR 000049

GOV0000049

3/13/2019      Lb Wood (Cambodia) Co., Ltd., D44-20 SIHANOUKVILLE SPECIAL ECONOM IC ZONE 212KM NATIONAL RD 4 PREY NOP DISTRICT...

Bill of Lading Number
CMDUCBC0128699
Lloyd's Code
9299642
HTS Codes
HTS 4412.32

**Other suppliers from Cambodia include**

- U I C Apparel Mfg. Co., Ltd.
- Tae Young (Cambodia)
- Yusen Logistics Ltd. In Ja (HK)
- Grandtex International Co., Ltd.
- Sea Master China Branch Office If
- Accasette Garment Co., Ltd.
- Cfa Logistics Co., Ltd.
- Leader S Industries Co., Ltd.
- Sheen Bright (Shanghai) Ltd.
- Cosmo Textile Co., Ltd. Svay Chhrum

**Thousands of companies use Panjiva to research suppliers and competitors**

Request a Demo

- Solutions
- Buyers
- Suppliers
- Logistics
- Governments
- Analysts

- Products
- Panjiva Platform
- Market Intelligence Platform
- Xpressfeed™
- Technology

- Data
- United States
- Brazil
- Central & South America
- India
- Philippines
- Sri Lanka
- Panjiva Research

- Company
- Blog
- Press
- Contact
- Jobs

PR 000050

GOV0000050

3/13/2019    Lb Wood (Cambodia) Co., Ltd., D44-20 SIHANOUKVILLE SPECIAL ECONOM IC ZONE 212KM NATIONAL RD 4 PREY NOP DISTRICT...

55 Water Street, 42nd Floor
New York, NY 10004

Request a demo

- **English**
- Español
- 中文

- Terms of Use
- Privacy Policy
- Sitemap

© 2019 Panjiva, Inc.

PR 000051

GOV0000051

# EXHIBIT 6

PR 000052

GOV0000052

 **port.today**

Home    Review    Analysis    Interview    About    Contacts

# Cambodia expands its deep sea port

Posted on June 15, 2018 | By Julia Louppova | No comments



Search ...
Search

## Sign up for our newsletter

We will not bother you more often than once a month

Email Address*

First Name

Last Name

* = required field
Subscribe

 Sihanoukville, Cambodia's only deep-sea port, is about to launch a new multipurpose terminal that will be able to accommodate larger vessels, informs The Phnom Penh Post. According to Lou Kim Chhun, Chairman and CEO of Sihanoukville Autonomous Port (PAS), the inauguration is scheduled for June 25 and will be presided over by Prime Minister Hun Sen.

The new facility will have a berth of 330m with depth alongside of 13.5m and will be able to load shipments weighing in the range of 40,000-50,000 tonnes, which is more than twice the limit of existing terminals.

"As the terminal at the sea port is deeper and can handle bigger vessels with heavier loads, sea transportation costs will become cheaper," Kim Chhun said.

PAS began the construction in early 2015 using a soft loan from the Japanese development agency JICA, with the focus on dry bulk agricultural exports, such as dried tapioca and milled rice. As for the cost of the project, Kim Chhun indicated it as "more than USD 70 mln".

PR 000053

GOV0000053

Cambodia Freight Forwarders Association (CFFA) President Sin Chanthy said that the new facility at the port of Sihanoukville will contribute to a greater level of competitiveness in exporting goods and will ease congestion at the port as well as the work of freight forwarders. He noted: "With the new terminal becoming operational, large vessels will make up a larger part of the traffic. Goods will be delivered on time in a shorter period which will strengthen the business's competitiveness."

Besides, the state-owned PAS, which got listed on the Cambodia Stock Exchange in June 2017 raising USD 27 mln in its IPO, also unveiled plans late last year to build a new container terminal as part of its expansion project. The Port Authority signed an agreement for a low-interest loan of some USD 209 mln for this development that is scheduled to start by early 2019 and to be completed by the end of 2022. The new container facility will be equipped with a 350m quay with a depth of 14.5m and will increase the port's current annual capacity of about 400,000 TEU to over 700,000 TEU.

The existing container capacities are expected to be exhausted by 2023, so the growing container traffic calls for the active expansion.



Category: News | Tag: Asia, port projects

## Leave a Reply

You must be logged in to post a comment.



## Recent Posts

- Russian container volumes reach 5 mln TEU in 2018
- ICTSI inaugurates Batumi terminal expansion
- MSC to construct Portugal's largest dry port
- Oakland completes berth expansion to handle increasing volumes
- Algeciras joins TradeLens latform of IBM and Maersk

## Archives

- February 2019
- January 2019
- December 2018
- November 2018
- October 2018
- September 2018
- August 2018
- July 2018
- June 2018
- May 2018
- April 2018

PR 000054

GOV0000054

- March 2018
- February 2018
- January 2018
- December 2017
- November 2017
- October 2017
- September 2017
- July 2017
- June 2017
- May 2017
- April 2017
- March 2017
- February 2017
- January 2017
- December 2016
- November 2016
- October 2016
- September 2016

## Categories

- Analysis
- Interview
- News
- Port Equipment S&P
- Review
- Uncategorized



Rocket Mortgage®
the complex, sin



Understand Full

PR 000055

GOV0000055

## Tags

Africa APM Terminals Asia Australia automation Baltic Sea blockchain China CMA CGM coal concession container DP World equipment Europe event Hanjin Hutchison Ports ICTSI India investment Latin America legislation litigation logistics M&A Maersk Middle East North America One Belt One Road personalities port port projects privatization PSA rail Russia shipping shipping line Spain technology terminal operator throughput union world trade

Copyright 2019 port.today

PR 000056

GOV0000056

# EXHIBIT 7

PR 000057

GOV0000057

1/14/2019
Cambodia Sihanoukville Special Economic Zone



Weather: Phnom Penh  ⛅ Partly cloudy/Partly cloudy 34/22°C  Last Update:

Home | About Cambodia | About SSEZ | Investor's Guide | Social Responsibility | Career Opportunities | Contact Us



## About SSEZ

▶ Brief Introduction
▶ Zone News
▶ SSEZ guide
▶ Investors

### Investment Enviroment

The opened economic system
Low labor cost
The favorable trade status
Geography advantages
The safe political environment

Please input a keyword

### Brief Introduction

Location:Home>> About SSEZ >> Brief Introduction

Cambodia Sihanoukville Special Economic Zone (SSEZ) is an economic and trade cooperation zone constructed by Chinese and Cambodian enterprises, which is a landmark project on "Belt and Road" Initiative, aiming at creating an ideal trading platform for enterprises' "investment in ASEAN, radiation to the world".

SSEZ is located in Sihanoukville, the only international port city in Cambodia, 3 km from the Sihanoukville airport and 12 km from the Sihanoukville international deepwater port, close to NO.4 highway, and only 210 km from Phnom Penh. As an important cooperation project between Cambodia and China, SSEZ attracts high attention from the both leaders and all levels of government department. On the 13th of December 2010, under witness of both Chinese and Cambodian premier, the two countries signed the agreement of SSEZ of China and Cambodia. On the 28th of February 2012, first working meeting was held by DBCC of China and Cambodia in Phnom Penh, and both government departments reached a consensus, "to cooperate closely and build the SSEZ as the successful sample of Chinese overseas economic and trade cooperation zones". On the 13th of June, prime minister Hun Sen, together with the standing committee of CCCPC political bureau and the central discipline inspection commission He Guoqiang, inaugurated SSEZ to provide the powerful political security for the better and faster development.



Under the support of the two governments, SSEZ has been developing rapidly. With the total planning area of 11.13km², SSEZ has finished the initial phase of the development area of 5.28km², with textiles and garment, bags and leather products, hardware and machinery, wooden products as the leading industries. In the second phase, we will give full play to the advantage of port-vicinity and will mainly bring in industries such as machinery, equipment and construction materials. SSEZ will finally be built into a well-facilitated, fully-functional, ecological model industrial zone with 300 enterprises settled in and 80 thousand to 100 thousand industrial workers, thus will become the "Shenzhen" of Cambodia.

Cambodia Sihanoukville Special Economic Zone
Chinese Add.:Building No.19,Hongdou Group Headquarters,Hongdou Industrial

柬ICP备120854807-1

Links ▼

http://www.ssez.com/en/company.asp?lone=3

1/2

PR 000058

GOV0000058

1/14/2019                                    Cambodia Sihanoukville Special Economic Zone


Zone,Wuxi,Jiangsu,P.R.C.
CambodianSEZ Site Add.:212km of National Road No.4,PreyNob
Direct,Sihanoukville,Cambodia
Hotline:86-510-66865906
               855-96-3866690
Marketing & Service Department:855-88-5878891
Fax:86-510-66865503
Email:xhnk@ssez.com

PR 000059

GOV0000059

# EXHIBIT 8

PR 000060

GOV0000060



## Asian Plywood

Since 2002 InterGlobal Forest has been committed to finding the highest quality hardwood Plywood manufactured in Asia. We have hired people on the ground in Asia to help control and inspect our loads since the beginning. Nothing has ever changed. Today we still have quality employees visiting our mills and making sure they are following our strict quality requirements every day.

All plywood from Asia is not created equal. Following are some advantages that we have due to our manufacturing specifications and stringent quality control. Learning these advantages will help you compete with less expensive, lower quality products that are being sold by competitors.

**1) Thickness Tolerance:**

Below is a simple table that shows the thickness variance allowed in HPVA panels (Hardwood Plywood & Veneer Association), IHPA panels (International Hardwood Plywood Association) and IGF spec (our own higher specification).

It is easy to see that our own HPVA standard allows the largest variance in thickness of all the standards! However, the IHPA standard allows thinner panels than HPVA. InterGlobal Forest is buying from suppliers that can hold tighter thickness tolerances and we are allowing less overall thickness variance. In addition, while our panels are produced at 18mm, the thickness range is within the range allowed in all panels per HPVA. Thus (technically speaking) our 18mm can be called ¾" (you may notice that your plywood is marked as an 18", it is ¾").

**2) Core quality**

The poplar core veneer is made & sold by thousands of veneer mills scattered through the poplar growing region – the plywood mills do not peel the veneer themselves. This veneer is bought by the plywood mills at grade #1, #2 & #3. Simply put, the #1 highest grade has larger pieces with fewer defects and #3 lowest grade has smaller pieces with greater defect. The obvious point of using lower grade core veneer is a greater number of core voids. The second (and less obvious) result is that the smaller pieces of veneer will not go through the rolling dryer. I have seen many mills sorting the veneer by size and mixing veneer in their core lay-up process. Large

# EXHIBIT 9

PR 000062

GOV0000062





## Chinese Plywood

Since 2003, UltraPly Hardwood Plywood has been committed to keeping the highest quality Hardwood Plywood manufactured in China. We have honed people on the ground in China to help control and inspect our loads, ensuring the huge range, so that we never changed. Today we still have quality employees visiting our mills and making our story are following our same quality requirements every day.

All plywood from China is not created equal. Following are some advantages that we have that no other manufacturing corporations and suppliers of quality control, ensuring those advantages will keep you competitive with less experience. Investing in processes that are tiered will be competitors.

**1) Thickness Tolerances:**

Buying is a simple table that shows the thickness tolerances allowed on HPVA panels (Hardwood Plywood & Veneer Association). HPVA publishes minimum values for plywood of all the standards. However, the HPVA standard allows the largest variances in thickness for all its standards. However, the HPVA standard allows tighter thickness tolerances and will are allowing less variable thickness variance. In addition, while our panels are produced to 18mm, the thickness sample is within the range allowed for 19mm per HPVA. Thus thickness is the tolerances that it can be called 18 UltraPly they receive that

PR 000063

GOV0000063

# EXHIBIT 10

PR 000064

GOV0000064

📞 Call Us      🔗 Current Inventory                                          



# InterGlobal Forest

Since July of 2000, InterGlobal Forest based in Eugene, OR has focused on finding high quality products from around the world. We set our standards high and have worked hard to maintain these standards. We currently import a diversified mix of panels from Belgium, Brazil, China, Indonesia, Russia, and Turkey. Our products are shipped to any one of our eight warehouse locations within the U.S.

For additional information please visit http://www.interglobalforest.com/

PR 000065

GOV0000065

## In This Section

Contreplaque Husky Plywood

InterGlobal Forest

Neat Concepts

Gizir Products

Spanolux Products

Products by Country

## Inventory by Warehouse

InterGlobal Forest - Atlanta

InterGlobal Forest - Baltimore

InterGlobal Forest - Eugene

InterGlobal Forest - Houston

InterGlobal Forest - Newark

InterGlobal Forest - Savannah

Neat Concepts

## Quick Links

Current Inventory

Products by Country

## Products

⊕ Contreplaque Husky Plywood
⊕ InterGlobal Forest
⊕ Neat Concepts
⊕ Gizir Products
⊕ Spanolux Products

PR 000066

GOV0000066

⊕ Products by Country

## Current Inventory

⊕ InterGlobal Forest – Atlanta

⊕ InterGlobal Forest – Baltimore

⊕ InterGlobal Forest – Eugene

⊕ InterGlobal Forest – Houston

⊕ InterGlobal Forest – Newark

⊕ InterGlobal Forest – Savannah

⊕ Neat Concepts

## FAQ's

⊕ CMA FAQ's

⊕ CMA Website Access/Password

⊕ Inventory & Pricing

⊕ Troubleshooting



© 2019 Crown Marketing & Associates

Contacts / Inquiries

(919) 442-1091

Websites by kVentures

PR 000067

GOV0000067

# EXHIBIT 11

PR 000068

GOV0000068

# ENTIRE EXHIBIT NOT CAPABLE OF PUBLIC SUMMARY

PR 000069

GOV0000069

# EXHIBIT 12

PR 000070

GOV0000070

1300 Pennsylvania Avenue NW
Washington, DC 20229



**U.S. Customs and
Border Protection**

November 20, 2018

**PUBLIC VERSION**

EAPA Cons. Case Number 7252

Mr. Oliver W.C. Wong
CEO, Far East American, Inc.
5410 McConnell Ave.
Los Angeles, CA 90066

David M. Stone / Matt McNichols
InterGlobal Forest
2190 W. 11th Ave., # 231
Eugene, OR 97402

Mr. Shuning Xu
CEO, Ciel Group, Inc.
1706 E. Francis Street
Ontario, CA 91761

J. Bradford Coors
CEO, Liberty Woods International, Inc.
1903 Wright Place, #360
Carlsbad, CA 92008

Mr. John Bennett
CEO, American Pacific Plywood, Inc.
414 1st Street
Solvang, CA 93463

Mr. Ofir Levy
Plywood Source LLC
2943 E. Las Hermanas St.
Compton, CA 90221

**Re:  Notice of Initiation of Investigation and Interim Measures**

Messrs Wong, Xu, Bennett, Stone, McNichols, Coors and Levy:

This letter is to inform you that U.S. Customs and Border Protection ("CBP") has commenced a formal investigation under Title IV, Section 421 of the Trade Facilitation and Trade Enforcement Act of 2015, commonly referred to as the Enforce and Protect Act ("EAPA"), into certain import transactions of Far East American, Inc. ("Far East"), Ciel Group, Inc. ("Ciel"), American Pacific Plywood, Inc. ("American Pacific"), InterGlobal Forest ("InterGlobal"), and Liberty Woods International, Inc. ("Liberty Woods"), hereafter referred to as the "Importers."  Specifically, CBP is investigating whether the Importers evaded the antidumping ("AD") order, A-570-051,[1] and countervailing duty ("CVD") order, C-570-052,[2] on *Certain Hardwood Plywood from the*

---

[1] *Certain Hardwood Plywood from the People's Republic of China:  Antidumping Order*, 83 Fed. Reg 504 (Dept. Commerce, Jan. 4, 2018) ("Antidumping Order").
[2] *Certain Hardwood Plywood from the People's Republic of China:  Countervailing Duty Order*, 83 Fed. Reg. 513 (Dept. Commerce, Jan. 4, 2018).

GOV0000071

*People's Republic of China* (hereinafter the "Orders"). Because the evidence thus far establishes a reasonable suspicion that the Importers have entered merchandise into the United States through evasion, CBP has imposed interim measures pursuant to 19 C.F.R. § 165.24.

<u>Period of Investigation</u>

Pursuant to 19 C.F.R. § 165.2, an EAPA investigation covers "entries of alleged covered merchandise made within one year before the receipt of an allegation…." Entry is defined as "an entry for consumption, or withdrawal from warehouse for consumption, of merchandise in the customs territory of the United States." *See* 19 C.F.R. § 165.1. CBP may, at its discretion, investigate other entries of covered merchandise and the period of investigation remains open until CBP has issued a final determination. *See* 19 C.F.R. § 165.2.

Plywood Source, LLC ("Plywood Source" or "Alleger") initially filed five allegations separately identifying and alleging Far East, Ciel, American Pacific,[3] InterGlobal and Liberty Woods as importers that have entered plywood through evasion of AD and CVD orders. At CBP's discretion, multiple allegations against one or more importers may be consolidated into a single investigation. *See* 19 C.F.R. § 165.13(a). As explained below, CBP has determined that the individual investigations against the five importers meet the criteria to consolidate under 19 C.F.R. § 165.13(b). In this case, Plywood Source filed its five allegations on July 9, 2018, and CBP acknowledged receipt of the properly filed allegation on July 25, 2018. Therefore, the Importers' entries covered by this investigation are those entries of hardwood plywood from the People's Republic of China ("China") that were entered for consumption, or withdrawn from warehouse for consumption, from July 25, 2017 through the pendency of this investigation. *See* 19 C.F.R. § 165.2.

<u>Initiation</u>

On August 15, 2018, the Trade Remedy Law Enforcement Directorate ("TRLED") within CBP's Office of Trade initiated an investigation under EAPA. TRLED determined that the allegations submitted by Plywood Source, and consolidated by CBP, reasonably suggested evasion of AD/CVD duties. Plywood Source alleged that the Importers entered Chinese origin hardwood plywood into the United States that was transshipped through Vietnam and falsely declared as being of Vietnamese origin. Plywood Source's allegations provide evidence supporting the existence of a transshipment scheme in which the Importers were engaged. Specifically, the alleger contends that Vietnamese manufacturer/exporter Vietnam Finewood ("VN Finewood") was established and began operations in Vietnam subsequent to the Department of Commerce's ("The Department" or "Commerce") AD/CVD orders on hardwood plywood from China for the purpose of evading the orders. The alleger began compiling data and information on VN Finewood shortly after the company began operations in April 2018. According to the alleger, VN Finewood does not possess the capacity to produce the volume of merchandise that it has exported to the named U.S. importers, and is instead importing finished hardwood plywood from China and shipping the merchandise to the United States falsely as a product of Vietnam.

---

[3] In its initial allegation filing, Plywood Source identified Cosco International, the shipper of the merchandise, as the importer of record. Prior to initiation of the investigation, Plywood Source amended its allegation filing to identify American Pacific as the importer of record for the subject merchandise. *See* Allegation 7254 (July 9, 2018).

PR 000072

GOV0000072

To support this claim, the alleger provides two videos taken within the VN Finewood facility in Hanoi, Vietnam. In the first video, workers are shown offloading crates purported to be plywood from China into VN Finewood's facility. As the crates are stacked within VN Finewood's warehouse, a worker is instructed to remove a "Made in China" label from the crate.[4] The video footage of the interior of the warehouse depicts many similar crates, stacked floor to ceiling, and little machinery and presses typically used in the production of plywood.

The alleger also provides Vietnamese customs data indicating that VN Finewood shipped an aggregate of more than 200 containers of hardwood plywood to each of the Importers during VN Finewood's first month in operation.[5] The Vietnamese export data is supplemented with publicly available import data showing hardwood plywood shipped by VN Finewood and entered into the United States by importers American Pacific, Ciel, and InterGlobal.[6] The Alleger therefore argues that VN Finewood is transshipping subject merchandise to the Importers based on the visual depiction of the production capacity at VN Finewood and the offloading of crates of plywood with labels indicating that the product was "Made in China."

To further substantiate this claim, the second video shows workers inspecting shipping documents and breaking the seal on container [          ]. As the container is opened, crates visibly pre-packaged and marked with the name and logo for InterGlobal Forest can be seen. The video reveals a worker inspecting a delivery notice of the container to "Vietnam Finewood." The container is then taken into the VN Finewood facility, ostensibly to be shipped in the pre-packaged crate to InterGlobal.[7] The alleger provides public import/export data indicating that the container originated as a full container in Jiangsu, China and was discharged full in Haiphong, Vietnam on June 29, 2018.[8] The Alleger supplements the contents of the video with Vietnamese customs data showing shipments of hardwood plywood from VN Finewood to InterGlobal. The data indicates that VN Finewood shipped [       ] cubic meters ("CBM"), or approximately [   ] containers,[9] of plywood to InterGlobal between April and July 2018.[10]

CBP will initiate an investigation if it determines that "[t]he information provided in the allegation … reasonably suggests that the covered merchandise has been entered for consumption into the customs territory of the United States through evasion." *See* 19 CFR §165.15(b). Evasion is defined as "the entry of covered merchandise into the customs territory of the United States for consumption by means of any document or electronically transmitted data

---

[4] *See* Allegations 7252-7256, at 1 (July 9, 2018) (providing a link to Dropbox hosting video of VN Finwood facility).

[5] *See id.*, at 1 (providing Vietnamese export data for each of the U.S. importers).

[6] *See* Allegations 7253-55, at Exh. 1 (providing Shipments from VN Finewood to Ciel, American Pacific, and InterGlobal).

[7] *See* Allegation 7255 (providing a video taken inside VN Finewood facility).

[8] *See id.*, at 1 (providing data for PS Shipment Link, Cargo Tracking from China to Vietnam, [          ]).

[9] A 40' General Purpose (40'GP) container has a volume of 67 cubic metres and will hold 55-60 cubic metres of cargo. *See* "FAQ's: How many cubic meters of cargo can I put in a 20' container 40' container and 40' High Cube container?" (available at *www.worldcargonetwork.com.au/faq.html*).

[10] *See* Allegation 7255, at 1 (providing Vietnamese export data for June 2018). The Vietnamese import/export data submitted by the alleger is in a spreadsheet and does appear to be an original source document. The alleger has attested to its validity and indicated that the information is official Vietnamese customs data, provided by [                    ] who wish to remain anonymous.

3

GOV0000073

or information, written or oral statement, or act that is material and false, or any omission that is material and that results in any cash deposit or other security or any amount of applicable antidumping or countervailing duties being reduced or not being applied with respect to the merchandise." *See* 19 CFR §165.1. Thus, the allegation must reasonably suggest not only that merchandise subject to an AD and/or CVD duty order was entered into the United States by the importer alleged to be evading, but that such entry was made by a material false statement or act, or material omission, that resulted in the reduction or avoidance of applicable AD and/or CVD duty cash deposits or other security.

In its allegations, Plywood Source provided evidence to reasonably suggest that the Importers entered merchandise into the United States through evasion by a material false statement or act, or material omission that resulted in the reduction or avoidance of applicable AD and CVD cash deposits or other security. Information submitted by Plywood Source reasonably suggested the Importers entered Chinese origin hardwood plywood into the United States through evasion. Video footage taken at VN Finewood's facility depicts containers of finished hardwood plywood arriving pre-packaged from China and subsequently shipped to InterGlobal in the United States, and is corroborated by public source data indicating that the shipment originated in China. Further video evidence indicates that VN Finewood does not have the production capacity to produce the volume of merchandise it exports to the Importers, and instead is receiving and re-labeling Chinese shipments of subject merchandise for shipment to the Importers as a product of Vietnam. For the foregoing reasons, TRLED determined on July 25, 2018, that the allegations reasonably suggest that Importers entered covered merchandise into the customs territory of the United States through evasion by a material false statement or act, or material omission, and initiated an investigation pursuant to 19 U.S.C § 1517 (b)(1).

<u>Interim Measures</u>

Not later than 90 calendar days after initiating an investigation under EAPA, CBP will decide based on the investigation whether there is reasonable suspicion that such covered merchandise was entered into the customs territory of the United States through evasion. Therefore, CBP need only have sufficient evidence to support a reasonable suspicion that merchandise subject to an AD duty or CVD order was entered into the United States by the importer(s) by a material false statement or act, or material omission, that resulted in the reduction or avoidance of applicable AD/CVD cash deposits or other security. If reasonable suspicion exists, CBP will impose interim measures pursuant to 19 U.S.C. §1517(e) and 19 CFR § 165.24. As explained below, CBP is imposing interim measures because there is a reasonable suspicion that the Importers named in the allegation entered covered merchandise into the customs territory of the United States through evasion. *See* 19 CFR § 165.24(a).

Subsequent to the initiation of the investigation, the alleger provided additional factual information to support its contention that VN Finewood supplements its limited production by importing finished hardwood plywood from China for export to the Importers. Plywood Source submitted factual information from public import/export sources identifying seven shipments of hardwood plywood from [                                        ] in China to VN Finewood. The

4

shipments occurred between June and October, 2018 and totaled [      ] cubic meters, or approximately [    ] containers of merchandise manifest as plywood.[11]

CBP conducted a site visit to VN Finewood to verify the information in the videos and accompanying allegation that were submitted by the alleger. CBP visited VN Finewood's production facility on October 25, 2018, and issued a report of its findings (herein after referred to as the "site visit report").[12] The findings conveyed in the site visit report articulate several inconsistencies and discrepancies in the actual quantity and description of merchandise shipped from VN Finewood to the Importers. CBP also verified that the video was taken at the VN Finewood facility, as CBP personnel were able to identify specific buildings and structures from their October 25, 2018, site visit that are visible in the video footage.[13]

The U.S. delegation met with several VN Finewood officials, including [                ], VF General Manager; [                    ], Operations Manager; [                ], Manager; and [                    ], Purchasing Manager, to discuss and review VN Finewood's production operations. VN Finewood officials stated that the company produces various types, grades, sizes and finishes of plywood, and specified that it used [                ] wood in production. However, VN Finewood officials did not mention the use of birch in production of plywood. This omission by VN Finewood officials is relevant, as only birch plywood was visible and labelled in the [    ] processing station and packaging areas of the facility.[14] Also, according to public import data, consistent with CBP data, all but one entry into the United States of hardwood plywood from VN Finewood was entered as plywood with face ply of birch.[15]

The site visit report also details the quantity and type of equipment, as well as the number of employees on site used in the production of plywood. VN Finewood officials indicated that there are a total of [      ] presses, with [                    ]presses within the facility. The VN Finewood officials stated that the company has about [    ] workers, operates [          ] days per week, [    ] hours/day, with [    ] shifts per day. Occasionally, it operates on [      ], as needed.[16] A VN Finewood official asserted that the available equipment and personnel allow the company to produce [        ] containers, or approximately [      ] cubic meters of plywood per month. The VN Finewood officials further stated that approximately [    ] percent of its plywood production is exported to the United States, and [    ] percent is sold domestically in Vietnam.[17]

In order to produce the purported quantity of plywood exported and sold domestically, VN Finewood would require approximately 20 cold presses, 20 hot presses, and 1000 employees,

---

[11] *See* Plywood Source Factual Information submission at 1 (providing Vietnamese Customs data for imports of plywood to VN Finewood from China during the period of June - October 2018).
[12] *See* CBP Vietnam Finewood Site Visit Report, Oct. 29, 2018.
[13] *See* Memo to the File, Nov. 14, 2018.
[14] *Site Visit Report*, at 2.
[15] *See* CBP import data, showing imports of plywood from VN Finewood, June 26 – November 11, 2018, Nov. 11, 2018.
[16] *Site Visit Report*, at 2.
[17] *Id.* at 2, 3.

PR 000075

GOV0000075

working 24 hours per day, 7 days per week.[18]  However, only a fraction of that equipment and employees are at VN Finewood.  Thus, evidence reasonably suggests that VN Finewood is not manufacturing all of the plywood it is exporting and selling domestically and is procuring it from another source.  In addition, during the CBP site visit, VN Finewood indicated that machinery in its facility included [     ] veneer laying stations, as well as [          ] finish station. CBP research indicates that [          ] finish station is not sufficient for producing the quantity of plywood sold domestically and exported by VN Finewood.[19]  Moreover, that [     ] finish station was not operational at the time of the visit.

Given the foregoing observations and analysis by CBP of the VN Finewood facility, coupled with video footage taken within VN Finewood's facility showing merchandise with "Made in China" labels, and merchandise that arrived to VN Finewood pre-packaged and ready to ship to one of the named importers, corroborated by Vietnamese import data showing that VN Finewood imports plywood from China, there exists a reasonable suspicion that VN Finewood does not possess the infrastructure, equipment or personnel necessary to produce the volume and type of hardwood plywood it shipped to the Importers.  Therefore, CBP has determined that there is reasonable suspicion that Importers entered merchandise through evasion based on the alleged transshipment scheme described above.

As interim measures, CBP is directing that all unliquidated entries of imported merchandise under this investigation that entered the United States as not subject to AD duties will be rate-adjusted to reflect that they are subject to the AD/CVD orders on hardwood plywood from China and cash deposits are now required. Additionally, "live entry" is required for all future imports from the Importers, meaning that all entry documents and duties must be provided before cargo is released by CBP into the U.S. commerce. CBP will reject any entry summaries and require a refile for those that are within the entry summary reject period; suspend the liquidation for any entry that has entered on or after August15, 2018, the date of initiation of this investigation; as well as extend the period for liquidation for all unliquidated entries that entered before that date. *See* 19 CFR § 165.24(b)(1)(i) and (ii). Further, CBP will evaluate the Importers' continuous bonds and will require single transaction bonds as appropriate.

Consolidation of the Investigations

CBP is consolidating the five investigations on each importer into a single investigation covering all of the importers named in the allegation. The new consolidated case number will be EAPA Consol. Case No. 7252, and a single administrative record will be maintained.

At its discretion, CBP may consolidate multiple allegations against one or more importers into a single investigation, pursuant to 19 C.F.R. §165.13(b), which stipulates that:

---

[18]*See* Plywood Source Factual Information submission, showing its machinery and production capacity at VN Finewood's Vietnam facility, Oct. 4, 2018.
[19] *See* "Quality Control in China, UV Coating (Finishing) Line for Plywood and Engineered Wood Panels" (available at http://www.plywoodinspection.com/2016/01/26/uv-coating%EF%BC%88finishing-line-for-plywood-and-engineered-wood-panels/) (last visited Nov. 20, 2018).

6

The factors that CBP may consider {in consolidating multiple allegations} include, but are not limited to, whether the multiple allegations involve: 1) relationships between the importers; 2) similarity of covered merchandise; 3) similarity of AD/CVD orders; and 4) overlap in time periods for entries of covered merchandise.

In these investigations, the Importers entered hardwood plywood, covered by the same AD/CVD orders. Moreover, each imported covered merchandise during the period of investigation. Further, each imported goods subject to the same transshipment scheme from the same Vietnamese manufacturer. Because factors warranting consolidation are present in these investigations, CBP is consolidating them and providing this notice pursuant to 19 C.F.R. §165.13(c). These facts support the consolidation of these investigations.

For any future submission or factual information that you submit to CBP pursuant to this EAPA investigation, please provide a public version to CBP, as well as to all other parties to this investigation, which would also include alleger, Mr. Ofir Levy, President, Plywood Source, LLC, at ofir@plywoodsource.com. See 19 C.F.R. §§ 165.4, 165.23(c), and 165.26. Should you have any questions regarding this investigation, please feel free to contact us at eapaallegations@cbp.dhs.gov. Please include "EAPA Cons. Case Number 7252" in the subject line of your email.

Sincerely,

*Carrie L. Owens*

Carrie L. Owens
Director
Enforcement Operations Division
Trade Remedy Law Enforcement Directorate
Office of Trade

7

# EXHIBIT 13

GOV0000078

3/14/2019                                    Trademark Electronic Search System (TESS)

 **United States Patent and Trademark Office**

Home|Site Index|Search|FAQ|Glossary|Guides|Contacts|eBusiness|eBiz alerts|News|Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Thu Mar 14 04:53:51 EDT 2019*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP |

Logout  Please logout when you are done to release system resources allocated for you.

# Record 1 out of 1

| TSDR | ASSIGN Status | TTAB Status |  *( Use the "Back" button of the Internet Browser to return to TESS )*

# GORILLA-PLY

| | |
|---|---|
| **Word Mark** | **GORILLA-PLY** |
| **Goods and Services** | IC 019. US 001 012 033 050. G & S: Flooring underlayments. FIRST USE: 20160831. FIRST USE IN COMMERCE: 20160831 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 87237969 |
| **Filing Date** | November 15, 2016 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | October 17, 2017 |
| **Registration Number** | 5536462 |
| **Registration Date** | August 7, 2018 |
| **Owner** | (REGISTRANT) InterGlobal Forest, LLC LIMITED LIABILITY COMPANY DELAWARE 2190 West 11th Avenue, Suite 231 Eugene OREGON 97402 |
| **Attorney of Record** | Frank W. Compagni |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP |

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

PR 000079

GOV0000079

# EXHIBIT 14

PR 000080

GOV0000080



# HOW SHOULD I CHOOSE LAMINATE FLOORING UNDERLAYMENT THICKNESS

👤 Bob and Betsy  🕑 September 5, 2016  🗂 Ask Bob & Betsy Series  👁 16,179 Views

**Dear Bob and Betsy,**

I'm struggling to understand how I should choose laminate flooring underlayment thickness. What factors do I need to look out for? How do I decide?

– John C.

**Dear John,**

Great question! Your underlayment sits between the laminate flooring planks and your subfloor. The type you choose has a big impact on the comfort and life of your flooring, so it is important that you make the right choice for your needs.

## What To Keep In Mind

Underlayment provides three core layers of protection, which is important for a successful laminate flooring installation.

1. Reducing the sound of footsteps and echoing in the room, making your living space quieter.
2. Adding a cushioning, water-resistant layer to keep excess moisture out and prevent your floors from warping.
3. Insulating your room so that the hot and cold air cannot seep in through the subfloor.

## The Types Of Underlayment

PR 000081

GOV0000081

Because your laminate flooring is not permanently glued to the floor, the underlayment plays a crucial role in the comfort and protection of your home. There are a few types of underlayment. Knowing these types can help you distinguish which underlayment is right for your project.

- **Pre-installed underlayment.** Some floors come with underlayment pre-installed. Even when the underlayment is pre-installed, you might still want to add a small moisture barrier layer underneath to keep more moisture away from your flooring. This is usually 3mm thick, or 1/8" thick.
- **Standard underlayment.** This is the most commonly used underlayment. It is also 3mm thick (1/8" thick) and is best installed over wood subflooring. It only offers basic sound reduction. It does not keep out moisture.
- **3-in-1 underlayment.** This type of underlayment provides all three core benefits in one cushion. It keeps vapors, sound, and any other damaging outside forces away from your flooring. It is easy to install over any type of subfloor. 3-in-1 underlayment is also thinner than the others. It is only 2 mm thick.

Choosing the right underlayment is confusing when you are not sure of the differences between the thickness levels. If you have any other questions while preparing for your flooring installation, please contact us using the comment section below! You will be put in touch with a flooring expert for individualized help in selecting the perfect underlayment for your needs.

## Learn More:

- Why do I need underlayment for laminate flooring installation?
- Can I Use Cork Underlayment Under Pre-Attached Underlayment?
- Can I use a thick or double layer underlayment with laminate flooring?

*This post was updated from 2014 to give you a better reading experience!*

PR 000082

GOV0000082



the
spruce

Advertisement

Home Repair     Floors & Stairs Repair

# nent: Pros and Cons, Types,
# Installation

nder   Updated 12/24/18

 PIN    SHARE    EMAIL



JaniceHazeldine/Getty Images

Sheet vinyl, laminate, luxury vinyl plank, and ceramic tile are all examples of floor coverings. As the name indicates, a floor *covering* is just the top layer, the cover. It is

PR 000083

GOV0000083

3/15/2019

Plywood Underlayment - Pros and Cons, Types, and Brands

the
spruce

Advertisement

PR 000084

GOV0000084



Advertisement

at purpose well. Other types of underlayment
ient-stranded board (OSB). But plywood is still
available, inexpensive, and dimensionally stable.

## What Is Plywood Underlayment?

No interior flooring is installed as a single layer. Multiple layers contribute to a floor's
strength and make it possible to use costlier materials such as exotic hardwoods or
porcelain tile as the ultimate finish surface. Another benefit of this multi-layer system

PR 000085

GOV0000085





the
spruce

For years, the term *floor covering* referred only to the softest of soft flooring
he 1960s, the flooring industry shifted that term
g materials such as ceramic tile, hardwood, vinyl,
s, the floor covering is all that matters, since

Often, *subfloor* and *underlayment* are often used interchangeably. Strictly speaking,
the subfloor is the thick, structural layer that rests directly on the house's joists. The
next layer up might be an intervening section of thinner underlayment or it might be
the floor covering itself.

Advertisement

PR 000086

GOV0000086

the
spruce

Advertisement

Underlayment is essential when installing certain types of flooring that are thin or not very strong by themselves. Resilient or vinyl flooring is a classic example of a top floor covering that benefits from the smooth surface provided by underlayment.

PR 000087

GOV0000087

 

- Perpendicularly-aligned intervening layers make plywood highly resistant to sharp spikes in humidity and even limited direct contact with water. While plywood is not waterproof by any means, as it will eventually delaminate under prolonged contact with water, it is considered to be resistant to a limited degree of water contact.

- Plywood is easy to find. It can be sourced from every consumer-level home center, as well as at lumber yards.

- Plywood underlayment in large stock sheets measuring 4 feet by 8 feet is inexpensive, at least when compared to a product like prefabricated subfloor tiles.

## Plywood Underlayment: Cons

- OSB wood underlayment has no grain direction, so it can run in any direction relative to the joists. Because plywood does have a dominant grain direction, you need to be aware of its direction when laid across the joists. The grain should always run perpendicular to the joists.

- Large format plywood is heavy and unwieldy, requiring either store delivery or a full-size pickup to get it to the installation site.

## Types of Plywood Underlayment

For a tight, stable installation, avoid grabbing just any type any plywood off the shelf. Because plywood comes in various grades, you need to buy the right kind of plywood for underlayment:

- Resilient (Vinyl) Flooring: Use 1/4 inch exterior-grade AC plywood. Make sure that the smooth side of the plywood is facing up.

- Wood Flooring: Use 1/4 inch to 1/2 inch exterior grade plywood. There is no need to choose AC grade plywood since smoothness is not a prime concern with wood flooring. Even a rougher finished plywood, such as CD plywood, will work with most applications.

- Ceramic Tile: Cement board is the preferred underlayment for tile. If you do

PR 000088

GOV0000088

 

AC plywood means that one side is graded as "A" (smooth and sanded), while the
exhibiting large knots). Since the inferior "C" side is
ess do not matter.

ficial to choose ship-lapped or tongue-and-
necessary, these joints do make for cleaner

### layment to Choose

and alliances with certain lumber suppliers. For
example, Columbia Forest Products is a favored brand found at Home Depot. So if you
wish to have a different brand, it's often a matter of choosing a different home center.
Independent lumberyards often have a more diverse selection of brands.

For special uses, you may wish to look for some of these brands:

- GP Dry Ply: If moisture is of great concern, consider Dry Ply, a brand of coated
  plywood from Georgia-Pacific that works well as flooring underlayment.

- Halex: If you are installing vinyl flooring, you may wish to look for Halex plywood
  underlayment, as it is tooled specifically for Armstrong, Mannington, Congoleum,
  and Domco/Tarkett floors. Not only do you have plywood underlayment made just
  for a particular brand of flooring, but you have brand-specific warranties for
  each.

## Installing Plywood Underlayment

Plywood underlayment is easy to install. It comes in large sheets which quickly cover
your floor space. Plus, it is easy to cut with a circular saw.

To install, use 1-inch screws driven every 8 to 12 inches along the edges of the board.
Sink the heads of the screws slightly below the surface of the plywood. Populate the
field of the plywood with 1-inch screws spaced about 12 inches.

Make sure to allow for 1/8-inch between each sheet of plywood and along the walls
to allow for expansion.

PR 000089

GOV0000089

  the
spruce

plywood. Because resilient flooring is so thin, imperfections such as divots will quickly

Advertisement

covering.

## of Underlayment Materials

erlayment you can purchase. Before you land on
merits of other types of flooring underlayment:

- Cement Board: Cement board is typically, but not always, used for tile. Tilework requires copious amounts of water, and this water may compromise plywood's strength. Cement board works well for tile. Wonderboard is one brand name of cement board.

- Fiber Cement Board: Fiber cement is a smoother type of cement board. USG's Fiberock brand Aqua-Tough is one example.

- OSB: OSB is a single-layer composite wood that also can be used as an underlayment. OSB stands up well against some moisture.

FLOORING MATERIALS

### Brazilian Cherry Hardwood Floors: the Basics

FLOORING MATERIALS

### Tips for Laying Tile on Plywood Subfloor

PR 000090

GOV0000090


the spruce

FLOORING MATERIALS

## Understanding the Role of the Underlayment for Flooring

FLOORING MATERIALS

## Laminate Underlayment Pros and Cons

FLOORING MATERIALS

## Plywood or OSB for Flooring?

FLOORING MATERIALS

## 7 Floor Sound Barriers That Dampen Noise Between Floors

PR 000091

GOV0000091



the
spruce

FLOORING MATERIALS

## What Is Cement Backer Board and How Is It Used?

SUBFLOOR

## Six Underlayment Options for Ceramic Tile Floors

FLOORING MATERIALS

## What Experts Say About OSB Flooring

FLOORING MATERIALS

## Subfloor Systems: Eliminate Building a Subfloor From Scratch

PR 000092

GOV0000092

Plywood Underlayment - Pros and Cons, Types, and Brands



FLOORING MATERIALS

## How to Lay Tile Over Vinyl Flooring If the Conditions Are Right

FLOORING MATERIALS

## What Is Laminate Flooring?

FLOORING MATERIALS

## Flooring Options for Wet Areas: Best to Worst

TILE FLOORING

## Learn All About Subfloor Systems, Installation, and Recommendations

PR 000093

GOV0000093



FLOORING MATERIALS

## Choose the Right Flooring for Your Kitchen and Bath

FLOORING MATERIALS

## How to Pick Vinyl Plank Flooring

Get daily tips and tricks for making your best home.

Enter your email                                          SIGN UP

Follow us:

Decor        Garden                          About Us

Home Repair        Celebrations              Advertise

                    Cleaning                 Terms Of Use

                                             Careers

                                             Editorial Guidelines

                                             Privacy Policy

                                             Cookies

                                             Contact

Also from The Spruce Team:

The Spruce Eats

PR 000094

GOV0000094

Plywood Underlayment - Pros and Cons, Types, and Brands



The Spruce is part of the Dotdash publishing family.
**VERYWELL FAMILY | THE BALANCE | LIFEWIRE | TRIPSAVVY** and <u>more</u>

PR 000095

GOV0000095

  

the
spruce

Flooring Materials    Home Repair    Floors & Stairs Repair

# Flooring Underlayment: The Basics

By Lee Wallender     Updated 02/08/19

  



DonNichols/Getty Images

Although a home's floor is usually thought to be simply the surface layer of visible floor covering, a floor is actually a system of layered components, each of which is essential to the function and durability of the floor. And one of the more crucial layers

PR 000096

GOV0000096

3/15/2019

Flooring Underlayment: The Basics



PR 000097

GOV0000097





## Anatomy of a Floor

Most floors in residential homes consist of four layers. From the top down, they are:

- **Floor covering:** This is the finished, visible flooring surface, such as hardwood planks, carpeting, ceramic tile, or vinyl. This is the layer that you see and walk on.

- **Underlayment:** Just under the visible floor covering is a layer of some kind of

PR 000098

GOV0000098

 the
spruce

materials, chosen depending on the needs of the floor covering. Plywood, hardboard, and cement board are common choices, but sometimes the underlayment is simply a thin foam padding.

- **Subfloor:** This layer of OSB or plywood is part of the home's construction and will already be in place when the underlayment and floor covering is installed. These panels of OSB or plywood are integral to the structure of the home and provide strength and rigidity to the floor system when attached to the floor joists. The OSB or plywood in normally 19/32- to 1 1/8-inch thick.

- Joists: These lateral wooden framing members rest on foundation walls and beams and provide the structural support for the entire framing system. They are typically made from 2 x 10 or 2 x 12 lumber or engineered microlam members.

PR 000099

GOV0000099



the
spruce

Flooring underlayment is a thin material that rests between the floor covering above and the subfloor below. Because underlayment is a catch-all term, it can take different forms depending on the flooring material is supports. Unlike the subfloor, which is part of a home's framework and structure, the underlayment serves mostly to provide a flat smooth surface to allow for an easy, attractive installation of the surface flooring. It may also serve additional functions, such as to deaden the sound of footsteps, to soften the feeling of the flooring underfoot, and in some cases, to act as a moisture barrier. The primary purposes of underlayment are:

Advertisement

- ■ **Smooths the surface:** Underlayment provides a smoother and more predictable surface for the floor covering than the subfloor, which serves a mostly structural

PR 000100

GOV0000100

the
spruce

god surface for ceramic tile to bond to. Tile does not adhere well when applied directly to a subfloor, which is known to expand and contract.

* **Improves structural stability:** As a residual effect, a hard underlayment can give the entire floor better stability. It is particularly useful in this function in older homes, where the subfloor may be constructed with boards rather than OSB or plywood sheets.

Advertisement

## Underlayment May Not Always Be Necessary

In most major remodeling jobs, the flooring installation will involve laying down some form of underlayment on which to install the surface flooring. But the nature of that

PR 000101

GOV0000101

 

smooth that carpeting can be laid directly on a carpet padding attached directly to the subfloor, or hardwood flooring can be installed on a simple layer of rosin paper spread over the new subfloor.

More often though, and almost always in remodeling projects, a more substantial underlayment will need to be attached over the subfloor. In cases where the subfloor is in very bad shape, it's even possible that the subfloor itself will need to be removed and a new subfloor layer installed before underlayment and floor covering can be installed. In a bathroom that has seen water damage, for example, the old plywood or OSB subfloor may need to be removed down to the joists, a new subfloor laid, followed by a cement board underlayment, and finally new ceramic tile floor covering.

It is also possible that the previous floor covering might adequately serve as your underlayment. For example, it is common for laminate flooring to be laid directly on existing sheet vinyl. And new luxury vinyl can often be laid over old vinyl without problems. Carpeting is very often laid over existing hard floors with no underlayment at all, other than the carpet padding. Consult the instructions for your new flooring material for advice on what kind of underlayment is adequate.

## Rigid Underlayments

Most floor coverings are best installed over a rigid underlayment applied over the subfloor:

- Plywood: Sheets of 4 x 8-foot A/C grade plywood cut to size are an excellent

PR 000102

GOV0000102



1/2-inch thick AC grade plywood tends to be the best flooring underlayment for many dry applications (under hardwood, laminate, and engineered wood). The A-graded side is smooth enough even for the thinnest vinyl flooring. Shiplap or tongue-and-groove plywood sheets are available to use for underlayment, but straight-edge sheets are perfectly acceptable.

- **Underlayment panels:** Underlayment panels are interlocking and come in 2 x 2-foot tiles. DRIcore is one well-known brand of underlayment panels. Fairly expensive, they do make the installation go much faster and are great as a moisture barrier. They are an ideal underlayment if you are installing carpeting or laminate flooring on a concrete slab since they lift the flooring slightly off the concrete.

- **Cement board:** Cement board sheets such as Wonderboard, or fiber-cement-board sheets such as Durock, are used only for mortared flooring, such as stone and porcelain or ceramic tile. It is smooth, easy to cut, and mold-resistant.

- **OSB:** Orient-strand board may be used as an underlayment for some floor coverings, but plywood is generally preferred for any flooring where a hard underlayment is recommended.

## Soft Underlayments

There is a trend toward using soft underlayments such as sheets of foam or cork as underlayment materials. Because these do not provide the same kind of structure as sheets of wood or cement board, they really fall into a different class altogether. These are "floating" underlayments, which means that they are not attached to the subfloor at all.

Foam and cork underlayments do two things. First, they provide a very slight buffer between the top floor covering and imperfections in the underlying subfloor (or the existing floor, if you are installing new flooring directly over the old). Foam and cork underlayments can smooth out imperfections, such as barely protruding screw heads and small knot-holes.

These materials probably should not be used as a replacement for a rigid underlayment applied directly over a subfloor, but they can be a good solution when

PR 000103

GOV0000103

  

you are installing laminate flooring over an existing wood or ceramic tile floor. And a layer of foam or cork laid over a rigid underlayment can be an effective sound-deading cushion that will make laminate flooring sound and feel less hollow underfoot.

## Special Considerations

Keep your underlayment as thin as possible. Thicker underlayments will begin to pose problems since they can create offset issues between rooms with different flooring materials. Transitions can be problematic if the floor level is substantially higher in one room than in the adjacent room. And in rooms with low ceilings, thick underlayments may even pose a problem by shortening the height of the space.



Laminate Flooring Underlayment: Basics, Usage, Cost

Six Underlayment Options for Ceramic Tile Floors

PR 000104

GOV0000104


the
spruce



FLOORING MATERIALS

Laminate Underlayment Pros and
Cons



FLOORING MATERIALS

Plywood Underlayment: Pros and
Cons, Types, and Installation

FLOORING MATERIALS

What Experts Say About OSB
Flooring

FLOORING MATERIALS

Brazilian Cherry Hardwood
Floors: the Basics

PR 000105

GOV0000105



the
spruce



TILE FLOORING

Learn All About Subfloor
Systems, Installation, and
Recommendations

FLOORING MATERIALS

7 Floor Sound Barriers That
Dampen Noise Between Floors

FLOORING MATERIALS

Plywood or OSB for Flooring?

FLOORING MATERIALS

Choose the Right Flooring for
Your Kitchen and Bath

PR 000106

GOV0000106



FLOORING MATERIALS

## Can You Add Padding Under a Wood Floor?

FLOORING MATERIALS

## These Are the 7 Basic Floor Transition Strips

SUBFLOOR

## What Is the Best Underlayment for Laminate Flooring?

FLOORING MATERIALS

## How to Nail Down or Float Engineered Wood Flooring

PR 000107

GOV0000107


the
spruce

## What Is Laminate Flooring?

## What Is Cement Backer Board and How Is It Used?

Get daily tips and tricks for making your best home.

Enter your email                                                    SIGN UP

Follow us:  f 

Decor          Garden

Home Repair     Celebrations

     Cleaning

About Us

Advertise

Terms Of Use

Careers

Editorial Guidelines

Privacy Policy

Cookies

Contact

Also from The Spruce Team:

The Spruce Eats

The Spruce Pets

PR 000108

GOV0000108





The Spruce is part of the Dotdash publishing family.
**VERYWELL FAMILY | THE BALANCE | LIFEWIRE | TRIPSAVVY** and <u>more</u>

PR 000109

GOV0000109

# EXHIBIT 15

PR 000110

GOV0000110



Call Us     🔧 Current Inventory     ☰



Finest Quality Decorative Plywood
and Woodworking Materials

## Crown Marketing
### & Associates

✉ Your Email

🔒 Your Password

LOGIN

http://www.cmawood.com/current-inventory-272.asp

1/3

PR 000111

GOV0000111

⚠ Price and availability is subject to change without notice.

| Gorilla | ▼ |
|---|---|
| Any Cut | ▼ |
| Any Grade | ▼ |
| Any Thickness | ▼ |
| Any Core | ▼ |
| Any Size | ▼ |
| InterGlobal Forest - Savannah | ▼ |

SEARCH

Item:    18mm Gorilla HDO WBP VC CARB
Size:    48x96

**Products**

⊙ Contreplaque Husky Plywood
⊙ InterGlobal Forest
⊙ Neat Concepts
⊙ Gizir Products
⊙ Spanolux Products
⊙ Products by Country

**Current Inventory**

⊙ InterGlobal Forest - Atlanta

PR 000112

GOV0000112

3/15/2019                                    Crown Marketing: Current Inventory

- ⊕ InterGlobal Forest – Baltimore
- ⊕ InterGlobal Forest – Eugene
- ⊕ InterGlobal Forest – Houston
- ⊕ InterGlobal Forest – Newark
- ⊕ InterGlobal Forest – Savannah
- ⊕ Neat Concepts

**FAQ's**

- ⊕ CMA FAQ's
- ⊕ CMA Website Access/Password
- ⊕ Inventory & Pricing
- ⊕ Troubleshooting



© 2019 Crown Marketing & Associates
Contacts / Inquiries
(919) 442-1091

Websites by kVentures

http://www.cmawood.com/current-inventory-272.asp

3/3

PR 000113

GOV0000113

Public Document No. 2

PR 000114

GOV0000114



**PUBLIC VERSION**

April 12, 2019

| |
|---|
| Total Pages: 71 |
| The Coalition's Business Confidential Information |
| Removed from Pages: 9, 11, and Exhibit 5 |
| **PUBLIC VERSION** |

Troy P. Riley
Executive Director
Trade Remedy Law Enforcement Directorate
Office of Trade
U.S. Customs and Border Protection
1300 Pennsylvania Avenue, NW
Washington, DC 20229

Re:    ***Certain Hardwood Plywood Products from the People's Republic of China:***
Request for an Investigation under the Enforce and Protect Act

Dear Mr. Riley:

On behalf of the Coalition for Fair Trade of Hardwood Plywood ("the Coalition"), we

submit this request for an investigation under the Enforce and Protect Act ("EAPA") pursuant to

Section 421 of the Trade Facilitation and Trade Enforcement Act of 2015. The Coalition has reason

to believe that American Pacific Plywood, Inc. ("American Pacific"), an importer of wood

products based in California, is evading the antidumping and countervailing duty orders on

hardwood plywood from China, case numbers A-570-970 and C-570-052 (the "Orders").

Specifically, the Coalition obtained information that reasonably suggests that this company is

importing hardwood plywood from China that has been transshipped through Cambodia, and

therefore is evading the Orders. The Coalition provides herein the information required by U.S.

PUBLIC VERSION

Customs and Border Protection ("CBP") pursuant to Section 421 of the Trade Facilitation and

Trade Enforcement Act of 2015.

## I.    APPLICABLE ANTIDUMPING AND COUNTERVAILING DUTY ORDERS AND DESCRIPTION OF COVERED MERCHANDISE

On January 4, 2018 the U.S. Department of Commerce (the "Department") published the

Orders.[1] Merchandise subject to the Orders is defined as:

> {H}ardwood and decorative plywood, and certain veneered panels as described below. For purposes of this proceeding, hardwood and decorative plywood is defined as a generally flat, multilayered plywood or other veneered panel, consisting of two or more layers or plies of wood veneers and a core, with the face and/or back veneer made of non-coniferous wood (hardwood) or bamboo. The veneers, along with the core may be glued or otherwise bonded together. Hardwood and decorative plywood may include products that meet the American National Standard for Hardwood and Decorative Plywood, ANSI/HPVA HP- 1-2016 (including any revisions to that standard).

> For purposes of this investigation a "veneer" is a slice of wood regardless of thickness which is cut, sliced or sawed from a log, bolt, or flitch. The face and back veneers are the outermost veneer of wood on either side of the core irrespective of additional surface coatings or covers as described below.

> The core of hardwood and decorative plywood consists of the layer or layers of one or more material(s) that are situated between the face and back veneers. The core may be composed of a range of materials, including but not limited to hardwood, softwood, particleboard, or medium density fiberboard (MDF).

> All hardwood plywood is included within the scope of this investigation regardless of whether or not the face and/or back veneers are surface coated or covered and whether or not such surface coating(s) or covers obscures the grain, textures, or markings of the wood. Examples of surface coatings and covers include, but are not limited to: ultra violet light cured polyurethanes; oil or oil-modified or water based polyurethanes; wax; epoxy-ester finishes; moisture-cured urethanes; paints; stains; paper; aluminum; high pressure laminate; MDF; medium density overlay (MDO); and phenolic film. Additionally, the face veneer of hardwood plywood may be sanded; smoothed or given a "distressed" appearance through such methods as hand-scraping or wire brushing. All hardwood plywood is included within the

---

[1]    *Certain Hardwood Plywood Products From the People's Republic of China*, 83 Fed. Reg. 504 (Dep't Commerce Jan. 4, 2018) (amend. final deter. of sales at less than fair value & antidumping duty order) ("AD Order"); *Certain Hardwood Plywood Products From the People's Republic of China*, 83 Fed. Reg. 513 (Dep't Commerce Jan. 4, 2019) (countervailing duty order) ("CVD Order").

PR 000116

GOV0000116

PUBLIC VERSION

scope even if it is trimmed; cut-to-size; notched; punched; drilled; or has underwent other forms of minor processing.

All hardwood and decorative plywood is included within the scope of this investigation, without regard to dimension (overall thickness, thickness of face veneer, thickness of back veneer, thickness of core, thickness of inner veneers, width, or length). However, the most common panel sizes of hardwood and decorative plywood are 1219 x 1829 mm (48 x 72 inches), 1219 x 2438 mm (48 x 96 inches), and 1219 x 3048 mm (48 x 120 inches).

Subject merchandise also includes hardwood and decorative plywood that has been further processed in a third country, including but not limited to trimming, cutting, notching, punching, drilling, or any other processing that would not otherwise remove the merchandise from the scope of the investigation if performed in the country of manufacture of the in-scope product. The scope of the investigation excludes the following items: (1) structural plywood (also known as "industrial plywood" or "industrial panels") that is manufactured to meet U.S. Products Standard PS 1-09, PS 2-09, or PS 2-10 for Structural Plywood (including any revisions to that standard or any substantially equivalent international standard intended for structural plywood), and which has both a face and a back veneer of coniferous wood; (2) products which have a face and back veneer of cork; (3) multilayered wood flooring, as described in the antidumping duty and countervailing duty orders on Multilayered Wood Flooring from the People's Republic of China, Import Administration, International Trade Administration. See Multilayered Wood Flooring from the People's Republic of China, 76 FR 76690 (December 8, 2011) (amended final determination of sales at less than fair value and antidumping duty order), and Multilayered Wood Flooring from the People's Republic of China, 76 FR 76693 (December 8, 2011) (countervailing duty order), as amended by Multilayered Wood Flooring from the People's Republic of China: Amended Antidumping and Countervailing Duty Orders, 77 FR 5484 (February 3, 2012); (4) multilayered wood flooring with a face veneer of bamboo or composed entirely of bamboo; (5) plywood which has a shape or design other than a flat panel, with the exception of any minor processing described above; (6) products made entirely from bamboo and adhesives (also known as "solid bamboo"); and (7) Phenolic Film Faced Plyform (PFF), also known as Phenolic Surface Film Plywood (PSF), defined as a panel with an "Exterior" or "Exposure 1" bond classification as is defined by The Engineered Wood Association, having an opaque phenolic film layer with a weight equal to or greater than 90g/m3 permanently bonded on both the face and back veneers and an opaque, moisture resistant coating applied to the edges.

Excluded from the scope of this investigation are wooden furniture goods that, at the time of importation, are fully assembled and are ready for their intended uses. Also excluded from the scope of this investigation is "ready to assemble" (RTA) furniture. RTA furniture is defined as (A) furniture packaged for sale for ultimate

PR 000117

GOV0000117

PUBLIC VERSION

purchase by an end-user that, at the time of importation, includes 1) all wooden components (in finished form) required to assemble a finished unit of furniture, 2) all accessory parts (e.g., screws, washers, dowels, nails, handles, knobs, adhesive glues) required to assemble a finished unit of furniture, and 3) instructions providing guidance on the assembly of a finished unit of furniture; (B) unassembled bathroom vanity cabinets, having a space for one or more sinks, that are imported with all unassembled hardwood and hardwood plywood components that have been cut-to-final dimensional component shape/size, painted or stained prior to importation, and stacked within a singled shipping package, except for furniture feet which may be packed and shipped separately; or (C) unassembled bathroom vanity linen closets that are imported with all unassembled hardwood and hardwood plywood components that have been cut-to-final dimensional shape/size, painted or stained prior to importation, and stacked within a single shipping package, except for furniture feet which may be packed and shipped separately.

Excluded from the scope of this investigation are kitchen cabinets that, at the time of importation, are fully assembled and are ready for their intended uses. Also excluded from the scope of this investigation are RTA kitchen cabinets. RTA kitchen cabinets are defined as kitchen cabinets packaged for sale for ultimate purchase by an end-user that, at the time of importation, includes 1) all wooden components (in finished form) required to assemble a finished unit of cabinetry, 2) all accessory parts (e.g., screws, washers, dowels, nails, handles, knobs, hooks, adhesive glues) required to assemble a finished unit of cabinetry, and 3) instructions providing guidance on the assembly of a finished unit of cabinetry.

Excluded from the scope of this investigation are finished table tops, which are table tops imported in finished form with pre-cut or drilled openings to attach the underframe or legs. The table tops are ready for use at the time of import and require no further finishing or processing.

Excluded from the scope of this investigation are finished countertops that are imported in finished form and require no further finishing or manufacturing.

Excluded from the scope of this investigation are laminated veneer lumber door and window components with (1) a maximum width of 44 millimeters, a thickness from 30 millimeters to 72 millimeters, and a length of less than 2413 millimeters (2) water boiling point exterior adhesive, (3) a modulus of elasticity of 1,500,000 pounds per square inch or higher, (4) finger-jointed or lap-jointed core veneer with all layers oriented so that the grain is running parallel or with no more than 3 dispersed layers of veneer oriented with the grain running perpendicular to the other layers; and (5) top layer machined with a curved edge and one or more profile channels throughout.

Imports of hardwood plywood are primarily entered under the following Harmonized Tariff Schedule of the United States (HTSUS) subheadings:

PR 000118

GOV0000118

PUBLIC VERSION

4412.10.0500;  4412.31.0520;  4412.31.0540;  4412.31.0560;  4412.31.0620;
4412.31.0640;  4412.31.0660;  4412.31.2510;  4412.31.2520;  4412.31.2610;
4412.31.2620;  4412.31.4040;  4412.31.4050;  4412.31.4060;  4412.31.4075;
4412.31.4080;  4412.31.4140;  4412.31.4150;  4412.31.4160;  4412.31.4180;
4412.31.5125;  4412.31.5135;  4412.31.5155;  4412.31.5165;  4412.31.5175;
4412.31.5235;  4412.31.5255;  4412.31.5265;  4412.31.5275;  4412.31.6000;
4412.31.6100;  4412.31.9100;  4412.31.9200;  4412.32.0520;  4412.32.0540;
4412.32.0565;  4412.32.0570;  4412.32.0620;  4412.32.0640;  4412.32.0670;
4412.32.2510;  4412.32.2525;  4412.32.2530;  4412.32.2610;  4412.32.2630;
4412.32.3125;  4412.32.3135;  4412.32.3155;  4412.32.3165;  4412.32.3175;
4412.32.3185;  4412.32.3235;  4412.32.3255;  4412.32.3265;  4412.32.3275;
4412.32.3285;  4412.32.5600;  4412.32.3235;  4412.32.3255;  4412.32.3265;
4412.32.3275;  4412.32.3285;  4412.32.5700;  4412.94.1030;  4412.94.1050;
4412.94.3105;  4412.94.3111;  4412.94.3121;  4412.94.3141;  4412.94.3161;
4412.94.3175;  4412.94.4100;  4412.99.0600;  4412.99.1020;  4412.99.1030;
4412.99.1040;  4412.99.3110;  4412.99.3120;  4412.99.3130;  4412.99.3140;
4412.99.3150;  4412.99.3160;  4412.99.3170;  4412.99.4100;  4412.99.5115;  and
4412.99.5710.

Imports of hardwood plywood may also enter under HTSUS subheadings
4412.99.6000;  4412.99.7000;  4412.99.8000;  4412.99.9000;  4412.10.9000;
4412.94.5100; 4412.94.9500; and 4412.99.9500. While the HTSUS subheadings
are provided for convenience and customs purposes, the written description of the
scope of this investigation is dispositive.[2]

## II.    IDENTITY OF INTERESTED PARTY AND COUNSEL

The Coalition is the interested party in this proceeding because the majority of its members

are domestic producers of hardwood plywood. Counsel for the Coalition is Timothy C. Brightbill

of Wiley Rein, LLP. For purposes of contacting counsel and for service related to this proceeding,

please use the following email addresses: tbrightbill@wileyrein.com and trade@wileyrein.com.

## III.    INTERESTED PARTY STATUS

The Coalition is comprised of domestic producers of hardwood plywood and qualifies as

interested parties under 19 C.F.R. § 165.1(4), a "business association a majority of the members

---

[2]    AD Order at 512-13; CVD Order at 515-16.

PR 000119

GOV0000119

PUBLIC VERSION

of which manufacture, produce, or wholesale" the domestic like product in the United States. Accordingly, the Coalition is authorized to file this request under 19 C.F.R. § 165.11(a).

## IV.    IDENTITY OF IMPORTER

The imports that are subject to this request are imported by[3]:

American Pacific Plywood, Inc.
414 First Street
Solvang CA, 93463

## V.    INFORMATION DEMONSTRATING EVASION

The Coalition submits reasonably available evidence that suggests that American Pacific is participating in the transshipment of subject merchandise through Cambodia in an effort to evade the Orders.[4] General trends in import and export flows from China and Cambodia to the United States indicate that after the imposition of the Orders, Chinese exports to the United States decreased, while Chinese exports to Cambodia increased.  At the same time, Cambodian exports to the United States increased. Moreover, evidence shows that the American Pacific imported a significant amount of subject product from a Cambodian exporter that is well positioned to ship Chinese hardwood plywood to the United States.

The incentive for evasion of the Orders is particularly high.  As previously mentioned, on January 4, 2018, following an affirmative finding of material injury by the International Trade Commission, the Department imposed significant antidumping and countervailing duties on imports of hardwood plywood from China.  Specifically, the Department imposed a final dumping rate of 183.36% and a final cash deposit rate of 171.55% on all mandatory respondents and separate

---

[3]        See American Pacific Plywood Statement of Information, attached as **Exhibit 1**.

[4]        19 C.F.R. § 165.11(b)(6) ("An allegation of evasion must include, but is not limited to . . . {i}nformation reasonably available to the interested party to support its allegation that the importer with respect to whom the allegation is filed is engaged in evasion.").

PR 000120

GOV0000120

PUBLIC VERSION

rate respondents; a 183.36% China-wide rate was imposed. The Department imposed a subsidy rate of 194.90% on Shandong Dongfang Bayley Wood Co., Ltd. and all non-cooperating companies; a subsidy rate of 22.98% was assigned to Linyi Sanfortune Wood Co., Ltd. and "all-others."

Since the Orders were imposed, several importers of Chinese hardwood plywood have engaged in schemes to avoid the lawful payment of these significant duties. The Coalition has reason to believe that American Pacific is such an importer based on its large imports of hardwood plywood from Cambodia and its history of transshipping. As detailed below, evidence that is reasonably available to the Coalition indicates that since the Orders were imposed, American Pacific may be transshipping in-scope Chinese plywood through Cambodia without paying the required duties.

A.    **General Import and Export Trends are Consistent with Transshipment**

All indicia of transshipment are present in the general import and export trends of hardwood plywood from Cambodia. Since the imposition of the Orders in early 2018, import and export flows have shifted substantially. Decreases in exports of hardwood plywood to the United States from China have occurred simultaneously with increases in exports from Cambodia to the United States. Exports from China to Cambodia have also increased. These trends, coupled with the lack of corresponding demand and consumption for hardwood plywood in Cambodia, suggest that Cambodia is not the final destination for Chinese hardwood plywood. Instead, this hardwood plywood is merely passing through Cambodia for the purposes of evasion.

According to the Forestry Yearbook, in 2016, Cambodia produced 27,000 cubic meters of plywood. Cambodia exported only 20,000 cubic meters of hardwood plywood in 2016, compared

GOV0000121

PUBLIC VERSION

to China's 11,464,000 cubic meters.[5] Cambodian export volumes were also significantly smaller than other regional competitors such as Indonesia (2,998,000 cubic meters) and Malaysia (2,497,000 cubic meters). Chinese exports of plywood to Cambodia have surged from 502 kg in 2010 to 99,131,394 kg in 2018.[6] Much of this growth occurred between 2016 and 2018 when Chinese exports to Cambodia increased from 23,332,665 kg to 99,131,304 kg.[7] Increased consumption cannot explain this influx of Chinese plywood to Cambodia. In 2016, Cambodia consumed only 30,000 cubic meters of plywood, which is roughly equivalent to its total production that year of 27,000 cubic meters.[8] Similarly, there is no indication that demand for hardwood plywood in Cambodia has risen at the same dramatic rate as Chinese imports into Cambodia.

At the same time, Cambodian exports of hardwood plywood to the United States have steadily increased in recent years to record levels in 2018 – the same year that the Orders were imposed.[9] Unsurprisingly, there has been a sharp decline in the total quantity of Chinese exports to the United States from 2017 to 2018, while the total quantity of hardwood plywood from

---

[5]     *See* Forestry Yearbook at 116, excerpts attached as **Exhibit 2**.

[6]     *See* Chinese Export Statistics, attached as **Exhibit 3**.

[7]     *Id.*

[8]     *See* Forestry Yearbook at 112, excerpts attached as **Exhibit 2**.

[9]     *See* Official Import Statistics for HTS 4412.31.0640; 4412.31.0660; 4412.31.2510; 4412.31.2520; 4412.31.2610; 4412.31.2620; 4412.31.4040; 4412.31.4050; 4412.31.4060; 4412.31.4075; 4412.31.4080; 4412.31.4140; 4412.31.4150; 4412.31.4160; 4412.31.5125; 4412.31.5135; 4412.31.5155; 4412.31.5165; 4412.31.5175; 4412.31.5235; 4412.31.5255; 4412.31.5265; 4412.31.5275; 4412.31.6000; 4412.31.6100; 4412.31.9100; 4412.31.9200; 4412.32.0520; 4412.32.0540; 4412.32.0565; 4412.32.0570; 4412.32.0620; 4412.32.0640; 4412.32.0670; 4412.32.2510; 4412.32.2525; 4412.32.2530; 4412.32.2610; 4412.32.2630; 4412.32.3125; 4412.32.3135; 4412.32.3155; 4412.32.3165; 4412.32.3175; 4412.32.3185; 4412.32.3235; 4412.32.3255; 4412.32.3265; 4412.32.3275; 4412.32.3285; 4412.32.5600; 4412.32.3235; 4412.32.3255; 4412.32.3265; 4412.32.3275; 4412.32.3285; 4412.32.5700; 4412.94.1030; 4412.94.1050; 4412.94.3105; 4412.94.3111; 4412.94.3121; 4412.94.3141; 4412.94.3161; 4412.94.3175; 4412.94.4100; 4412.99.0600; 4412.99.1020; 4412.99.1030; 4412.99.1040; 4412.99.3110; 4412.99.3120; 4412.99.3130; 4412.99.3140; 4412.99.3150; 4412.99.3160; 4412.99.3170; 4412.99.4100; 4412.99.5115; 4412.99.5710; 4412.99.6000; 4412.99.7000; 4412.99.8000; 4412.99.9000; 4412.10.9000; 4412.94.5100; 4412.94.9500; and 4412.99.9500, U.S. International Trade Commission (Dataweb), accessed March 12, 2019, attached as **Exhibit 4**.

PR 000122

GOV0000122

PUBLIC VERSION

Cambodia more than doubled between 2017 and 2018.[10] Simply put, these trends strongly suggest that most, if not all, of the increase in Chinese imports into Cambodia were exported to the U.S. market and were not consumed in Cambodia.

### B.    American Pacific is Importing Significant Levels of Hardwood Plywood from Cambodia

Against this background of rampant transshipping of hardwood plywood from Cambodia, American Pacific has significant imports of subject merchandise from Cambodia. Specifically, American Pacific appears to have a nearly exclusive supplier relationship with a Cambodian exporter of hardwood plywood, LB Wood Cambodia Co., Ltd. ("LB Wood"). This Cambodian exporter is uniquely situated to facilitate transshipment of Chinese merchandise due to its location in the Sihanoukville Special Economic Zone ("SSEZ"). At a minimum, these facts raise a reasonable suspicion that American Pacific is participating in transshipment of hardwood plywood through Cambodia to evade the Orders.

Bill of lading data obtained through [                                                    ] indicate that American Pacific received at least 10 separate shipments of subject merchandize from LB Wood between June 14, 2018 and October 24, 2018.[11] These shipments totaled 589,300 Kg, with a reported estimated value of 558,656.40 USD. Notably, the earliest of these shipments occurred after the imposition of the Orders on hardwood plywood from China in January of 2018, suggesting American Pacific did not have a preexisting relationship with this Cambodian entity.

Although publicly available information regarding LB Wood is scarce, the company's address, confirmed in the bills of lading, indicate it is located in the SSEZ, just outside of

---

[10]    *Id.*

[11]    *See* Bill of Lading Data, attached as **Exhibit 5**.

GOV0000123

PUBLIC VERSION

Cambodia's only deep-sea port.[12] The SSEZ is self-described as an "economic and trade cooperation zone constructed by Chinese and Cambodian enterprises, which is a landmark project on 'Belt and Road' Initiative, aiming at creating an ideal trading platform for enterprises' 'investment in ASEAN, radiation to the world.'"[13] Indeed, the SSEZ was purposefully designed to link Chinese and Cambodian trading partners to facilitate the global dissemination of their products. This evidence suggests that LB Wood likely has relationships with Chinese hardwood plywood producers as well as the physical access necessary to transship subject merchandise to the United States.

## C.    <u>American Pacific has Indicated a Willingness to Participate in Transshipment</u>

American Pacific has already demonstrated the willingness and sophistication to engage in a transshipment scheme through Vietnam to evade duties on hardwood plywood from Cambodia. In November 2018, CBP initiated a formal investigation of five importers, including American Pacific, for alleged transshipment of Chinese plywood through Vietnam to evade U.S. duties.[14] Plywood Source LLC ("Plywood Source") alleged that American Pacific shipped Chinese hardwood plywood into the United States that was transshipped through Vietnam and falsely declared it as being of Vietnamese origin.[15] Specifically, Plywood Source alleged that a Vietnamese exporter/manufacturer was established and began operations in Vietnam subsequent to the Department's AD/CVD orders on hardwood plywood from China. Plywood Source alleged that the purpose of this Vietnamese facility was to evade the orders. Based on Plywood Source's

---

[12]    Cambodia Deep-Sea Port Announcement, attached as **Exhibit 6**.

[13]    Sihanoukville Special Economic Zone Webpage, attached as **Exhibit 7**.

[14]    *See* Memorandum from Carrie Owens, Director, Enforcement Operations Division, re: *Notice of Initiation of Investigation and Interim Measures* (Nov. 20, 2018), attached as **Exhibit 8**.

[15]    *Id.*

PR 000124

GOV0000124

PUBLIC VERSION

allegations, CBP initiated a formal investigation under EAPA and because the evidence established a reasonable suspicion of evasion, imposed interim measures.[16] This allegation demonstrates that American Pacific is willing and able to engage in the transshipment of Chinese plywood.

**D.** **Conclusion**

In sum, the Coalition submits that the aforementioned evidence reasonably suggests that hardwood plywood subject to the scope of the Orders has entered the United States through evasion and that CBP should initiate an investigation pursuant to 19 C.F.R. § 165.15. Trade statistics show that U.S. imports of Chinese hardwood plywood decreased following the Orders, while imports of Cambodian hardwood plywood in the United States increased. Although the consumption of and demand for hardwood plywood have been historically low in Cambodia, exports of Chinese plywood to Cambodia have substantially increased since the Orders were imposed. American Pacific has recently imported significant volumes of hardwood plywood from Cambodia. Furthermore, American Pacific's sole supplier in the [    ] data, LB Wood, is located in an economic zone specifically designed to facilitate trade between Cambodia and China, giving it the ability to easily transship Chinese hardwood plywood. Furthermore, CBP has already initiated a formal investigation into American Pacific's transshipment activities in Vietnam, based on reasonable suspicion of evasion, indicating that American Pacific is willing to participate in such schemes. This evidence reasonably suggests that American Pacific is evading the Orders by participating in a scheme to transship subject merchandise through Cambodia. These actions constitute evasion within the meaning of the EAPA statute. Therefore, the CBP should initiate a formal investigation into American Pacific's U.S. imports of hardwood plywood.

---

[16]    *Id.*

PR 000125

GOV0000125

PUBLIC VERSION

## VI.    REQUEST FOR CONFIDENTIAL TREATMENT

The Coalition requests that the information contained in the square brackets ("[ ]") throughout this submission be accorded business confidential treatment pursuant to 19 C.F.R. § 165.4(a). Specifically, the Coalition requests that the source of the bill of lading data included this submission be accorded business confidential treatment, as this information was obtained through a subscription service and revealing the source of the information will limit the ability to obtain such information in the future.

## VII.    CERTIFICATIONS AND INFORMED CONSENT STATEMENT

On behalf of the party making this submission, the undersigned certifies that all statements in this submission (and any attachments) are accurate and true to the best of his knowledge and belief. Further, on behalf of the party making this submission, the undersigned certifies that any information for which business confidential treatment has not been requested pursuant to 19 C.F.R. § 165.4(a), may be released for public consumption. Moreover, in accordance with 19 C.F.R. § 165.4(d), this information is either the information the party making the submission has a right to make public (*e.g.*, information from its own business records) or information that was publicly obtained or in the public domain.

On behalf of the party making this submission, the undersigned certifies that he will advise CBP promptly of any knowledge of or reason to suspect that the covered merchandise poses any health or safety risk to U.S. consumers pursuant to 19 C.F.R. § 165.7(a).

Finally, on behalf of the party making this submission, the undersigned certifies his understanding and consent that the information provided for in 19 C.F.R § 165.11(b)(1) through (5) may be released for public consumption.

PR 000126

GOV0000126

PUBLIC VERSION

If you have any question concerning this submission, please do not hesitate to contact the undersigned.

Respectfully submitted,

Timothy C. Brightbill, Esq.
Stephanie M. Bell, Esq.
Tessa V. Capeloto, Esq.
Jonathan M. Babcock, Esq.
John Allen Riggins, Esq.

*Counsel to the Coalition for Fair Trade of Hardwood Plywood*

PR 000127

GOV0000127

PUBLIC VERSION

## EXHIBIT LIST

| Exhibit No. | Description | Security |
|---|---|---|
| 1 | American Pacific Plywood Statement of Information | Public |
| 2 | 2016 Forestry Yearbook (excerpts) | Public |
| 3 | Chinese Export Statistics | Public |
| 4 | U.S. International Trade Commission (Dataweb) | Public |
| 5 | Bill of Lading Data | BPI |
| 6 | Cambodia Deep-Sea Port Announcement | Public |
| 7 | Sihanoukville Special Economic Zone Webpage | Public |
| 8 | Memorandum from Carrie Owens, Director, Enforcement Operations Division, re: *Notice of Initiation of Investigation and Interim Measures* (Nov. 20, 2018) | Public |

14137615.1

PR 000128

GOV0000128

# EXHIBIT 1

PR 000129

GOV0000129



**Secretary of State**
**Statement of Information**
(California Stock, Agricultural
Cooperative and Foreign Corporations)

**40**

**SI-550**

**FILED**
Secretary of State
State of California

**JUL 2 0 2018**

IMPORTANT — Read instructions before completing this form.

Fees (Filing plus Disclosure) – $25.00;

Copy Fees – First page $1.00; each attachment page $0.50;
       Certification Fee - $5.00 plus copy fees

1. **Corporation Name** (Enter the exact name of the corporation as it is recorded with the California Secretary of State. Note: If you registered in California using an assumed name, see instructions.)

AMERICAN Pacific Plywood Inc

*This Space For Office Use Only*

2. **7-Digit Secretary of State File Number** 1505846

3. **Business Addresses**

| | City (no abbreviations) | State | Zip Code |
|---|---|---|---|
| a. Street Address of Principal Executive Office - Do not list a P.O. Box  414 FIRST ST | Solvang | CA | 93463 |
| b. Mailing Address of Corporation, if different than Item 3a | City (no abbreviations) | State | Zip Code |
| c. Street Address of Principal California Office, if any and if different than Item 3a - Do not list a P.O. Box | City (no abbreviations) | CA | Zip Code |

4. **Officers** — The Corporation is required to list all three of the officers set forth below. An additional title for the Chief Executive Officer and Chief Financial Officer may be added; however, the preprinted titles on this form must not be altered.

| a. Chief Executive Officer/ | First Name | Middle Name | Last Name | Suffix |
|---|---|---|---|---|
| John | Patrick | Bennett | |
| Address 1679 Balland Cyn Rd | City (no abbreviations) Solvang | State CA | Zip Code 93463 | |

| b. Secretary | First Name | Middle Name | Last Name | Suffix |
|---|---|---|---|---|
| John | Patrick | BENNETT | |
| Address 1679 BALLAND Cyn Rd | City (no abbreviations) SOLVANG | State CA | Zip Code 93463 | |

| c. Chief Financial Officer/ | First Name | Middle Name | Last Name | Suffix |
|---|---|---|---|---|
| John | Patrick | BENNETT | |
| Address 1679 BALLAND Cyn Rd | City (no abbreviations) SOLVANG | State CA | Zip Code 93463 | |

5. **Director(s)** — California Stock and Agricultural Cooperative Corporations ONLY: Item 5a: At least one name and address must be listed. If the Corporation has additional directors, enter the name(s) and addresses on Form SI-550A (see instructions).

| a. First Name | Middle Name | Last Name | Suffix |
|---|---|---|---|
| John | Patrick | BENNETT | |
| Address 1679 BALLAND Cyn Rd | City (no abbreviations) Solvang | State CA | Zip Code 93463 |

b. Number of Vacancies on the Board of Directors, if any

6. **Service of Process** (Must provide either Individual OR Corporation.)

**INDIVIDUAL** — Complete Items 6a and 6b only. Must include agent's full name and California street address.

| a. California Agent's First Name (if agent is not a corporation) | Middle Name | Last Name | Suffix |
|---|---|---|---|
| T. PATRICK | | McDermott | Mc |
| b. Street Address of agent for Service of Process in California - Do not enter a P.O. Box  241 S Brodway | City (no abbreviations) ORCUTT | State CA | Zip Code 93455 |

**CORPORATION** — Complete Item 6c only. Only include the name of the registered agent Corporation.

c. California Registered Corporate Agent's Name (if agent is a corporation) – Do not complete Item 6a or 6b

7. **Type of Business**

Describe the type of business or services of the Corporation  IMPORT Forest Product

8. **The information contained herein, including in any attachments, is true and correct.**

| Date 6/12/18 | Type or Print Name of Person Completing the Form  John P BENNETT | Title PRESIDENT | Signature |

SI-550 (REV 01/2017)  2017 California Secretary of State
www.sos.ca.gov/business/be

GOV0000130

# EXHIBIT 2

PR 000131

GOV0000131



Food and Agriculture
Organization of the
United Nations

FAO
STATISTICS

ISSN 1020-458X

森林产品
# FOREST PRODUCTS
## PRODUITS FORESTIERS
## ЛЕСНАЯ ПРОДУКЦИЯ
## PRODUCTOS FORESTALES
المنتجات الحرجية
# 2016

年鉴
**YEARBOOK**
**ANNUAIRE**
**ЕЖЕГОДНИК**
**ANUARIO**
كتاب السنة

GOV0000132

الخشب المعاكس

胶合板
Plywood
Contreplaqués
Фанера
Madera terciada

| | Production Production Производство Producción | | | | | Consumption Consommation Потребление Consumo | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1000 CUM | | | | | 1000 CUM | | | | | CUM/1000 capita |
| | 2012 | 2013 | 2014 | 2015 | 2016 | 2012 | 2013 | 2014 | 2015 | 2016 | 2016 |
| World | 118198 | 132770 | 144929 | 154420 | 159437 | 116225 | 129734 | 141160 | 151912 | 156220 | 21 |
| Africa | 855 | 815 | 825 | 834 | 857 | 1765 | 1758 | 1776 | 1734 | 1748 | 1 |
| Algeria | 23 | 23 | 23 | 23 | 23 | 154 | 115 | 149 | 117 | 154 | 4 |
| Angola | 10 | 10 | 10 | 10 | 10 | 56 | 53 | 64 | 35 | 35 | 1 |
| Benin | | 2 | 2 | 2 | 2 | 4 | 7 | 5 | 7 | 6 | 1 |
| Botswana | | | | | | 13 | 0 | 2 | 1 | 2 | 1 |
| Burkina Faso | | | | | | 2 | 2 | 11 | 11 | 1 | 0 |
| Burundi | | | | | | 1 | 2 | 0 | 0 | 0 | 0 |
| Cameroon | 24 | 18 | 18 | 9 | 9 | 13 | 5 | 9 | 3 | 0 | 0 |
| Congo, Dem R | 1 | 1 | 1 | 1 | 1 | 4 | 7 | 4 | 4 | 1 | 0 |
| Congo, Rep | 25 | 28 | 28 | 26 | 30 | 24 | 31 | 29 | 29 | 31 | 6 |
| Cote dIvoire | 70 | 70 | 116 | 118 | 119 | 39 | 46 | 79 | 96 | 105 | 4 |
| Djibouti | | | | | | 4 | 5 | 11 | 9 | 15 | 16 |
| Egypt | 28 | 28 | 28 | 28 | 28 | 514 | 558 | 475 | 523 | 527 | 6 |
| Eq Guinea | | | | | | 4 | 5 | 4 | 1 | 1 | 1 |
| Ethiopia | 24 | 24 | 24 | 24 | 24 | 38 | 43 | 39 | 49 | 47 | 0 |
| Gabon | 95 | 95 | 64 | 64 | 95 | 54 | 44 | 18 | 25 | 67 | 34 |
| Gambia | | | | | | 3 | 1 | 2 | 2 | 2 | 1 |
| Ghana | 173 | 176 | 176 | 180 | 175 | 126 | 148 | 127 | 141 | 133 | 5 |
| Guinea | 40 | 40 | 40 | 40 | 40 | 44 | 43 | 40 | 40 | 38 | 3 |
| Kenya | 66 | 66 | 66 | 66 | 66 | 71 | 75 | 85 | 85 | 88 | 2 |
| Liberia | | | | | | 6 | 7 | 3 | 4 | 4 | 1 |
| Libya | | | | | | 12 | | 16 | 3 | 5 | 1 |
| Madagascar | | 0 | 0 | 3 | 2 | 1 | 3 | 2 | 5 | 4 | 0 |
| Malawi | 14 | 14 | 12 | 12 | 12 | 9 | | 5 | | 8 | 0 |
| Mali | | 8 | 27 | 27 | 20 | 5 | 12 | 32 | 33 | 20 | 1 |
| Mauritania | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 4 | 3 | 2 | 0 |
| Mauritius | | | | | | 40 | 4 | 33 | 6 | 8 | 7 |
| Morocco | 25 | 25 | 25 | 25 | 25 | 36 | 30 | 48 | 45 | 50 | 1 |
| Mozambique | 1 | 1 | 1 | 1 | 1 | 7 | 11 | 21 | 17 | 17 | 1 |
| Namibia | | | | | | 3 | 4 | 6 | 5 | 6 | 3 |
| Niger | | | | | | 10 | 12 | 14 | 14 | 14 | 1 |
| Nigeria | 56 | 56 | 56 | 56 | 56 | 204 | 228 | 187 | 216 | 118 | 1 |
| Reunion | | | | | | 16 | 16 | 16 | 16 | 16 | 18 |
| Rwanda | | | | | | 3 | 4 | 4 | 3 | 5 | 0 |
| Senegal | | | | | | 12 | 13 | 12 | 9 | 12 | 1 |
| Seychelles | | | | | | 2 | 2 | 2 | 2 | 2 | 20 |
| Sierra Leone | | | | | | 1 | 1 | 2 | 3 | 4 | 1 |
| Somalia | | | | | | 1 | 1 | 1 | 6 | 12 | 1 |
| South Africa | 154 | 105 | 82 | 83 | 83 | 187 | 133 | 140 | 115 | 130 | 2 |
| Sudan | | | | | | 3 | 17 | 22 | 1 | 1 | 0 |
| Swaziland | 8 | 8 | 8 | 8 | 8 | 9 | 10 | 10 | 10 | 10 | 7 |
| Tanzania | 1 | 1 | 1 | 1 | 1 | 10 | 11 | 17 | 13 | 16 | 0 |
| Togo | 2 | 1 | 1 | 1 | 1 | 3 | 4 | 4 | 3 | 3 | 0 |
| Tunisia | 4 | 4 | 4 | 15 | 15 | 6 | 6 | 7 | 18 | 17 | 1 |
| Uganda | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 5 | 4 | 0 |
| Zambia | | | | | | 1 | 4 | 2 | 2 | 2 | 0 |
| Zimbabwe | 5 | 5 | 5 | 5 | 5 | 4 | 6 | 7 | 7 | 7 | 0 |
| N America | 11317 | 11472 | 11262 | 11174 | 11349 | 14854 | 14459 | 14414 | 15632 | 16248 | 45 |
| Canada | 1824 | 1792 | 1810 | 1929 | 1951 | 3158 | 2835 | 2914 | 2773 | 2668 | 74 |
| Greenland | | | | | | 3 | | 3 | 3 | 3 | 56 |
| USA | 9493 | 9680 | 9452 | 9245 | 9398 | 11693 | 11621 | 11496 | 12855 | 13577 | 42 |
| LAC | 4741 | 4516 | 4547 | 5091 | 5466 | 3412 | 3242 | 3095 | 3312 | 3242 | 5 |
| Antigua Barb | | | | | | 0 | 4 | 5 | 6 | 6 | 55 |
| Argentina | 68 | 79 | 79 | 69 | 69 | 115 | 105 | 104 | 107 | 110 | 3 |
| Aruba | | | | | | 9 | 9 | 5 | 5 | 5 | 45 |
| Bahamas | | | | | | 10 | 11 | 13 | 13 | 12 | 31 |
| Barbados | | | | | | 9 | 8 | 7 | 9 | 6 | 22 |
| Belize | | | | | | 2 | 3 | 14 | 9 | 7 | 20 |
| Bolivia | 15 | 15 | 15 | | 15 | 17 | 16 | 19 | 25 | 25 | 2 |
| Br Virgin Is | | | | | | 2 | 2 | 2 | 2 | 2 | 57 |
| Brazil | 2564 | 2365 | 2200 | 2473 | 2700 | 1219 | 907 | 616 | 617 | 433 | 2 |
| Cayman Is | | | | | | 2 | 1 | 1 | 1 | 1 | 23 |
| Chile | 942 | 860 | 1100 | 1355 | 1356 | 427 | 463 | 632 | 744 | 712 | 40 |
| Colombia | 65 | 66 | 57 | 54 | 51 | 116 | 111 | 125 | 73 | 69 | 1 |
| Costa Rica | 10 | 10 | 23 | 65 | 37 | 33 | 32 | 31 | 73 | 53 | 11 |
| Cuba | 2 | | 2 | 2 | 2 | 6 | 7 | 4 | 9 | 8 | 1 |
| Dominica | | | | | | 1 | 1 | 1 | 1 | 1 | 18 |
| Dominican Rp | | | | | | 8 | 23 | 19 | 25 | 21 | 2 |
| Ecuador | 487 | 487 | 487 | 487 | 487 | 428 | 432 | 448 | 425 | 411 | 25 |
| El Salvador | | | | | | 7 | 7 | 6 | 8 | 8 | 1 |
| Fr Guiana | | | | | | 3 | 3 | 3 | 3 | 3 | 12 |
| Grenada | | | | | | 4 | 3 | 3 | 3 | 3 | 29 |
| Guadeloupe | | | | | | 21 | 21 | 21 | 21 | 21 | 47 |
| Guatemala | 30 | 30 | 30 | 30 | 30 | 36 | 37 | 28 | 48 | 26 | 2 |
| Guyana | 11 | 16 | 19 | 15 | 15 | 8 | 13 | 15 | 11 | 11 | 14 |
| Haiti | | | | | | 7 | 2 | 2 | 1 | 1 | 0 |
| Honduras | 26 | 29 | 29 | 28 | 196 | 25 | 24 | 18 | 21 | 181 | 20 |
| Jamaica | | | | | | 32 | 30 | 29 | 26 | 26 | 9 |

PR 000133

GOV0000133

الخشب المعاكس

## 胶合板
Plywood
Contreplaqués
Фанера
Madera terciada

| | Production | Production | Производство | Producción | | Consumption | Consommation | Потребление | Consumo | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | 1000 CUM | | | | | 1000 CUM | | | CUM/1000 capita |
| | 2012 | 2013 | 2014 | 2015 | 2016 | 2012 | 2013 | 2014 | 2015 | 2016 | 2016 |
| Martinique | | | | | | 6 | 6 | 6 | 6 | 6 | 15 |
| Mexico | 135 | 127 | 111 | 111 | 111 | 449 | 593 | 587 | 635 | 634 | 5 |
| Nicaragua | | | | | | 1 | 1 | 7 | 8 | 7 | 1 |
| Panama | 1 | 1 | 1 | 2 | 2 | 38 | 26 | 33 | 31 | 31 | 8 |
| Paraguay | 100 | 100 | 100 | 100 | 100 | 87 | 90 | 93 | 92 | 92 | 14 |
| Peru | 52 | 65 | 46 | 61 | 60 | 48 | 59 | 47 | 87 | 76 | 2 |
| St Lucia | | | | | | 2 | 3 | 7 | 7 | 8 | 46 |
| St Vincent | | | | | | 2 | 1 | 2 | 2 | 2 | 18 |
| Suriname | 2 | 3 | 4 | 2 | 2 | 6 | 7 | 7 | 8 | 7 | 13 |
| Trinidad Tob | | | | | | 34 | 41 | 34 | 43 | 73 | 53 |
| Turks Caicos | | | | | | 2 | 2 | 2 | 2 | 2 | 50 |
| Uruguay | 229 | 259 | 239 | 218 | 229 | 71 | 40 | 71 | 72 | 61 | 18 |
| Venezuela | 2 | 2 | 4 | 4 | 4 | 117 | 88 | 30 | 21 | 20 | 1 |
| Asia | 93162 | 107530 | 119471 | 128353 | 132458 | 86780 | 100785 | 111783 | 121223 | 124772 | 28 |
| Afghanistan | | | | | | 23 | 14 | 23 | 11 | 2 | 0 |
| Armenia | 6 | | | | | 11 | 8 | 3 | 3 | 3 | 1 |
| Azerbaijan | | | | | | 155 | 144 | 144 | 90 | 112 | 12 |
| Bahrain | | | | | | 18 | 23 | 52 | 33 | 38 | 27 |
| Bangladesh | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 4 | 5 | 8 | 0 |
| Bhutan | 2 | 2 | 2 | 2 | 2 | 3 | 4 | 4 | 2 | 2 | 3 |
| Brunei Darsm | | | | | | 5 | 5 | 3 | 2 | 2 | 5 |
| Cambodia | 12 | 12 | 12 | 12 | 27 | 14 | 7 | 12 | 27 | 30 | 2 |
| China | 76328 | 92503 | 104142 | 113398 | 117482 | 67423 | 83504 | 93887 | 103937 | 106961 | 75 |
| Cyprus | | | | | | 4 | 4 | 4 | 7 | 11 | 9 |
| Georgia | | | | | | 13 | 16 | 25 | 28 | 36 | 9 |
| India | 2521 | 2521 | 2521 | 2521 | 2521 | 2593 | 2604 | 2577 | 2574 | 2582 | 2 |
| Indonesia | 5178 | 3800 | 3800 | 3800 | 3800 | 2659 | 1163 | 1127 | 1082 | 864 | 3 |
| Iran | 0 | 0 | 5 | 5 | 5 | 15 | 14 | 30 | 30 | 31 | 0 |
| Iraq | | | | | | 7 | 37 | 97 | 74 | 109 | 3 |
| Israel | 109 | 109 | 109 | 109 | 109 | 340 | 340 | 296 | 277 | 277 | 34 |
| Japan | 2549 | 2761 | 2813 | 2706 | 2706 | 6179 | 6508 | 6398 | 5659 | 5546 | 43 |
| Jordan | | | | | | 32 | 59 | 50 | 46 | 49 | 5 |
| Kazakhstan | 306 | 196 | 80 | 80 | 80 | 341 | 253 | 151 | 151 | 151 | 8 |
| Korea D P Rp | | | | | | 7 | 6 | 10 | 12 | 11 | 0 |
| Korea Rep | 434 | 482 | 474 | 478 | 474 | 1641 | 1763 | 1346 | 1373 | 1547 | 30 |
| Kuwait | | | | | | 60 | 66 | 74 | 91 | 83 | 20 |
| Kyrgyzstan | | | | | | 9 | 25 | 13 | 7 | 10 | 2 |
| Laos | 24 | 24 | 24 | 24 | 24 | 22 | 24 | 23 | 24 | 25 | 4 |
| Lebanon | 34 | 34 | 34 | 34 | 34 | 53 | 54 | 59 | 53 | 62 | 10 |
| Malaysia | 4232 | 3590 | 3854 | 3656 | 3656 | 1059 | 392 | 1188 | 1478 | 1802 | 58 |
| Maldives | | | | | | 8 | 8 | 5 | 4 | 15 | 36 |
| Mongolia | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 8 | 9 | 9 | 3 |
| Myanmar | 116 | 116 | 116 | 116 | 116 | 102 | 105 | 120 | 156 | 156 | 3 |
| Nepal | 30 | 30 | 30 | 30 | 30 | 32 | 32 | 32 | 32 | 32 | 1 |
| Oman | | | | | | 97 | 87 | 115 | 105 | 123 | 28 |
| Pakistan | 174 | 174 | 174 | 174 | 174 | 165 | 166 | 156 | 165 | 175 | 1 |
| Philippines | 317 | 219 | 184 | 146 | 152 | 636 | 399 | 574 | 425 | 657 | 6 |
| Qatar | | | | | | 78 | 81 | 119 | 141 | 139 | 54 |
| Saudi Arabia | | | | | | 728 | 581 | 705 | 795 | 803 | 25 |
| Singapore | 280 | 280 | 280 | 280 | 280 | 667 | 674 | 677 | 637 | 597 | 106 |
| Sri Lanka | 6 | 6 | 6 | 6 | 6 | 13 | 14 | 14 | 13 | 16 | 1 |
| Syria | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 9 | 8 | 9 | 0 |
| Tajikistan | | | | | | 3 | 3 | 3 | 3 | 3 | 0 |
| Thailand | 120 | 120 | 120 | 120 | 120 | 455 | 477 | 339 | 448 | 479 | 7 |
| Timor-Leste | | | | | | 2 | 3 | 3 | 2 | 5 | 4 |
| Turkey | 116 | 116 | 150 | 116 | 120 | 367 | 405 | 439 | 381 | 372 | 5 |
| Turkmenistan | | | | | | 39 | 33 | 33 | 33 | 33 | 6 |
| Untd Arab Em | | | | | | 308 | 261 | 342 | 331 | 342 | 37 |
| Uzbekistan | | | | | | 29 | 31 | 31 | 27 | 30 | 1 |
| Viet Nam | 258 | 425 | 530 | 530 | 530 | 240 | 260 | 224 | 338 | 323 | 3 |
| Yemen | | | | | | 108 | 113 | 237 | 94 | 94 | 3 |
| Europe | 7560 | 7936 | 8280 | 8376 | 8719 | 8572 | 8742 | 9175 | 9039 | 9171 | 12 |
| Albania | | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 |
| Austria | 241 | 311 | 306 | 241 | 291 | 117 | 118 | 120 | 132 | 132 | 15 |
| Belarus | 164 | 165 | 186 | 185 | 185 | 49 | 54 | 98 | 82 | 50 | 5 |
| Belgium | 24 | 24 | 24 | 24 | 24 | 189 | 192 | 176 | 168 | 162 | 14 |
| Bosnia Herzg | 13 | 14 | 22 | 28 | 23 | 16 | 10 | 14 | 19 | 14 | 4 |
| Bulgaria | 35 | 35 | 56 | 67 | 67 | 26 | 32 | 56 | 61 | 72 | 10 |
| Croatia | 4 | 4 | 1 | 1 | 1 | 20 | 14 | 12 | 13 | 20 | 5 |
| Czechia | 178 | 180 | 181 | 180 | 183 | 132 | 140 | 139 | 144 | 141 | 13 |
| Denmark | 9 | | | | | 216 | 199 | 199 | 196 | 230 | 40 |
| Estonia | 45 | 47 | 47 | 48 | 55 | 63 | 85 | 81 | 81 | 89 | 68 |
| Finland | 1020 | 1090 | 1160 | 1150 | 1140 | 276 | 262 | 250 | 251 | 294 | 53 |
| France | 324 | 255 | 245 | 246 | 250 | 554 | 482 | 529 | 510 | 572 | 9 |
| Germany | 178 | 135 | 148 | 108 | 114 | 1216 | 1176 | 1207 | 1186 | 1208 | 15 |
| Greece | 21 | 21 | 21 | 21 | 21 | 31 | 46 | 55 | 55 | 55 | 5 |
| Hungary | 43 | 26 | 61 | 47 | 49 | 48 | 22 | 64 | 64 | 69 | 7 |
| Iceland | | | | | | 9 | 9 | 12 | 12 | 12 | 37 |
| Ireland | | | | | | 41 | 42 | 62 | 64 | 59 | 12 |

PR 000134

GOV0000134

الخشب المعاكس

胶合板
Plywood
Contreplaqués
Фанера
Madera terciada

| | Production | Production | Производство | Producción | | Consumption | Consommation | Потребление | Consumo | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | 1000 CUM | | | | | 1000 CUM | | CUM/1000 capita |
| | 2012 | 2013 | 2014 | 2015 | 2016 | 2012 | 2013 | 2014 | 2015 | 2016 | 2016 |
| Italy | 280 | 225 | 266 | 244 | 280 | 499 | 461 | 508 | 476 | 498 | 8 |
| Latvia | 278 | 285 | 250 | 280 | 280 | 65 | 68 | 57 | 69 | 15 | 8 |
| Lithuania | 26 | 21 | 45 | 41 | 44 | 66 | 65 | 103 | 100 | 105 | 36 |
| Luxembourg | | | | | | 22 | 17 | 17 | 17 | 17 | 30 |
| Macedonia | | | | | | 5 | 4 | 7 | 4 | 10 | 5 |
| Malta | | | | | | 3 | 4 | 4 | 4 | 4 | 10 |
| Moldova Rep | | | | | | 3 | 5 | 7 | 7 | 7 | 2 |
| Montenegro | | | | | | 8 | 8 | 8 | 8 | 8 | 12 |
| Netherlands | | | | | | 387 | 328 | 392 | 485 | 465 | 27 |
| Norway | 16 | 17 | | | | 81 | 83 | 67 | 63 | 65 | 12 |
| Poland | 388 | 430 | 406 | 390 | 400 | 406 | 464 | 503 | 430 | 444 | 12 |
| Portugal | 63 | 32 | 29 | 44 | 47 | 97 | 77 | 60 | 90 | 114 | 11 |
| Romania | 472 | 665 | 623 | 316 | 331 | 403 | 581 | 550 | 234 | 273 | 14 |
| Russian Fed | 3150 | 3303 | 3540 | 3607 | 3759 | 1686 | 1789 | 1793 | 1476 | 1389 | 10 |
| Serbia | 11 | 13 | 14 | 16 | 45 | 8 | 9 | 8 | 21 | 14 | 2 |
| Slovakia | 26 | 25 | 26 | 398 | 420 | 34 | 28 | 7 | 357 | 370 | 68 |
| Slovenia | 67 | 66 | 70 | 78 | 86 | 36 | 41 | 46 | 53 | 59 | 28 |
| Spain | 255 | 275 | 284 | 371 | 379 | 155 | 177 | 198 | 281 | 281 | 6 |
| Sweden | 54 | 87 | 82 | 60 | 60 | 187 | 200 | 214 | 185 | 212 | 22 |
| Switzerland | 7 | 7 | 9 | 7 | 7 | 90 | 103 | 188 | 185 | 195 | 23 |
| UK | | | | | | 1231 | 1312 | 1328 | 1421 | 1413 | 21 |
| Ukraine | 167 | 177 | 177 | 177 | 177 | 96 | 33 | 33 | 33 | 33 | 1 |
| Oceania | 563 | 501 | 545 | 593 | 589 | 841 | 748 | 919 | 973 | 1039 | 26 |
| Australia | 160 | 136 | 153 | 171 | 151 | 454 | 368 | 453 | 469 | 513 | 21 |
| Cook Is | | | | | | 1 | 1 | 1 | 1 | 1 | 75 |
| Fiji Islands | 11 | 11 | 11 | 11 | 11 | 9 | 11 | 12 | 13 | 11 | 13 |
| Fr Polynesia | | | | | | 3 | 3 | 3 | 3 | 2 | 8 |
| Marshall Is | | | | | | 3 | 3 | 3 | 3 | 3 | 63 |
| New Zealand | 356 | 326 | 353 | 382 | 399 | 321 | 327 | 408 | 448 | 468 | 100 |
| NewCaledonia | | | | | | 3 | 2 | 2 | 2 | 2 | 9 |
| Papua N Guin | 36 | 28 | 28 | 29 | 28 | 43 | 27 | 32 | 30 | 25 | 3 |
| Samoa | | | | | | 1 | 1 | 1 | | 2 | 8 |
| Solomon Is | | | | | | 1 | 1 | 1 | | 2 | 3 |
| Tonga | | | | | | 1 | 0 | 1 | 1 | 1 | 8 |
| Vanuatu | | | | | | 1 | 3 | 1 | 2 | 7 | 25 |

PR 000135

GOV0000135

الخشب المعاكس

胶合板

Plywood
Contreplaqués
Фанера
Madera terciada

Imports  Importations  Импорт Importaciones

| | 1000 CUM | | | | | 1000 $ | | | | | unit value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2012 | 2013 | 2014 | 2015 | 2016 | 2012 | 2013 | 2014 | 2015 | 2016 | 2016 |
| World | 23978 | 23617 | 24669 | 25568 | 26668 | 13499173 | 13516035 | 14899984 | 14159279 | 13920321 | 522 |
| Africa | 1085 | 1111 | 1128 | 1058 | 1023 | 722878 | 633913 | 730049 | 590407 | 570344 | 557 |
| Algeria | 131 | 92 | 126 | 94 | 131 | 121528 | 85070 | 109364 | 77479 | 89429 | 681 |
| Angola | 46 | 43 | 54 | 25 | 25 | 30298 | 29198 | 34467 | 9713 | 9713 | 382 |
| Benin | 4 | 5 | 3 | 5 | 4 | 2183 | 16883 | 2103 | 1781 | 1647 | 399 |
| Botswana | 13 | 0 | 2 | 1 | 2 | 2705 | 561 | 1016 | 704 | 828 | 508 |
| Burkina Faso | 2 | 2 | 11 | 11 | 1 | 6026 | 6026 | 1667 | 1099 | 4373 | 6057 |
| Burundi | 1 | 2 | 0 | 0 | 0 | 402 | 1332 | 344 | 335 | 42 | 792 |
| Cabo Verde | | | | | | 449 | 490 | 613 | 892 | 1202 | |
| Congo, Dem R | 3 | 6 | 3 | 3 | 2 | 1375 | 2988 | 1552 | 996 | 270 | 1080 |
| Congo, Rep | 1 | 4 | 2 | 3 | 2 | 626 | 1675 | 972 | 1914 | 773 | 496 |
| Cote dIvoire | 1 | 1 | 2 | 1 | 0 | 392 | 528 | 1398 | 697 | 213 | 859 |
| Djibouti | 4 | 5 | 11 | 9 | 15 | 3344 | 5765 | 11477 | 9686 | 13583 | 929 |
| Egypt | 491 | 533 | 451 | 501 | 501 | 232808 | 243867 | 245542 | 213319 | 206274 | 412 |
| Eq Guinea | 4 | 5 | 4 | 3 | 2 | 3836 | 4225 | 3603 | 2180 | 1583 | 728 |
| Ethiopia | 14 | 19 | 15 | 25 | 23 | 12909 | 16991 | 13182 | 38201 | 20862 | 923 |
| Gambia | 3 | 1 | 2 | 2 | 2 | 2568 | 445 | 790 | 1577 | 1301 | 735 |
| Ghana | 1 | 2 | 6 | 10 | 7 | 617 | 1185 | 3602 | 3745 | 2265 | 329 |
| Guinea | 4 | 3 | 1 | 2 | 1 | 4173 | 3103 | 563 | 1038 | 618 | 730 |
| Kenya | 8 | 12 | 20 | 20 | 22 | 5185 | 7712 | 16650 | 14978 | 14705 | 657 |
| Liberia | 6 | 7 | 3 | 4 | 4 | 2420 | 2841 | 2193 | 1439 | 1439 | 396 |
| Libya | 12 | 26 | 16 | 3 | 5 | 10728 | 22250 | 13884 | 2182 | 3065 | 645 |
| Madagascar | 1 | 2 | 2 | 2 | 2 | 636 | 979 | 1033 | 767 | 767 | 358 |
| Mali | 5 | 4 | 5 | 6 | 0 | 1265 | 3151 | 3171 | 4718 | 123 | 885 |
| Mauritania | 1 | 1 | 3 | 2 | 1 | 838 | 389 | 1537 | 1330 | 518 | 658 |
| Mauritius | 40 | 4 | 33 | 6 | 8 | 11697 | 4647 | 10124 | 8903 | 10675 | 1301 |
| Morocco | 21 | 13 | 27 | 27 | 36 | 26805 | 14214 | 34816 | 28958 | 38175 | 1047 |
| Mozambique | 6 | 10 | 20 | 16 | 16 | 2971 | 4697 | 7173 | 6500 | 6500 | 414 |
| Namibia | 3 | 4 | 5 | 8 | 6 | 1976 | 2326 | 3199 | 4149 | 3171 | 490 |
| Niger | 10 | 12 | 14 | 14 | 14 | 3796 | 5462 | 6324 | 5684 | 5273 | 375 |
| Nigeria | 148 | 172 | 131 | 160 | 62 | 120619 | 72474 | 82065 | 63365 | 44937 | 725 |
| Reunion | 16 | 16 | 16 | 16 | 16 | 7455 | 7455 | 7455 | 7455 | 7455 | 480 |
| Rwanda | 3 | 4 | 4 | 3 | 5 | 1857 | 2822 | 3086 | 3112 | 4770 | 1032 |
| Senegal | 21 | 18 | 14 | 10 | 13 | 11951 | 11151 | 4902 | 8026 | 8126 | 622 |
| Seychelles | 2 | 2 | 2 | 2 | 2 | 2018 | 1978 | 1978 | 1978 | 1978 | 1032 |
| Sierra Leone | 1 | 1 | 2 | 3 | 4 | 1155 | 1008 | 2870 | 3993 | 3048 | 704 |
| Somalia | 1 | 1 | 1 | 6 | 12 | 484 | 393 | 695 | 3745 | 12073 | 1027 |
| South Africa | 37 | 33 | 61 | 32 | 52 | 48550 | 21282 | 60199 | 30597 | 29542 | 573 |
| Sudan | 3 | 17 | 22 | 1 | 1 | 971 | 6000 | 8000 | 323 | 323 | 418 |
| Tanzania | 9 | 10 | 16 | 12 | 15 | 7864 | 8558 | 12008 | 8982 | 7712 | 522 |
| Togo | 1 | 3 | 3 | 2 | 2 | 16405 | 733 | 1056 | 908 | 908 | 510 |
| Tunisia | 2 | 2 | 3 | 3 | 2 | 1977 | 1392 | 4041 | 3405 | 2317 | 1084 |
| Zambia | 1 | 4 | 2 | 2 | 2 | 1148 | 3244 | 2486 | 2354 | 1219 | 792 |
| Zimbabwe | 2 | 2 | 2 | 2 | 2 | 1605 | 1693 | 1851 | 1688 | 1326 | 774 |
| N America | 4737 | 4301 | 4462 | 5748 | 6223 | 2281012 | 2443843 | 2670494 | 3017641 | 3105120 | 499 |
| Canada | 1621 | 1469 | 1587 | 1492 | 1343 | 372524 | 369679 | 354146 | 333917 | 329357 | 245 |
| Greenland | 3 | 3 | 3 | 3 | 3 | 2137 | 2006 | 2087 | 2087 | 2087 | 666 |
| USA | 3113 | 2829 | 2872 | 4253 | 4876 | 1906178 | 2071985 | 2314088 | 2681464 | 2773503 | 569 |
| LAC | 944 | 1053 | 1030 | 1105 | 1125 | 642723 | 602860 | 640657 | 664691 | 601581 | 535 |
| Antigua Barb | 0 | 4 | 5 | 6 | 6 | 170 | 2184 | 2893 | 3239 | 3239 | 587 |
| Argentina | 49 | 28 | 27 | 40 | 42 | 27452 | 19031 | 19651 | 28113 | 21488 | 512 |
| Aruba | 9 | 9 | 5 | 5 | 5 | 3705 | 4853 | 2720 | 2720 | 2720 | 575 |
| Bahamas | 10 | 11 | 13 | 13 | 12 | 15476 | 11677 | 14998 | 14040 | 10972 | 891 |
| Barbados | 9 | 8 | 7 | 9 | 6 | 7931 | 6992 | 5547 | 8019 | 5251 | 845 |
| Belize | 2 | 3 | 14 | 9 | 7 | 2101 | 2686 | 9127 | 4497 | 2972 | 412 |
| Bolivia | 2 | 3 | 4 | 10 | 10 | 727 | 1441 | 1990 | 1573 | 1514 | 150 |
| Br Virgin Is | 2 | 2 | 2 | 2 | 2 | 1767 | 1814 | 1814 | 1814 | 1814 | 1038 |
| Brazil | 2 | 3 | 2 | 1 | 1 | 2658 | 3695 | 2727 | 2273 | 1536 | 2095 |
| Cayman Is | 2 | 1 | 1 | 1 | 1 | 1955 | 1305 | 1305 | 1305 | 1305 | 942 |
| Chile | 107 | 109 | 134 | 117 | 98 | 49176 | 50685 | 47529 | 41629 | 34691 | 355 |
| Colombia | 57 | 48 | 70 | 19 | 19 | 27552 | 33192 | 41444 | 18962 | 16831 | 863 |
| Costa Rica | 23 | 22 | 8 | 8 | 16 | 9178 | 8971 | 6662 | 6461 | 5585 | 356 |
| Cuba | 4 | 5 | 2 | 7 | 6 | 3532 | 6652 | 2996 | 8496 | 7349 | 1163 |
| Dominica | 1 | 1 | 1 | 1 | 1 | 1069 | 1131 | 1084 | 1098 | 846 | 624 |
| Dominican Rp | 8 | 23 | 19 | 26 | 21 | 5918 | 18275 | 21807 | 29516 | 20689 | 988 |
| Ecuador | 8 | 8 | 8 | 5 | 4 | 5013 | 4846 | 4045 | 2524 | 2267 | 533 |
| El Salvador | 7 | 7 | 6 | 8 | 8 | 5827 | 6265 | 5110 | 6789 | 6503 | 829 |
| Fr Guiana | 3 | 3 | 3 | 3 | 3 | 1450 | 1450 | 1450 | 1450 | 1450 | 446 |
| Grenada | 4 | 3 | 3 | 3 | 3 | 1809 | 2548 | 2533 | 2533 | 2533 | 817 |
| Guadeloupe | 21 | 21 | 21 | 21 | 21 | 9000 | 9000 | 9000 | 9000 | 9000 | 429 |
| Guatemala | 10 | 14 | 12 | 30 | 14 | 6026 | 9119 | 9136 | 16788 | 7659 | 549 |
| Guyana | 1 | 3 | 1 | 1 | 1 | | | | | | |
| Haiti | 7 | 2 | 1 | 1 | 1 | 7669 | 811 | 538 | 547 | 460 | 309 |
| Honduras | 7 | 8 | 5 | 5 | 6 | 4078 | 4344 | 4337 | 4104 | 5449 | 887 |
| Jamaica | 32 | 30 | 29 | 26 | 26 | 19302 | 19095 | 16210 | 22271 | 16980 | 663 |
| Martinique | 3 | 3 | 3 | 3 | 3 | 3179 | 3179 | 3179 | 3179 | 3179 | 663 |
| Mexico | 316 | 469 | 480 | 542 | 531 | 293511 | 280612 | 314832 | 323408 | 304162 | 573 |
| Nicaragua | 5 | 6 | 7 | 8 | 7 | 3153 | 4446 | 5110 | 5754 | 4905 | 754 |
| Panama | 37 | 32 | 32 | 30 | 30 | 17069 | 19548 | 20057 | 17952 | 15657 | 524 |
| Paraguay | 2 | 1 | 2 | 2 | 2 | 1433 | 1052 | 1637 | 2091 | 2091 | 953 |
| Peru | 26 | 11 | 15 | 39 | 32 | 16786 | 9171 | 13229 | 24574 | 18077 | 570 |
| St Kitts Nev | 2 | 2 | 2 | 12 | 63 | 1950 | 1950 | 1950 | 10964 | 44439 | 705 |
| St Lucia | 2 | 3 | 7 | 7 | 7 | 1992 | 2574 | 4140 | 4140 | 4439 | 542 |
| St Vincent | 2 | 1 | 2 | 2 | 2 | 2298 | 1762 | 1928 | 2039 | 1291 | 665 |

PR 865336

الخشب المعاكس
胶合板
Plywood
Contreplaqués
Фанера
Madera terciada
Imports  Importations  Импорт  Importaciones

|  | 1000 CUM | | | | | 1000 $ | | | | | unit value |
|---|---|---|---|---|---|---|---|---|---|---|---|
|  | 2012 | 2013 | 2014 | 2015 | 2016 | 2012 | 2013 | 2014 | 2015 | 2016 | 2016 |
| Uruguay | 2 | 8 | 9 | 10 | 9 | 2858 | 4952 | 5274 | 5584 | 5243 | 610 |
| Venezuela | 115 | 86 | 26 | 17 | 16 | 61571 | 24236 | 17136 | 7734 | 7578 | 471 |
| Asia | 10298 | 10230 | 10433 | 10011 | 10148 | 5856112 | 5750807 | 6257411 | 5802743 | 5398972 | 532 |
| Afghanistan | 23 | 14 | 23 | 11 | 2 | 21353 | 8916 | 13893 | 6557 | 1826 | 886 |
| Armenia | 5 | 8 | 3 | 3 | 3 | 3006 | 4864 | 2592 | 1435 | 1208 | 356 |
| Azerbaijan | 155 | 144 | 144 | 90 | 112 | 46534 | 29692 | 29692 | 29351 | 24514 | 218 |
| Bahrain | 18 | 23 | 54 | 35 | 39 | 17098 | 20272 | 26134 | 27566 | 27031 | 699 |
| Bangladesh | 3 | 3 | 3 | 4 | 7 | 2765 | 2798 | 2972 | 3739 | 5013 | 756 |
| Brunei Darsm | 5 | 5 | 3 | 2 | 5 | 6149 | 7977 | 6915 | 6164 | 4961 | 973 |
| China | 1149 | 1134 | 1137 | 1234 | 943 | 512279 | 512475 | 582862 | 618024 | 495033 | 525 |
| Cyprus | 4 | 4 | 4 | 7 | 11 | 3266 | 2648 | 2991 | 3694 | 4271 | 389 |
| Georgia | 13 | 16 | 25 | 28 | 36 | 5667 | 7155 | 11352 | 11138 | 12386 | 341 |
| India | 128 | 116 | 121 | 114 | 106 | 80918 | 76486 | 76756 | 77991 | 74410 | 702 |
| Indonesia | 136 | 105 | 78 | 62 | 62 | 70522 | 57117 | 45640 | 35966 | 35966 | 584 |
| Iran | 15 | 13 | 25 | 25 | 26 | 9069 | 6386 | 12470 | 11912 | 17550 | 681 |
| Iraq | 7 | 37 | 97 | 74 | 109 | 7677 | 31354 | 89366 | 72600 | 86071 | 786 |
| Israel | 231 | 231 | 187 | 168 | 168 | 109126 | 109126 | 129467 | 116721 | 116721 | 695 |
| Japan | 3645 | 3765 | 3597 | 2996 | 2881 | 2163814 | 2173822 | 2092013 | 1675384 | 1477245 | 513 |
| Jordan | 40 | 62 | 52 | 46 | 50 | 56118 | 79520 | 71343 | 58563 | 56380 | 1124 |
| Kazakhstan | 60 | 63 | 77 | 77 | 77 | 35059 | 35405 | 40676 | 40676 | 40676 | 526 |
| Korea D P Rp | 7 | 6 | 10 | 12 | 11 | 4102 | 4054 | 7314 | 7134 | 6770 | 636 |
| Korea Rep | 1211 | 1287 | 876 | 900 | 1076 | 691906 | 657622 | 708508 | 694213 | 755023 | 702 |
| Kuwait | 60 | 66 | 77 | 94 | 84 | 50019 | 56345 | 64946 | 76110 | 53399 | 636 |
| Kyrgyzstan | 9 | 25 | 13 | 7 | 10 | 5452 | 6763 | 7083 | 3821 | 4236 | 443 |
| Lebanon | 19 | 20 | 25 | 19 | 28 | 21362 | 23062 | 27651 | 15288 | 19254 | 677 |
| Malaysia | 215 | 198 | 438 | 585 | 643 | 106467 | 81222 | 148567 | 154293 | 151996 | 236 |
| Maldives | 8 | 8 | 5 | 4 | 15 | 7383 | 7383 | 9000 | 11202 | 12893 | 834 |
| Mongolia | 4 | 4 | 7 | 8 | 8 | 3013 | 3013 | 9219 | 3483 | 2869 | 344 |
| Myanmar | 4 | 5 | 21 | 57 | 57 | 3181 | 4109 | 14430 | 27471 | 27471 | 483 |
| Oman | 98 | 88 | 115 | 107 | 125 | 87303 | 75266 | 86203 | 74873 | 77819 | 624 |
| Philippines | 339 | 195 | 411 | 292 | 518 | 151298 | 107814 | 167080 | 149922 | 209058 | 404 |
| Qatar | 78 | 81 | 119 | 145 | 143 | 59298 | 62823 | 89032 | 102731 | 87986 | 616 |
| Saudi Arabia | 752 | 611 | 715 | 812 | 812 | 402511 | 342984 | 370349 | 442384 | 442384 | 545 |
| Singapore | 440 | 440 | 469 | 415 | 363 | 170134 | 177682 | 166486 | 147221 | 128754 | 355 |
| Sri Lanka | 7 | 8 | 8 | 7 | 10 | 7954 | 9281 | 9014 | 8839 | 11052 | 1060 |
| Syria | 1 | 1 | 1 | 1 | 1 | 861 | 679 | 1839 | 633 | 737 | 757 |
| Thailand | 359 | 399 | 264 | 383 | 390 | 146978 | 157669 | 157729 | 150298 | 151991 | 390 |
| Timor-Leste | 2 | 3 | 3 | 2 | 5 | 2309 | 912 | 2928 | 2108 | 3845 | 834 |
| Turkey | 268 | 293 | 293 | 279 | 288 | 298861 | 320099 | 327620 | 309354 | 316670 | 1100 |
| Untd Arab Em | 360 | 312 | 402 | 387 | 411 | 267880 | 263769 | 342114 | 359356 | 211527 | 514 |
| Uzbekistan | 29 | 31 | 31 | 27 | 30 | 20306 | 21375 | 21375 | 13536 | 12488 | 410 |
| Viet Nam | 231 | 245 | 207 | 334 | 322 | 101695 | 109123 | 134211 | 155056 | 132283 | 410 |
| Europe | 6524 | 6570 | 7144 | 7181 | 7608 | 3754986 | 3870915 | 4323150 | 3823198 | 3948107 | 519 |
| Austria | 209 | 145 | 160 | 190 | 179 | 143271 | 109729 | 118576 | 112004 | 113118 | 631 |
| Belarus | 19 | 26 | 18 | 22 | 27 | 13505 | 15451 | 13042 | 9016 | 10092 | 380 |
| Belgium | 533 | 537 | 554 | 525 | 575 | 241550 | 251589 | 278048 | 233595 | 225679 | 392 |
| Bosnia Herzg | 6 | 10 | 9 | 9 | 11 | 4357 | 6361 | 6511 | 5379 | 6129 | 571 |
| Bulgaria | 38 | 40 | 50 | 53 | 59 | 18335 | 18458 | 21207 | 18314 | 21455 | 361 |
| Croatia | 27 | 18 | 17 | 19 | 26 | 11807 | 13515 | 12984 | 12025 | 14888 | 581 |
| Czechia | 71 | 78 | 82 | 88 | 163 | 51629 | 57347 | 64825 | 55791 | 64636 | 397 |
| Denmark | 270 | 266 | 266 | 211 | 242 | 90054 | 86153 | 86153 | 81619 | 87764 | 363 |
| Estonia | 74 | 94 | 82 | 84 | 101 | 37870 | 49162 | 44669 | 34404 | 33922 | 336 |
| Finland | 111 | 92 | 89 | 82 | 93 | 64304 | 60371 | 57128 | 43203 | 43494 | 466 |
| France | 374 | 368 | 429 | 420 | 475 | 312912 | 312468 | 362793 | 306542 | 335533 | 706 |
| Germany | 1336 | 1338 | 1369 | 1412 | 1440 | 818667 | 851927 | 897862 | 778039 | 774405 | 538 |
| Greece | 33 | 51 | 68 | 68 | 68 | 19335 | 23288 | 30544 | 30544 | 30544 | 450 |
| Hungary | 47 | 54 | 65 | 77 | 76 | 30805 | 32290 | 37506 | 33614 | 35814 | 471 |
| Ireland | 41 | 42 | 62 | 64 | 59 | 23802 | 28345 | 36786 | 38730 | 33929 | 578 |
| Italy | 420 | 428 | 453 | 448 | 470 | 238330 | 247634 | 263996 | 233305 | 226642 | 482 |
| Latvia | 35 | 32 | 54 | 75 | 91 | 19764 | 18731 | 30549 | 36606 | 38264 | 421 |
| Lithuania | 48 | 52 | 65 | 66 | 76 | 27212 | 31094 | 40145 | 30915 | 29555 | 387 |
| Macedonia | 5 | 4 | 7 | 4 | 4 | 2674 | 1666 | 2879 | 2232 | 2987 | 300 |
| Malta | 3 | 4 | 4 | 4 | 4 | 1604 | 1969 | 2276 | 2310 | 2310 | 518 |
| Moldova Rep | 5 | 5 | 7 | 7 | 7 | 4032 | 3499 | 4325 | 4325 | 4325 | 601 |
| Netherlands | 476 | 399 | 468 | 552 | 534 | 294344 | 264922 | 295232 | 268221 | 249168 | 467 |
| Norway | 72 | 70 | 72 | 67 | 65 | 97167 | 95143 | 98963 | 79930 | 74112 | 1141 |
| Poland | 187 | 215 | 299 | 290 | 298 | 115991 | 128107 | 170093 | 132319 | 119826 | 403 |
| Portugal | 41 | 50 | 64 | 66 | 80 | 27489 | 29974 | 39782 | 29578 | 36167 | 450 |
| Romania | 51 | 58 | 71 | 77 | 86 | 27891 | 31335 | 38112 | 35590 | 36402 | 426 |
| Russian Fed | 252 | 244 | 222 | 75 | 88 | 49066 | 66826 | 64333 | 24988 | 28663 | 326 |
| Serbia | 5 | 6 | 5 | 13 | 12 | 3861 | 4360 | 4854 | 8704 | 6172 | 532 |
| Slovakia | 42 | 39 | 66 | 66 | 65 | 30791 | 22524 | 37646 | 32151 | 29607 | 457 |
| Slovenia | 21 | 22 | 30 | 34 | 41 | 23871 | 25327 | 30658 | 29127 | 35565 | 877 |
| Spain | 52 | 68 | 104 | 134 | 154 | 35046 | 43450 | 62165 | 65746 | 72734 | 473 |
| Sweden | 173 | 155 | 163 | 150 | 175 | 118246 | 111961 | 123811 | 98697 | 108280 | 620 |
| Switzerland | 86 | 99 | 184 | 182 | 192 | 91886 | 106257 | 198075 | 164779 | 175140 | 912 |
| UK | 1285 | 1370 | 1399 | 1466 | 1479 | 625764 | 672811 | 698627 | 702861 | 793061 | 536 |
| Oceania | 390 | 352 | 472 | 465 | 541 | 241462 | 213697 | 278223 | 260599 | 296197 | 548 |
| Australia | 312 | 260 | 319 | 311 | 393 | 195987 | 172457 | 216289 | 195827 | 246464 | 627 |
| Fiji Islands | 1 | 2 | 3 | 3 | 2 | 651 | 1137 | 2056 | 1626 | 1173 | 646 |
| Fr Polynesia | 3 | 3 | 3 | 3 | 3 | 3098 | 2888 | 2912 | 3110 | 1853 | 882 |
| New Zealand | 47 | 65 | 120 | 128 | 121 | 25882 | 25685 | 39418 | 46127 | 35247 | 292 |
| Papua N Guin | 16 | 11 | 16 | 7 | 9 | 7238 | 5190 | 9151 | 5235 | 19297 | 466 |
| Samoa | 1 | 1 | 1 | 1 | 1 | 1643 | 1027 | 1331 | 1480 | 1777 | 1138 |

PR 00337
GOV0000137

الخشب المعاكس

## 胶合板
### Plywood
### Contreplaqués
### Madera terciada

Exports Exportations Exportaciones

| | 1000 CUM | | | | | 1000 $ | | | | | unit value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2012 | 2013 | 2014 | 2015 | 2016 | 2012 | 2013 | 2014 | 2015 | 2016 | 2016 |
| World | 25950 | 26653 | 28437 | 28076 | 29886 | 13935045 | 14708263 | 16211331 | 15095910 | 14951601 | 500 |
| Africa | 174 | 168 | 177 | 159 | 132 | 192105 | 144952 | 112276 | 108257 | 97133 | 734 |
| Cameroon | 12 | 14 | 10 | 7 | 10 | 4704 | 8070 | 6715 | 3969 | 5191 | 544 |
| Congo, Rep | 2 | 1 | 1 | 0 | 0 | 1891 | 462 | 431 | 92 | 92 | 554 |
| Cote dIvoire | 32 | 25 | 39 | 23 | 14 | 12803 | 16791 | 22558 | 18168 | 9352 | 652 |
| Egypt | 5 | 4 | 4 | 6 | 2 | 2980 | 1800 | 1816 | 2493 | 2259 | 1449 |
| Eq Guinea | 0 | 0 | 1 | 1 | 2 | 30 | 151 | 881 | 1982 | 2147 | 1431 |
| Gabon | 41 | 51 | 46 | 39 | 28 | 35994 | 42190 | 39529 | 30699 | 28905 | 1038 |
| Ghana | 48 | 30 | 56 | 49 | 49 | 100675 | 37854 | 18157 | 18112 | 18112 | 367 |
| Guinea | 0 | 0 | 1 | 2 | 3 | 58 | 58 | 1369 | 1651 | 1544 | 603 |
| Kenya | 2 | 3 | 1 | 1 | 0 | 2173 | 2170 | 691 | 458 | 366 | 744 |
| Malawi | 5 | 21 | 7 | 18 | 4 | 3197 | 16029 | 4814 | 10714 | 1913 | 466 |
| Morocco | 10 | 8 | 4 | 7 | 12 | 15967 | 8987 | 7384 | 11057 | 19399 | 1679 |
| Senegal | 8 | 5 | 2 | 1 | 1 | 4162 | 2618 | 1835 | 672 | 1093 | 1120 |
| South Africa | 3 | 4 | 3 | 1 | 5 | 3223 | 3807 | 3144 | 5708 | 4146 | 852 |
| Uganda | 1 | 1 | 1 | 1 | 1 | 1164 | 1164 | 781 | 928 | 1343 | 990 |
| Zimbabwe | 3 | 0 | 0 | 0 | 0 | 1630 | 1657 | 49 | 15 | 14 | 519 |
| N America | 1201 | 1314 | 1310 | 1290 | 1323 | 595018 | 623843 | 627937 | 693482 | 685102 | 518 |
| Canada | 287 | 426 | 482 | 647 | 626 | 163708 | 213783 | 243073 | 347687 | 341202 | 545 |
| USA | 914 | 888 | 828 | 643 | 697 | 431288 | 410308 | 384842 | 345773 | 343878 | 493 |
| LAC | 2273 | 2328 | 2481 | 2884 | 3349 | 850008 | 852156 | 956354 | 996442 | 994111 | 297 |
| Argentina | 2 | 3 | 2 | 2 | 1 | 1791 | 3643 | 9240 | 10296 | 1664 | 1664 |
| Brazil | 1348 | 1460 | 1586 | 1858 | 2268 | 408101 | 429229 | 467760 | 482205 | 478097 | 211 |
| Chile | 621 | 507 | 602 | 728 | 742 | 282123 | 253603 | 327700 | 349500 | 348300 | 469 |
| Colombia | 6 | 2 | 1 | 1 | 1 | 4136 | 1597 | 947 | 442 | 442 | 706 |
| Costa Rica | | | | | | 34 | 78 | 1237 | 101 | 101 | |
| Dominican Rp | 0 | 0 | 0 | 1 | 0 | | | | | | |
| Ecuador | 67 | 63 | 47 | 67 | 81 | 38229 | 36048 | 32872 | 36808 | 43566 | 541 |
| Guatemala | 4 | 8 | 15 | 12 | 12 | 6634 | 11303 | 13472 | 18655 | 22826 | 1273 |
| Guyana | 4 | 6 | 5 | 5 | 5 | 2194 | 2628 | 2615 | 1754 | 2159 | 469 |
| Honduras | 8 | 10 | 16 | 12 | 21 | 4565 | 4735 | 5367 | 5821 | 9995 | 468 |
| Mexico | 2 | 3 | 4 | 18 | 9 | 2164 | 4109 | 5401 | 5826 | 3807 | 446 |
| Nicaragua | 4 | 5 | 0 | 0 | 0 | 2331 | 2789 | 8 | 14 | 3 | 3000 |
| Panama | 0 | 7 | 0 | 1 | 1 | 163 | 2203 | 8 | 654 | 654 | 1308 |
| Paraguay | 15 | 11 | 9 | 11 | 11 | 14115 | 11581 | 8375 | 10192 | 10192 | 959 |
| Peru | 30 | 17 | 15 | 13 | 16 | 17517 | 13739 | 12287 | 11010 | 13426 | 852 |
| Uruguay | 161 | 227 | 178 | 156 | 176 | 65246 | 74439 | 67795 | 62164 | 57800 | 328 |
| Asia | 16680 | 16974 | 18121 | 17140 | 17834 | 8621438 | 9062523 | 9944428 | 9279962 | 9110480 | 511 |
| Bahrain | 0 | 0 | 2 | 2 | 1 | 5 | 129 | 2102 | 1587 | 503 | 971 |
| Brunei Darsm | | | | | | 57 | 18 | 1757 | 19 | 19 | |
| Cambodia | 1 | 12 | 10 | 8 | 20 | 1483 | 8038 | 7583 | 12432 | 28714 | 1402 |
| China | 10053 | 10132 | 11392 | 10695 | 11464 | 4801563 | 5038976 | 5801061 | 5486322 | 5266509 | 459 |
| India | 56 | 33 | 65 | 61 | 45 | 25537 | 22548 | 30924 | 24510 | 47614 | 1060 |
| Indonesia | 2654 | 2742 | 2751 | 2780 | 2998 | 1814543 | 1920613 | 2059900 | 2070155 | 2243465 | 748 |
| Japan | 15 | 18 | 12 | 43 | 41 | 8745 | 10546 | 4357 | 17790 | 22271 | 540 |
| Jordan | 7 | 3 | 3 | 0 | 1 | 11189 | 9630 | 4993 | 1574 | 1130 | 1405 |
| Kazakhstan | 25 | 6 | 6 | 6 | 6 | 16487 | 4676 | 4454 | 4454 | 4454 | 722 |
| Korea Rep | 4 | 5 | 4 | 4 | 3 | 4225 | 5604 | 5520 | 6775 | 6891 | 2036 |
| Kuwait | 0 | 0 | 3 | 2 | 1 | 17 | 17 | 2143 | 3544 | 1433 | 1255 |
| Laos | 2 | 1 | 1 | 1 | 0 | 1350 | 1341 | 1563 | 1434 | 32 | 889 |
| Malaysia | 3388 | 3396 | 3105 | 2763 | 2497 | 1669773 | 1688713 | 1586009 | 1201509 | 1052774 | 422 |
| Myanmar | 18 | 16 | 17 | 17 | 17 | 11435 | 10731 | 10473 | 10187 | 10068 | 608 |
| Nepal | 2 | 1 | 2 | 1 | 0 | 558 | 434 | 1460 | 656 | 13 | 1000 |
| Oman | 1 | 1 | 0 | 3 | 1 | 725 | 687 | 35 | 2150 | 3990 | 3202 |
| Pakistan | 11 | 10 | 20 | 11 | 2 | 6349 | 4420 | 9599 | 6745 | 1757 | 907 |
| Philippines | 20 | 15 | 22 | 13 | 13 | 14647 | 8684 | 9162 | 7539 | 7416 | 586 |
| Qatar | 0 | 0 | 0 | 4 | 4 | 2 | 2 | 2 | 1870 | 1870 | 472 |
| Saudi Arabia | 24 | 30 | 10 | 17 | 9 | 13824 | 15392 | 10067 | 13104 | 6915 | 775 |
| Singapore | 53 | 46 | 72 | 58 | 45 | 26788 | 23009 | 23735 | 18897 | 14840 | 328 |
| Thailand | 24 | 42 | 45 | 55 | 31 | 18059 | 26037 | 27476 | 27357 | 25908 | 835 |
| Turkey | 17 | 4 | 4 | 14 | 36 | 14051 | 4460 | 4547 | 10743 | 21224 | 590 |
| Untd Arab Em | 52 | 51 | 60 | 56 | 69 | 47076 | 36192 | 38535 | 38316 | 41505 | 602 |
| Viet Nam | 249 | 410 | 513 | 525 | 529 | 111510 | 220131 | 295128 | 309405 | 298405 | 564 |
| Europe | 5511 | 5764 | 6249 | 6517 | 7156 | 3563691 | 3930783 | 4443004 | 3862123 | 3954954 | 553 |
| Austria | 334 | 339 | 346 | 298 | 338 | 263058 | 276376 | 291329 | 213473 | 233876 | 691 |
| Belarus | 134 | 137 | 106 | 125 | 161 | 63813 | 68499 | 71159 | 49427 | 52835 | 328 |
| Belgium | 368 | 369 | 403 | 381 | 437 | 188117 | 195314 | 224810 | 199641 | 203372 | 465 |
| Bosnia Herzg | 3 | 14 | 17 | 18 | 20 | 1958 | 10768 | 14188 | 18290 | 27844 | 734 |
| Bulgaria | 48 | 44 | 50 | 59 | 55 | 27666 | 26353 | 28626 | 27391 | 26054 | 475 |
| Croatia | 11 | 8 | 6 | 7 | 7 | 7517 | 5970 | 4622 | 4431 | 3964 | 535 |
| Czechia | 117 | 119 | 124 | 124 | 205 | 82997 | 83050 | 98356 | 77296 | 107749 | 525 |
| Denmark | 63 | 67 | 67 | 16 | 11 | 18123 | 21306 | 21306 | 7852 | 5785 | 520 |
| Estonia | 56 | 55 | 48 | 51 | 67 | 47555 | 49360 | 41059 | 40906 | 48773 | 728 |
| Finland | 855 | 920 | 998 | 981 | 940 | 576033 | 636432 | 708518 | 593180 | 568137 | 604 |
| France | 143 | 141 | 145 | 156 | 153 | 162155 | 166356 | 179534 | 177089 | 170062 | 1113 |
| Germany | 298 | 297 | 310 | 334 | 347 | 195420 | 271708 | 285047 | 253168 | 275923 | 796 |
| Greece | 22 | 26 | 33 | 33 | 33 | 14225 | 16495 | 18443 | 18443 | 18443 | 558 |
| Hungary | 42 | 59 | 62 | 60 | 55 | 24263 | 35366 | 39028 | 31468 | 30658 | 553 |

PR 000138

GOV0000138

الخشب المعاكس

## 胶合板
Plywood
Contreplaqués
Фанера
Madera terciada

Exports  Exportations  Экспорт  Exportaciones

| | 1000 CUM | | | | | 1000 $ | | | | | unit value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2012 | 2013 | 2014 | 2015 | 2016 | 2012 | 2013 | 2014 | 2015 | 2016 | 2016 |
| Italy | 201 | 192 | 210 | 215 | 252 | 156797 | 157787 | 201388 | 183739 | 207934 | 825 |
| Latvia | 247 | 250 | 247 | 286 | 356 | 198263 | 207031 | 221175 | 209334 | 242446 | 682 |
| Lithuania | 7 | 8 | 7 | 8 | 15 | 5432 | 6704 | 5505 | 5507 | 6815 | 465 |
| Moldova Rep | 2 | 0 | 0 | 0 | 0 | 1039 | 42 | 42 | 42 | 42 | 712 |
| Netherlands | 89 | 71 | 75 | 68 | 69 | 53073 | 51983 | 57767 | 48471 | 41454 | 605 |
| Norway | 7 | 4 | 5 | 5 | 0 | 26658 | 14444 | 16707 | 14861 | 1114 | 3011 |
| Poland | 169 | 181 | 203 | 250 | 254 | 137186 | 155046 | 177704 | 160342 | 171972 | 678 |
| Portugal | 7 | 6 | 33 | 10 | 13 | 5010 | 4200 | 7838 | 3786 | 4972 | 382 |
| Romania | 119 | 142 | 144 | 159 | 144 | 73417 | 91096 | 96152 | 91678 | 81415 | 567 |
| Russian Fed | 1717 | 1758 | 1969 | 2206 | 2458 | 890658 | 995499 | 1173521 | 990901 | 945270 | 385 |
| Serbia | 8 | 10 | 11 | 8 | 43 | 5691 | 6784 | 7168 | 4279 | 11356 | 264 |
| Slovakia | 34 | 36 | 85 | 107 | 116 | 30445 | 33871 | 75293 | 80535 | 90508 | 783 |
| Slovenia | 52 | 48 | 54 | 59 | 68 | 41484 | 38314 | 43405 | 40174 | 46513 | 686 |
| Spain | 152 | 166 | 189 | 224 | 252 | 168882 | 193615 | 212951 | 217257 | 235397 | 935 |
| Sweden | 39 | 42 | 31 | 24 | 22 | 21711 | 24361 | 18786 | 13730 | 14433 | 642 |
| Switzerland | 3 | 3 | 4 | 4 | 5 | 3837 | 3668 | 7656 | 6961 | 7103 | 1558 |
| UK | 54 | 58 | 72 | 45 | 66 | 29640 | 30893 | 41873 | 31824 | 33788 | 512 |
| Ukraine | 108 | 195 | 195 | 195 | 195 | 40731 | 51574 | 51574 | 51574 | 51574 | 265 |
| Oceania | 112 | 105 | 98 | 86 | 91 | 112785 | 94006 | 127332 | 155644 | 109821 | 1212 |
| Australia | 18 | 28 | 19 | 14 | 31 | 2249 | 3871 | 2778 | 2882 | 4195 | 137 |
| Fiji Islands | 3 | 1 | 2 | 1 | 1 | 1481 | 817 | 2354 | 1434 | 1434 | 1065 |
| New Zealand | 81 | 64 | 65 | 62 | 52 | 101614 | 77380 | 110847 | 144608 | 98595 | 1910 |
| Papua N Guin | 9 | 12 | 12 | 7 | 7 | 7388 | 11873 | 11300 | 5492 | 5492 | 792 |
| Solomon Is | | | | 1 | 0 | | | | 1175 | 52 | 619 |

# EXHIBIT 3

PR 000140

|  | 2010 | | 2011 | |
|---|---|---|---|---|
|  | Value (USD) | Quantity (KG) | Value (USD) | Quantity (KG) |
| United States | 818241756 | 1354926 | 821500146 | 1356630 |
| Philippines | 15107140 | 39186 | 45698468 | 121616 |
| United Kingdom | 228395330 | 586199 | 244944328 | 590142 |
| Japan | 237098924 | 627388 | 379807397 | 849452 |
| United Arab Emirates | 114708135 | 367574 | 162213657 | 484405 |
| Vietnam | 64315709 | 171076 | 81488460 | 202711 |
| Israel | 84351234 | 225872 | 97602163 | 239984 |
| Thailand | 77039909 | 211945 | 117649833 | 304885 |
| Korea, South | 95736474 | 292516 | 223643967 | 613992 |
| Taiwan | 61273991 | 202062 | 79065029 | 225157 |
| Canada | 82601083 | 103528 | 101566505 | 130145 |
| Saudi Arabia | 99607473 | 335828 | 139412683 | 412296 |
| Malaysia | 27162425 | 70541 | 41125931 | 96579 |
| Australia | 20936179 | 34877 | 28005242 | 38933 |
| Belgium | 131537343 | 207954 | 157572190 | 255075 |
| Mexico | 37780238 | 86547 | 53805902 | 117839 |
| Algeria | 31162977 | 89413 | 38974754 | 106735 |
| Hong Kong | 65116713 | 231492 | 72855532 | 260187 |
| Egypt | 52947703 | 148574 | 61522272 | 166832 |
| Germany | 90678526 | 184631 | 122338680 | 231424 |
| Cambodia | 218209 | 502 | 2066135 | 1562 |
| Iraq | 313079 | 1022 | 926637 | 1680 |
| Qatar | 25086854 | 78869 | 38351706 | 116879 |
| Nigeria | 11634471 | 35187 | 31622462 | 94780 |
| France | 52496139 | 86928 | 54250062 | 100967 |
| Kuwait | 18518587 | 60498 | 23845059 | 71299 |
| Singapore | 65614218 | 200517 | 83933995 | 236243 |
| Chile | 6585839 | 17351 | 14234012 | 36055 |
| Poland | 13311338 | 38998 | 24921042 | 65730 |
| Oman | 2301069 | 6608 | 2132523 | 5344 |
| Netherlands | 69213247 | 70639 | 73697766 | 78296 |
| India | 48059231 | 85402 | 112782202 | 253135 |
| Indonesia | 36408067 | 90116 | 91581220 | 219920 |
| Panama | 5910517 | 19702 | 7557679 | 22994 |
| Myanmar | 100613 | 219 | 403876 | 624 |
| Bulgaria | 5721405 | 20288 | 6959976 | 21961 |
| Jordan | 62090839 | 141538 | 90498466 | 216523 |
| Italy | 110629301 | 72084 | 114548237 | 75834 |
| Russia | 15853457 | 30549 | 35718331 | 68764 |
| Bahrain | 5927256 | 17681 | 8481647 | 23739 |
| Peru | 1677314 | 4199 | 2726212 | 6338 |
| Kenya | 3998584 | 9627 | 8920129 | 22442 |
| Pakistan | 5877045 | 17746 | 7428824 | 21261 |
| Mauritius | 6795874 | 19365 | 7932083 | 19819 |
| Romania | 2076126 | 5881 | 6316418 | 20193 |

GOV0000141

| | | | |
|---|---|---|---|
| South Africa | 5328057 | 9643 | 8957377 | 17235 |
| New Zealand | 4378657 | 7283 | 6302806 | 11971 |
| Somalia | 117178 | 302 | 118093 | 356 |
| Mongolia | 2138834 | 14618 | 2748119 | 38234 |
| Lebanon | 7612247 | 21859 | 6961949 | 15642 |
| Sweden | 26934005 | 31187 | 35441302 | 36395 |
| Macau | 829363 | 7488 | 1372057 | 10088 |
| Ireland | 26249509 | 52134 | 25955964 | 55245 |
| Korea, North | 2130555 | 6141 | 3279419 | 8848 |
| Sri Lanka | 6343161 | 18673 | 9773603 | 29490 |
| Spain | 30667358 | 42202 | 22243128 | 31664 |
| Georgia | 1856144 | 5571 | 3190860 | 8989 |
| Guatemala | 4025744 | 11504 | 4346269 | 12261 |
| Ghana | 951856 | 2380 | 1546915 | 3668 |
| Norway | 28430517 | 31400 | 23548420 | 26794 |
| Dominican Republic | 9093036 | 28402 | 6215527 | 18144 |
| Turkey | 2241129 | 2994 | 2730024 | 4614 |
| Maldives | 601821 | 1630 | 1593350 | 3673 |
| Colombia | 10436081 | 25349 | 14446721 | 32639 |
| Denmark | 23100245 | 21098 | 18163049 | 19174 |
| Djibouti | 2239364 | 5705 | 2587895 | 5836 |
| Costa Rica | 5370576 | 16258 | 4684528 | 13594 |
| Portugal | 9142670 | 18790 | 7620665 | 16388 |
| Greece | 7333488 | 21242 | 8994302 | 24955 |
| Haiti | 4216677 | 12888 | 3390186 | 9201 |
| Ukraine | 3679942 | 10608 | 5614230 | 16045 |
| Sudan | 6050299 | 20247 | 2839800 | 8463 |
| Bangladesh | 3207881 | 8203 | 3070946 | 6619 |
| Kazakhstan | 2702886 | 8243 | 5126982 | 15094 |
| Tanzania | 5084510 | 13116 | 7237970 | 18526 |
| Morocco | 15389941 | 22705 | 8558377 | 16998 |
| Nicaragua | 2356344 | 7036 | 2797080 | 7852 |
| El Salvador | 2121142 | 6409 | 2295199 | 6599 |
| Jamaica | 2010901 | 5485 | 2160363 | 5415 |
| Reunion | 2455893 | 8583 | 2684560 | 8504 |
| Cuba | 1738765 | 4783 | 2966439 | 7535 |
| Angola | 18008200 | 48356 | 26863165 | 100334 |
| Mozambique | 828532 | 2043 | 1148300 | 3038 |
| Honduras | 1154583 | 2743 | 2474729 | 5557 |
| Turkmenistan | 949986 | 2987 | 395240 | 1159 |
| Libya | 21456684 | 57663 | 3361269 | 9293 |
| Ethiopia | 6848084 | 18349 | 8811536 | 22101 |
| East Timor | 385303 | 1116 | 193964 | 670 |
| Suriname | 896700 | 2645 | 2030490 | 5677 |
| Fiji | 188998 | 449 | 648504 | 1820 |
| Croatia | 1611653 | 4747 | 2283375 | 5385 |
| Liberia | 614641 | 1816 | 2332800 | 6467 |

GOV0000142

| | | | |
|---|---|---|---|
| **Albania** | 557278 | 1167 | 853233 | 1927 |
| **Senegal** | 683782 | 1966 | 1010595 | 2374 |
| **Argentina** | 3160393 | 8032 | 6953402 | 15591 |
| **Madagascar** | 288747 | 944 | 323516 | 880 |
| **Uzbekistan** | 235135 | 373 | 368010 | 655 |
| **Finland** | 5281976 | 8041 | 5766684 | 9505 |
| **Slovenia** | 3517596 | 2098 | 2794343 | 2269 |
| **Tajikistan** | 208315 | 704 | 102900 | 376 |
| **French Polynesia** | 1378633 | 4126 | 1263793 | 3771 |
| **Malta** | 909194 | 2745 | 1857026 | 5764 |
| **Montenegro** | 362439 | 1251 | 453392 | 1401 |
| **Guinea** | | | 1920792 | 4268 |
| **Gambia** | 428325 | 1473 | 182876 | 565 |
| **Trinidad & Tobago** | 759027 | 2149 | 1662482 | 4041 |
| **Cote d Ivoire** | 18776 | 32 | 33804 | 108 |
| **Seychelles** | 750563 | 2118 | 1066586 | 2780 |
| **Congo, Dem. Rep.** | 444444 | 977 | 432978 | 20865 |
| **Estonia** | 940271 | 906 | 1570889 | 2323 |
| **Cyprus** | 1919325 | 5212 | 1810499 | 3638 |
| **Papua New Guinea** | 1991120 | 5619 | 2965148 | 8002 |
| **Comoros** | 232184 | 725 | 65053 | 189 |
| **Puerto Rico (U.S.)** | 7793232 | 23070 | 8644753 | 24127 |
| **South Sudan** | | | | |
| **Uruguay** | 368452 | 914 | 872399 | 2605 |
| **New Caledonia** | 1200349 | 4186 | 1150072 | 3738 |
| **Mayotte** | 661211 | 2176 | 586471 | 1807 |
| **Latvia** | 408502 | 1166 | 779553 | 2513 |
| **Togo** | 209117 | 280 | 553915 | 1226 |
| **Sierra Leone** | 216525 | 761 | 944572 | 2754 |
| **Equatorial Guinea** | 2484893 | 7553 | 3941907 | 10291 |
| **Syria** | 1368853 | 3152 | 1347014 | 3912 |
| **Lithuania** | 145324 | 342 | 334878 | 333 |
| **Martinique** | 264349 | 877 | 666438 | 1829 |
| **Zambia** | 35663 | 75 | 517637 | 996 |
| **Benin** | 823857 | 2096 | 1710321 | 4546 |
| **Solomon Islands** | 310070 | 974 | 397563 | 1236 |
| **Brunei Darussalam** | 670028 | 2029 | 1357015 | 4513 |
| **Laos** | 63730 | 289 | 171782 | 411 |
| **Yemen** | 1095998 | 3728 | 1706862 | 5217 |
| **Guyana** | 168882 | 522 | 779635 | 2286 |
| **Serbia** | 136360 | 464 | 128535 | 413 |
| **Iran** | 7720719 | 24085 | 9692933 | 29896 |
| **Samoa (Western)** | 507155 | 1627 | 491195 | 1552 |
| **Aruba** | 293813 | 905 | 440834 | 1299 |
| **Switzerland** | 711175 | 371 | 796290 | 398 |
| **Guadeloupe** | 401007 | 1169 | 433801 | 1253 |
| **Cameroon** | 39769 | 85 | 322937 | 644 |

GOV0000143

| | | | | |
|---|---|---|---|---|
| Mauritania | 101105 | 198 | 331909 | 668 |
| Hungary | 162834 | 128 | 181340 | 141 |
| Vanuatu | 204959 | 646 | 479352 | 1412 |
| Bolivia | 35168 | 32 | | |
| Austria | 1231552 | 738 | 1435789 | 764 |
| Tonga | 296445 | 895 | 390942 | 1143 |
| Malawi | 123086 | 359 | 201249 | 446 |
| Afghanistan | 104268 | 319 | 126610 | 350 |
| Niger | 60085 | 116 | 36654 | 51 |
| St. Lucia | 225105 | 703 | 313194 | 923 |
| Dominica | 154509 | 410 | 140777 | 411 |
| Ecuador | 128753 | 68 | 1084966 | 2222 |
| Grenada | 119156 | 380 | 83849 | 273 |
| Botswana | 145167 | 309 | 239794 | 619 |
| Burkina Faso | | | | |
| Barbados | 164812 | 451 | 275280 | 874 |
| Turks & Caicos Islands | | | 44520 | 159 |
| Micronesia (Federated States of) | 228332 | 749 | 219856 | 646 |
| San Marino | | | | |
| Zimbabwe | 294714 | 1071 | 252992 | 654 |
| Uganda | 53196 | 117 | 561446 | 1472 |
| Armenia | 64967 | 146 | 399526 | 857 |
| Belize | 70792 | 219 | 125813 | 422 |
| Paraguay | 19219 | 50 | 75078 | 219 |
| Brazil | 280636 | 624 | 340315 | 772 |
| Moldova | 16518 | 52 | 16566 | 53 |
| Rwanda | 651309 | 863 | 601353 | 1387 |
| Nepal | 97734 | 220 | 104271 | 237 |
| Cape Verde | 49876 | 144 | 123373 | 323 |
| Azerbaijan | 16412 | 62 | 50902 | 43 |
| Venezuela | 6302655 | 15793 | 9732085 | 22735 |
| Melilla | | | | |
| Palau | | | | |
| Congo | 781273 | 1372 | 629798 | 1064 |
| Antigua & Barbuda | 90491 | 249 | 101536 | 301 |
| Macedonia | 546873 | 1978 | 958611 | 3014 |
| Sao Tome & Principe | | | 16077 | 49 |
| Palestine | | | | |
| Czech Republic | 401760 | 488 | 614399 | 642 |
| Gabon | 21784 | 53 | 72587 | 173 |
| Chad | 35720 | 93 | 79320 | 101 |
| Namibia | 37768 | 120 | 246827 | 626 |
| Iceland | 366240 | 363 | 396458 | 294 |
| St. Kitts & Nevis | | | | |
| Bosnia & Herzegovina | 14204 | 51 | 37250 | 42 |
| Tunisia | | | 92293 | 235 |
| St. Vincent & the Grenadines | 132115 | 446 | 133784 | 413 |

GOV0000144

| | | | | |
|---|---|---|---|---|
| Curacao | | | | |
| Slovakia | 113395 | 80 | 29129 | 37 |
| Other Oceania, N.E.S. | 71977 | 222 | 37605 | 101 |
| Bahamas | 193984 | 205 | 24709 | 60 |
| Cayman Islands | 40658 | 129 | 94986 | 160 |
| Kiribati | 12597 | 42 | 39816 | 96 |
| Bermuda | 113213 | 49 | 102747 | 51 |
| Cook Islands | 13446 | 42 | | |
| French Guiana | 49587 | 149 | 48759 | 149 |
| Mali | 112241 | 201 | 88326 | 276 |
| Central African Republic | 6298 | 9 | 17900 | 30 |
| Swaziland | | | | |
| Marshall Islands | 30620 | 86 | 2996 | 6 |
| Tuvalu | 12902 | 41 | | |
| Wallis & Futuna Islands | 6659 | 21 | 32874 | 65 |
| Burundi | 61874 | 151 | 13082 | 28 |
| Guinea-Bissau | 10244 | 51 | 20262 | 78 |
| Kyrgyzstan | 65688 | 152 | 112479 | 425 |
| Netherlands Antilles | 351887 | 1086 | 258367 | 798 |
| Belarus | | | 67174 | 163 |
| Bhutan | | | | |
| Canary Islands | | | | |
| Eritrea | 141600 | 257 | 102797 | 232 |
| Lesotho | 35882 | 112 | 16651 | 53 |
| Luxembourg | 64977 | 53 | | |
| Monaco | | | | |
| Nauru | | | | |
| Norfolk Island | | | | |
| Sint Maarten | | | | |
| (blank) | | | | |

GOV0000145

| 2012 | | 2013 | | 2014 | |
| Value (USD) | Quantity (KG) | Value (USD) | Quantity (KG) | Value (USD) | Quantity (KG) |
| --- | --- | --- | --- | --- | --- |
| 1022437424 | 1638546 | 1010759136 | 1346839 | 1282923279 | 885932953 |
| 98150979 | 247618 | 159813286 | 401364 | 290812457 | 316568917 |
| 287169040 | 643848 | 304741644 | 650319 | 349743407 | 358275659 |
| 372374933 | 776311 | 421043950 | 815713 | 412547965 | 442558016 |
| 188968625 | 512702 | 204133074 | 541411 | 255870574 | 327344460 |
| 93420225 | 219427 | 94801964 | 223342 | 116558702 | 128025571 |
| 91729693 | 208917 | 128019772 | 284848 | 118357295 | 130840463 |
| 118244075 | 305075 | 124789007 | 336207 | 116708798 | 150916762 |
| 254571319 | 692560 | 283183042 | 770726 | 277318221 | 391856478 |
| 77906985 | 216026 | 106201117 | 284351 | 125221030 | 179171105 |
| 122582965 | 143799 | 146587309 | 164711 | 175520618 | 107283052 |
| 177811851 | 497850 | 152553990 | 425511 | 185676029 | 258317128 |
| 48111950 | 119701 | 43856940 | 85698 | 63154496 | 59328424 |
| 37096306 | 45811 | 51800343 | 59123 | 75711488 | 49136399 |
| 139296613 | 203373 | 134148039 | 207798 | 150370175 | 121326430 |
| 57360112 | 112218 | 62933588 | 158420 | 74451553 | 70644703 |
| 60144848 | 161217 | 55704230 | 154728 | 83373769 | 111042946 |
| 72097055 | 247361 | 66865935 | 217468 | 84047413 | 108882392 |
| 51458270 | 127041 | 65360041 | 164256 | 55221287 | 68925436 |
| 107167708 | 171072 | 102954687 | 159665 | 113896774 | 88399616 |
| 1184152 | 1852 | 2276957 | 3658 | 4219473 | 4109557 |
| 4857541 | 9762 | 24786380 | 65101 | 70656124 | 78767672 |
| 46375864 | 129102 | 42687422 | 126612 | 45522535 | 64251786 |
| 34924581 | 94621 | 53813219 | 148583 | 79223123 | 96098521 |
| 51844923 | 96043 | 46181697 | 96970 | 48663098 | 51740279 |
| 34145134 | 98902 | 30384401 | 90771 | 41724506 | 56329771 |
| 87250450 | 235494 | 85214205 | 228411 | 84898491 | 116325064 |
| 20278841 | 46673 | 32060104 | 78680 | 27839335 | 34957676 |
| 21140242 | 54984 | 22832996 | 53301 | 33324300 | 37928449 |
| 4467569 | 11641 | 7094826 | 18993 | 11502049 | 15155960 |
| 57356090 | 51196 | 54835512 | 53850 | 59261108 | 30042467 |
| 81005464 | 141575 | 64219099 | 103330 | 62783948 | 52063931 |
| 91733373 | 206585 | 76210611 | 166375 | 68985143 | 70789663 |
| 11064139 | 30190 | 21249470 | 49248 | 14176867 | 16401877 |
| 1656755 | 1919 | 827774 | 1615 | 8554960 | 9975688 |
| 6750972 | 21674 | 7681176 | 24804 | 11467352 | 17031643 |
| 96121569 | 208852 | 80212108 | 175169 | 23872460 | 24310897 |
| 84280890 | 55081 | 67579853 | 46658 | 71161152 | 27129814 |
| 47171920 | 87656 | 64284668 | 129057 | 71909608 | 74874627 |
| 11842716 | 31626 | 11583901 | 30292 | 15945508 | 20985056 |
| 4478330 | 9041 | 7687387 | 17078 | 8520650 | 9448519 |
| 8679842 | 22295 | 11672706 | 28663 | 16473078 | 20090793 |
| 11406086 | 29900 | 11950233 | 28512 | 10049317 | 12571741 |
| 9324791 | 21821 | 9475958 | 21516 | 10350092 | 11858752 |
| 5001582 | 14117 | 5615055 | 16326 | 7518394 | 10453885 |

PR 000146

GOV0000146

| | | | | | |
|---:|---:|---:|---:|---:|---:|
| 14182968 | 29913 | 15774916 | 29246 | 19223389 | 17879867 |
| 7568525 | 13760 | 9559577 | 15237 | 9018676 | 7127154 |
| 31019 | 99 | 56958 | 164 | 695096 | 675350 |
| 3570517 | 33224 | 4032604 | 31948 | 5357057 | 23716761 |
| 11731247 | 30800 | 10484531 | 27094 | 9455542 | 11482741 |
| 50379395 | 41602 | 41051232 | 38204 | 45297936 | 24286502 |
| 1733034 | 12645 | 6525276 | 22186 | 13435991 | 19499641 |
| 22535560 | 47114 | 16962759 | 31690 | 20608079 | 22063339 |
| 4138795 | 10929 | 4207704 | 11344 | 7392618 | 10319947 |
| 10294699 | 28606 | 11375714 | 29310 | 10936067 | 13061882 |
| 16996913 | 22222 | 16023210 | 22590 | 19399677 | 14558960 |
| 4570868 | 12765 | 4994085 | 13440 | 8151986 | 10294751 |
| 4947913 | 12659 | 5819726 | 14374 | 6156484 | 6873854 |
| 1368470 | 2509 | 2072183 | 4713 | 2315196 | 2798668 |
| 21399807 | 25589 | 16014251 | 20361 | 14929447 | 11233483 |
| 8940568 | 23247 | 8323794 | 21612 | 7862121 | 10204474 |
| 1317202 | 1352 | 2027456 | 1660 | 2101710 | 1770642 |
| 2015403 | 4909 | 2193282 | 5278 | 3736185 | 4262726 |
| 21368829 | 42891 | 20889703 | 44087 | 13638255 | 13674312 |
| 17760517 | 17410 | 17329876 | 16409 | 18025954 | 10506900 |
| 3121046 | 6292 | 5587759 | 10983 | 11245244 | 10974737 |
| 6446795 | 16961 | 4819398 | 12783 | 5966549 | 8117255 |
| 2603696 | 5164 | 3605752 | 8192 | 3914102 | 4540625 |
| 6317071 | 17357 | 6404520 | 17260 | 4938643 | 6376229 |
| 4027277 | 10114 | 4728799 | 10510 | 4687539 | 4999600 |
| 4772058 | 14721 | 7339827 | 21384 | 3867808 | 5223227 |
| 3741309 | 10603 | 5267401 | 15565 | 3502246 | 4965648 |
| 2159853 | 4023 | 2346999 | 4416 | 2510532 | 2776409 |
| 8420745 | 22258 | 10270758 | 26036 | 10820159 | 14638198 |
| 9787487 | 23808 | 11808834 | 28461 | 15017653 | 18423873 |
| 8479078 | 17533 | 3270666 | 5156 | 2243013 | 1786021 |
| 4109727 | 10529 | 4272354 | 9688 | 3894678 | 4477758 |
| 1786209 | 4877 | 1887059 | 4756 | 1837426 | 2232950 |
| 3045514 | 7351 | 2650173 | 7349 | 3386097 | 3794787 |
| 2931809 | 8680 | 2901848 | 7525 | 3370382 | 4151368 |
| 2314783 | 5484 | 3253780 | 8078 | 1133602 | 1428110 |
| 38171436 | 100285 | 33335310 | 90036 | 36623869 | 57460573 |
| 1353916 | 3242 | 3344925 | 8191 | 4681118 | 5805961 |
| 3550123 | 6285 | 3341330 | 6511 | 2536060 | 2340619 |
| 9858196 | 26223 | 14749305 | 38302 | 20539291 | 28968758 |
| 8762525 | 21957 | 15530820 | 41123 | 10543463 | 13208600 |
| 9150075 | 23387 | 10350704 | 24838 | 2840568 | 3497627 |
| 1210331 | 2904 | 1462934 | 3735 | 2342915 | 2920882 |
| 1307560 | 3613 | 1525998 | 4321 | 873719 | 1348053 |
| 395458 | 1122 | 607161 | 1603 | 1010809 | 1239267 |
| 1593354 | 3523 | 1843445 | 3831 | 2038421 | 2128629 |
| 1925142 | 5033 | 2401972 | 6089 | 2073890 | 2487859 |

GOV0000147

| | | | | | |
|---:|---:|---:|---:|---:|---:|
| 556054 | 1499 | 699447 | 1533 | 611704 | 753700 |
| 307067 | 632 | 348683 | 606 | 914299 | 716496 |
| 4434394 | 9013 | 5216449 | 8909 | 4605408 | 2780796 |
| 630937 | 1788 | 761605 | 2098 | 849851 | 1142040 |
| 459270 | 745 | 227294 | 485 | 703880 | 595770 |
| 7949149 | 8568 | 4475807 | 4307 | 5578533 | 3406920 |
| 2481081 | 2048 | 4367000 | 3156 | 6313383 | 2545311 |
| 375650 | 772 | 1245156 | 4689 | 1001407 | 1062231 |
| 1058280 | 2909 | 971577 | 2711 | 774814 | 994573 |
| 1450986 | 3984 | 564678 | 1433 | 987940 | 1304013 |
| 519710 | 1606 | 487329 | 1484 | 434250 | 641970 |
| 2429817 | 5792 | 2540819 | 5570 | 545666 | 586267 |
| 499994 | 1417 | 615968 | 1790 | 895094 | 1053310 |
| 1891013 | 4767 | 1386911 | 3545 | 1101458 | 1350654 |
| 311191 | 1207 | 171108 | 432 | 653437 | 861641 |
| 1299533 | 2871 | 1307831 | 2628 | 1283433 | 1318583 |
| 1102491 | 2300 | 1280838 | 2724 | 1319475 | 1648917 |
| 1252550 | 2107 | 1125705 | 1458 | 1235849 | 929758 |
| 1459361 | 3202 | 1031656 | 2427 | 1071111 | 1242538 |
| 4797119 | 12066 | 4740078 | 10237 | 8065946 | 6073659 |
| 227352 | 555 | 404799 | 1115 | 430574 | 534160 |
| 11270740 | 29754 | 3746478 | 9686 | 6647269 | 8000638 |
| 193365 | 297 | 116327 | 237 | 21123 | 16990 |
| 689700 | 1416 | 772684 | 1512 | 786199 | 914237 |
| 1224808 | 3624 | 1116569 | 3097 | 1046689 | 1472450 |
| 947134 | 2720 | 855114 | 2356 | 1056193 | 1340530 |
| 1393601 | 2643 | 678078 | 1979 | 1123202 | 1460904 |
| 136513 | 208 | 358552 | 744 | 420186 | 481014 |
| 726548 | 2224 | 880228 | 2334 | 1268919 | 1400690 |
| 2979880 | 7582 | 3539404 | 9782 | 3178511 | 4068950 |
| 138130 | 252 | 123130 | 314 | 265427 | 406088 |
| 761765 | 609 | 371996 | 821 | 647545 | 859390 |
| 739368 | 1784 | 824527 | 2272 | 838795 | 965500 |
| 772182 | 1765 | 999580 | 1706 | 852788 | 925189 |
| 897533 | 2379 | 1695038 | 4248 | 542553 | 672225 |
| 511436 | 1357 | 448868 | 1282 | 512561 | 731807 |
| 691327 | 2006 | 688488 | 1906 | 1010851 | 1153432 |
| 33762 | 71 | 194937 | 474 | 53257 | 61896 |
| 130575 | 392 | 132544 | 324 | 177397 | 237975 |
| 296399 | 731 | 508299 | 1335 | 208664 | 196932 |
| 77909 | 218 | 133019 | 340 | 18593 | 25600 |
| 6204768 | 18891 | 2626495 | 6762 | 4677855 | 5937119 |
| 681513 | 1807 | 631265 | 1709 | 836262 | 1188346 |
| 438568 | 1211 | 320376 | 843 | 390101 | 523555 |
| 62709 | 40 | 380611 | 265 | 352661 | 129047 |
| 450266 | 1164 | 589413 | 1560 | 669948 | 912290 |
| 266673 | 603 | 422714 | 655 | 543606 | 548044 |

GOV0000148

| | | | | | |
|---|---|---|---|---|---|
| 178139 | 341 | 231753 | 411 | 178691 | 283212 |
| 22631 | 57 | 109189 | 245 | 84939 | 63410 |
| 343215 | 877 | 509676 | 1308 | 341713 | 346777 |
| 36660 | 84 | 63871 | 74 | 178298 | 218678 |
| 1964075 | 1281 | 1799606 | 1311 | 1940595 | 662644 |
| 169369 | 453 | 108791 | 266 | 125264 | 172835 |
| 104664 | 266 | 598608 | 1691 | 136830 | 172043 |
| 574672 | 3394 | 762981 | 2848 | 12740 | 24640 |
| 94910 | 140 | 111643 | 208 | 256471 | 269165 |
| 328194 | 945 | 382182 | 1080 | 306828 | 390798 |
| 305941 | 589 | 172607 | 456 | 104402 | 132997 |
| 2165249 | 2269 | 2437909 | 3156 | 1133559 | 1193949 |
| 53966 | 165 | 66200 | 189 | 18571 | 25800 |
| 129796 | 283 | 95343 | 263 | 456077 | 638890 |
| 24865 | 44 | 38301 | 246 | | |
| 103221 | 298 | 109743 | 266 | 57247 | 76000 |
| | | | | | |
| 233353 | 633 | 156059 | 417 | 162575 | 227990 |
| | | | | 89276 | 24680 |
| 182540 | 454 | 148677 | 465 | 253781 | 385206 |
| 414655 | 945 | 404991 | 950 | 209394 | 289760 |
| 87449 | 378 | 113736 | 252 | 155689 | 232640 |
| | | 40966 | 165 | 36104 | 46150 |
| 86279 | 222 | 145481 | 390 | 299380 | 297100 |
| 273707 | 542 | 36946 | 64 | 196685 | 135697 |
| | | 23616 | 53 | 37913 | 55000 |
| 548155 | 1216 | 1004516 | 2030 | 694140 | 605933 |
| 48091 | 95 | | | 132750 | 35916 |
| 151359 | 304 | 49842 | 129 | 50916 | 61200 |
| 297000 | 382 | 381579 | 422 | 692443 | 459284 |
| 25402885 | 55430 | 13451925 | 27800 | 10701377 | 10142139 |
| | | | | 199520 | 39904 |
| 3024 | 8 | 1840 | 1 | 28697 | 35228 |
| 1271670 | 1835 | 3359664 | 5649 | 2686225 | 2774771 |
| 68122 | 187 | 85357 | 254 | 55430 | 55552 |
| 88992 | 270 | 18367 | 56 | | |
| 53996 | 131 | 9541 | 24 | 69575 | 88750 |
| | | | | 51570 | 80200 |
| 269141 | 143 | 424254 | 734 | 917514 | 985815 |
| 168693 | 505 | 141786 | 925 | 201233 | 312480 |
| 55585 | 98 | 127308 | 163 | 85726 | 118900 |
| 134435 | 353 | 155698 | 360 | 278244 | 388929 |
| 277643 | 193 | 256484 | 159 | 606661 | 177736 |
| | | | | | |
| | | 44046 | 111 | 864 | 330 |
| 36076 | 49 | 65889 | 203 | | |
| 155316 | 446 | 132891 | 390 | 156153 | 203800 |

GOV0000149

| | | | | | |
|---|---|---|---|---|---|
| 85358 | 88 | 65909 | 109 | 51393 | 45682 |
| 9197 | 22 | 1230 | 2 | | |
| | | 17646 | 55 | 710031 | 105869 |
| 36010 | 108 | 100063 | 233 | 53860 | 51060 |
| 76367 | 187 | 81939 | 209 | 93920 | 97440 |
| | | 17932 | 58 | | |
| 37336 | 104 | 109623 | 321 | 166797 | 209620 |
| 47244 | 79 | 2984 | 5 | 82206 | 71760 |
| | | | | 8725 | 11000 |
| 8768 | 24 | 15562 | 45 | 8256 | 11500 |
| 31124 | 94 | | | 31074 | 51000 |
| 93382 | 96 | 36426 | 70 | 190764 | 70455 |
| 43654 | 127 | 19410 | 58 | 90871 | 55600 |
| 448238 | 1146 | 593430 | 1664 | 564714 | 754203 |
| 109123 | 318 | 114267 | 334 | 108345 | 126800 |
| | | 123457 | 190 | 278757 | 257808 |
| 14000 | 28 | 539 | 0 | | |
| 3750 | 5 | | | 18927 | 26500 |
| 3826 | 12 | 21094 | 48 | 131954 | 146200 |
| 20272 | 70 | 27330 | 81 | 53930 | 56986 |
| | | | | 13883 | 3600 |
| | | | | 19828 | 25500 |

PR 000150

GOV0000150

| 2015 | | 2016 | | 2017 | |
|---|---|---|---|---|---|
| Value (USD) | Quantity (KG) | Value (USD) | Quantity (KG) | Value (USD) | Quantity (KG) |
| 1376091580 | 962704907 | 1400157477 | 1107398546 | 1138598947 | 909732085 |
| 267023483 | 294189549 | 313065823 | 421949059 | 332516688 | 503538784 |
| 355328570 | 366742269 | 322708039 | 371884809 | 274737716 | 323382628 |
| 312663131 | 358161548 | 281440825 | 342214443 | 289991106 | 372319707 |
| 319811432 | 351675881 | 242700140 | 339946157 | 218441349 | 353846033 |
| 121537445 | 131647934 | 133764986 | 152439769 | 177922774 | 208157473 |
| 117151198 | 136109825 | 126392857 | 165723570 | 125578949 | 175146721 |
| 98811202 | 136029217 | 114477058 | 170402411 | 99753659 | 161263107 |
| 251585659 | 365851521 | 211381473 | 331274518 | 167491240 | 257770088 |
| 107292713 | 162203983 | 81386888 | 137031600 | 85877663 | 143482797 |
| 175072632 | 103708754 | 195837967 | 121218869 | 217423855 | 144386918 |
| 161922446 | 228474436 | 125203791 | 202521335 | 90304226 | 159364226 |
| 55995413 | 54327366 | 63159648 | 64720795 | 66383537 | 89269556 |
| 95766668 | 59895711 | 103017134 | 73522649 | 135434718 | 94561966 |
| 131589611 | 105325471 | 120673003 | 107410265 | 136787060 | 121051737 |
| 70486319 | 68743414 | 74660088 | 77165982 | 77837041 | 87054779 |
| 58247205 | 85111158 | 70952364 | 110790510 | 28572964 | 50585111 |
| 80255215 | 110389063 | 79745870 | 106171030 | 120311475 | 108385010 |
| 52877451 | 65224592 | 58220617 | 98665842 | 46207840 | 83249628 |
| 93057716 | 71629971 | 98749165 | 83314114 | 118664631 | 94096109 |
| 11191578 | 9128229 | 32433691 | 23332665 | 76455125 | 69073668 |
| 57914015 | 61756973 | 63557192 | 85325050 | 70232356 | 84893030 |
| 51856883 | 78883012 | 45276567 | 80257666 | 41835061 | 78411920 |
| 61633187 | 73669103 | 43148778 | 56939144 | 50032124 | 55574741 |
| 40783525 | 44063791 | 40290332 | 49074650 | 45724646 | 58764615 |
| 38042133 | 52889122 | 30611097 | 51626124 | 32476359 | 56397483 |
| 71677367 | 100740915 | 53928631 | 81151440 | 39591423 | 64278740 |
| 25391714 | 32048440 | 22143542 | 29791391 | 21504249 | 31791565 |
| 26096614 | 34527142 | 21128435 | 33808783 | 24633063 | 44563710 |
| 16842005 | 22714688 | 26819405 | 44314579 | 28211300 | 47681641 |
| 60344945 | 33361230 | 56839119 | 35152931 | 67700590 | 41246435 |
| 57952528 | 49961978 | 48597172 | 41859823 | 53763329 | 48832983 |
| 46662356 | 46113976 | 39300587 | 42763794 | 31463178 | 35560693 |
| 17380578 | 19830272 | 10790318 | 17088291 | 19231093 | 31476906 |
| 16978889 | 21040551 | 16350277 | 21684121 | 24326797 | 32823505 |
| 12642968 | 19601394 | 8046873 | 15154360 | 8626985 | 19409500 |
| 9655899 | 11318372 | 16621182 | 30567525 | 16558700 | 32390181 |
| 48912410 | 18309172 | 48258712 | 19129102 | 51645869 | 21848276 |
| 22818603 | 25791532 | 17126674 | 27266651 | 14771041 | 25518724 |
| 17462898 | 23427160 | 16992710 | 25905331 | 17332171 | 28070056 |
| 8934609 | 10373339 | 8628323 | 12252840 | 13887537 | 23199714 |
| 15165763 | 19666983 | 14860504 | 22600198 | 9146405 | 15303335 |
| 12846748 | 16676956 | 13589779 | 21602917 | 15932797 | 26842589 |
| 10214766 | 12112236 | 10819542 | 14661912 | 11562487 | 16366074 |
| 5670662 | 8374032 | 4995229 | 8809579 | 7922080 | 14998831 |

GOV0000151

| | | | | | |
|---|---|---|---|---|---|
| 19821765 | 17861007 | 16267855 | 15861082 | 15930372 | 16726522 |
| 11452121 | 9000563 | 14013813 | 10970963 | 15014795 | 11850813 |
| 2190090 | 2842911 | 5506883 | 6845960 | 6801714 | 9807410 |
| 3332894 | 12843676 | 813206 | 7821137 | 1082901 | 8320101 |
| 9889501 | 13656564 | 9568545 | 17624223 | 8732889 | 16802973 |
| 40695003 | 21091944 | 22158071 | 13630048 | 17999910 | 12578868 |
| 28661294 | 19948366 | 18178263 | 14630289 | 15934417 | 15282945 |
| 18205108 | 20070470 | 14613635 | 17577683 | 15270093 | 21350072 |
| 7723807 | 12375466 | 9935973 | 15793497 | 13706293 | 17094270 |
| 11704665 | 14120779 | 13364512 | 17951897 | 12660741 | 17331488 |
| 17477965 | 12687343 | 22603155 | 18846408 | 16248438 | 13484487 |
| 6900921 | 9699838 | 9038706 | 14762270 | 10108918 | 19649339 |
| 8112687 | 9334704 | 8364043 | 10575115 | 6843383 | 8604499 |
| 3670439 | 4376471 | 3751325 | 5998632 | 4507332 | 7696767 |
| 11409612 | 9438356 | 8252232 | 8525073 | 9337281 | 9609472 |
| 8723083 | 11900258 | 4562693 | 6777547 | 5908932 | 9478268 |
| 1707778 | 1776653 | 1644855 | 1714783 | 4721332 | 5900305 |
| 3708722 | 4214978 | 5074118 | 6251951 | 5286700 | 6409091 |
| 5798450 | 5902339 | 5751627 | 6391563 | 6424936 | 7828678 |
| 12161727 | 8575617 | 11452044 | 7729497 | 10213840 | 7316240 |
| 9542921 | 9137118 | 13192834 | 14156702 | 9555785 | 11575577 |
| 5565547 | 7470089 | 4939538 | 7226673 | 5139016 | 8044812 |
| 2954936 | 3275651 | 3257476 | 4562866 | 4137309 | 5673635 |
| 3873105 | 5595915 | 4169456 | 6418707 | 3480733 | 5672280 |
| 4140791 | 5154651 | 3572049 | 4449094 | 5641252 | 7319154 |
| 1767820 | 2545053 | 1875857 | 3288613 | 2832349 | 5246044 |
| 5632873 | 8711962 | 5203893 | 9873139 | 5205776 | 9886767 |
| 3010335 | 3156263 | 4001831 | 5359657 | 5656552 | 7759481 |
| 5561162 | 9371577 | 3537433 | 4574240 | 4877050 | 7275183 |
| 13056441 | 17181408 | 8886194 | 13566264 | 5089662 | 7616845 |
| 1388473 | 1122194 | 3164311 | 3700532 | 2565394 | 3254708 |
| 4724232 | 5710769 | 4291953 | 5816337 | 4483143 | 5935501 |
| 1529200 | 1899140 | 1731970 | 2332425 | 2036767 | 2907586 |
| 3482713 | 4058769 | 2365647 | 3120740 | 3446493 | 5033575 |
| 2380588 | 3563938 | 2694797 | 4332135 | 2292103 | 4179465 |
| 4535060 | 5681173 | 3652976 | 5068538 | 2476649 | 3671394 |
| 10249248 | 15340863 | 1760054 | 2077396 | 2853252 | 3753264 |
| 5095857 | 5738282 | 2633250 | 3504946 | 2536708 | 3737617 |
| 2731785 | 2835604 | 3115481 | 2674091 | 4260318 | 4145371 |
| 5839947 | 9648869 | 5259393 | 9536869 | 2210163 | 4465530 |
| 2049893 | 2378918 | 2467245 | 3887959 | 2794226 | 4843410 |
| 5185579 | 4924534 | 3867957 | 5408699 | 4146430 | 5936157 |
| 2165271 | 2364414 | 3427831 | 4190484 | 3097408 | 3710435 |
| 1645941 | 2429870 | 914515 | 1258486 | 1718230 | 2737501 |
| 1065551 | 1448408 | 1650732 | 2234278 | 1625105 | 2411851 |
| 3046270 | 2541165 | 2712206 | 2531449 | 2986356 | 2439934 |
| 1509835 | 1816240 | 1594607 | 2081880 | 2612559 | 3460797 |

GOV0000152

| | | | | | |
|---|---|---|---|---|---|
| 770706 | 1016120 | 871489 | 1183337 | 1292519 | 1968952 |
| 839923 | 995148 | 1229002 | 1570353 | 1523578 | 2018033 |
| 5911273 | 3155585 | 3957674 | 2941269 | 4213825 | 2489757 |
| 1116192 | 1534285 | 1324318 | 2120769 | 1130041 | 1932301 |
| 438218 | 421460 | 339749 | 361011 | 837652 | 1124365 |
| 4561640 | 3031895 | 2377680 | 1738639 | 2801636 | 2209690 |
| 4345962 | 1912100 | 4263371 | 2002912 | 5161512 | 2782100 |
| 1205521 | 1606717 | 350772 | 496812 | 751291 | 1650131 |
| 1465324 | 1823400 | 1075207 | 1593350 | 1149728 | 1929305 |
| 756715 | 1017260 | 879384 | 1367230 | 1187888 | 1801020 |
| 491431 | 746208 | 319188 | 550900 | 402819 | 775835 |
| 937857 | 1358593 | 535449 | 858298 | 1179723 | 1609576 |
| 906178 | 1181077 | 715111 | 1042180 | 1131124 | 1818142 |
| 1188375 | 1434821 | 708745 | 949559 | 651820 | 900293 |
| 249572 | 283573 | 518375 | 763708 | 1307998 | 1895914 |
| 1217983 | 1478747 | 1402118 | 1881726 | 1163496 | 1665244 |
| 905741 | 1204828 | 473349 | 625552 | 1079117 | 1340286 |
| 846668 | 646178 | 1033718 | 869148 | 1144641 | 793514 |
| 1016042 | 1249910 | 1237817 | 1695307 | 1364914 | 1892670 |
| 4853938 | 3217781 | 2639318 | 1861447 | 1298437 | 2031539 |
| 328107 | 398267 | 825124 | 1016565 | 366606 | 538660 |
| 2830531 | 3481772 | 2740462 | 3644589 | 1564399 | 2321929 |
| 82378 | 111320 | 12270 | 13700 | 283639 | 518467 |
| 813055 | 1013321 | 883952 | 1141827 | 804633 | 1208917 |
| 1298846 | 1941310 | 1129890 | 1863643 | 966220 | 1684700 |
| 1195393 | 1546020 | 1151445 | 1764737 | 968031 | 1576076 |
| 661910 | 904008 | 509861 | 836882 | 784054 | 1193388 |
| 423061 | 436440 | 446228 | 642013 | 719507 | 1045846 |
| 1262203 | 1547525 | 1036493 | 1501070 | 988320 | 1643924 |
| 2052018 | 2711267 | 1574873 | 2200235 | 603447 | 1043051 |
| 255453 | 344875 | 348404 | 605358 | 486473 | 830997 |
| 911296 | 901982 | 326059 | 553385 | 435440 | 775130 |
| 514378 | 660100 | 513070 | 665650 | 686604 | 1090000 |
| 570185 | 723885 | 840947 | 1031661 | 1161304 | 1422487 |
| 732899 | 1007910 | 1013777 | 1277778 | 621707 | 990100 |
| 661270 | 900250 | 819555 | 1117152 | 634442 | 967029 |
| 465410 | 525983 | 370600 | 527610 | 653873 | 1019226 |
| 81950 | 155889 | 227407 | 233468 | 661065 | 973795 |
| 17487 | 29040 | 38476 | 54993 | 228757 | 492800 |
| 206248 | 240550 | 77720 | 102676 | 293283 | 430585 |
| 100900 | 141288 | 81177 | 124394 | 290325 | 473200 |
| 1889527 | 2037850 | 1961432 | 2870874 | 2060225 | 2569758 |
| 653446 | 927944 | 847719 | 1189134 | 498095 | 786896 |
| 496525 | 648977 | 386639 | 551797 | 538565 | 819598 |
| 924323 | 302139 | 1134191 | 358118 | 922452 | 304194 |
| 555630 | 774670 | 371242 | 598569 | 373964 | 652380 |
| 527210 | 653830 | 456687 | 517328 | 361550 | 416490 |

PR 000153

GOV0000153

| | | | | | |
|---|---|---|---|---|---|
| 116773 | 191477 | 516506 | 436126 | 715703 | 527398 |
| 135489 | 189800 | 175854 | 280260 | 125825 | 187875 |
| 652704 | 586466 | 555866 | 679304 | 506874 | 587408 |
| 271902 | 259390 | 205931 | 257430 | 319242 | 362795 |
| 1034962 | 336075 | 1112844 | 336676 | 951653 | 275022 |
| 216860 | 289052 | 171487 | 252235 | 184592 | 279020 |
| 405834 | 573460 | 230784 | 315727 | 247715 | 397707 |
| 44581 | 71080 | 19620 | 30000 | 513066 | 754659 |
| 198777 | 213975 | | | 100607 | 127744 |
| 225916 | 301700 | 282566 | 407070 | 339096 | 559797 |
| 142391 | 159700 | 89655 | 132550 | 485725 | 606328 |
| 949518 | 1139259 | 204654 | 189095 | 243484 | 132877 |
| 36049 | 50000 | 19005 | 22500 | 37912 | 60148 |
| 387168 | 519758 | 183677 | 262794 | 383605 | 627969 |
| | | 166865 | 240700 | 14774 | 27800 |
| 165000 | 189280 | 156434 | 206120 | 190946 | 269880 |
| 20950 | 26000 | 42557 | 52220 | 92795 | 103655 |
| 198770 | 266440 | 76502 | 118340 | 157988 | 220199 |
| 338116 | 94620 | 457103 | 127630 | 423812 | 120992 |
| 422385 | 568173 | 299822 | 382328 | 2391 | 3000 |
| 354741 | 467500 | 546498 | 771054 | 390051 | 557862 |
| 121446 | 68170 | 74486 | 119466 | 76901 | 152904 |
| 164869 | 192000 | 185181 | 231540 | 181325 | 219789 |
| 179646 | 199100 | 148662 | 158680 | 277441 | 219200 |
| 137435 | 51432 | 199088 | 54378 | 672956 | 187238 |
| 13661 | 3500 | | | 62971 | 101835 |
| 336339 | 382350 | 331504 | 429075 | 208415 | 270010 |
| 151650 | 156220 | 78146 | 90152 | 395278 | 431990 |
| 50932 | 73600 | 164083 | 261040 | 81959 | 141150 |
| 346315 | 176778 | 35494 | 51041 | 8450 | 25000 |
| 7133479 | 7455366 | 878850 | 1136698 | 447929 | 548943 |
| | | 161616 | 191500 | | |
| 62459 | 27220 | 190944 | 69330 | 251813 | 127346 |
| 1894115 | 1859840 | 1063066 | 1201560 | 125466 | 145975 |
| 108695 | 128955 | 55345 | 81077 | 105675 | 156910 |
| 64647 | 51000 | 199311 | 315440 | 12384 | 23900 |
| 39707 | 56290 | 29018 | 46000 | 16146 | 24400 |
| | | 61530 | 102900 | 9888 | 17500 |
| 297108 | 305439 | 21721 | 10278 | 61241 | 67015 |
| 139462 | 191984 | 69158 | 71732 | 206834 | 303474 |
| 4442 | 4710 | 55945 | 42650 | 54459 | 50000 |
| 955196 | 1118423 | 262544 | 389680 | 177229 | 219235 |
| 176951 | 53564 | 187846 | 65249 | 105703 | 35625 |
| 3163 | 900 | 160708 | 46988 | 4339 | 8550 |
| 22522 | 25160 | 461 | 129 | 32171 | 23758 |
| 18838 | 25570 | 21530 | 20600 | 2990 | 230 |
| 90203 | 129700 | 55302 | 81130 | 69251 | 109230 |

PR 000154

| | | | | | |
|---|---|---|---|---|---|
| | | 39010 | 51000 | 56007 | 78495 |
| 51164 | 73745 | 14335 | 4576 | 22741 | 26800 |
| | | 72683 | 31682 | 10539 | 3050 |
| 48863 | 50000 | 22607 | 27500 | 25164 | 27500 |
| 12744 | 17371 | 93330 | 86674 | 61754 | 79964 |
| 6510 | 7350 | | | 10928 | 21756 |
| 56169 | 79500 | 155599 | 225940 | 78337 | 120800 |
| 37817 | 35042 | 176824 | 177030 | 147060 | 155274 |
| | | 75342 | 163931 | 172212 | 362500 |
| | | | | 8000 | 5000 |
| 13358 | 18512 | 7489 | 11500 | 7733 | 17495 |
| 8721 | 11500 | 16119 | 24300 | 22631 | 36300 |
| 8420 | 11340 | 9430 | 13937 | | |
| 5581 | 4555 | 41413 | 51780 | 34207 | 46420 |
| 47864 | 51700 | | | 15000 | 35280 |
| 272284 | 341735 | 206536 | 305353 | 205738 | 245683 |
| 142227 | 107140 | 85752 | 51000 | 36328 | 65100 |
| 20251 | 26460 | | | 896911 | 293586 |
| 29457 | 31221 | 27970 | 9020 | | |
| 16647 | 13210 | 7569 | 10500 | 17791 | 24850 |
| 23360 | 42018 | 7345 | 11500 | 3176 | 8100 |
| | | 2529 | 665 | 48056 | 17381 |

PR 000155

GOV0000155

| 2018 | |
|---|---|
| Value (USD) | Quantity (KG) |
| 1073114857 | 739096382 |
| 379172922 | 551214822 |
| 339016901 | 382916099 |
| 294571321 | 354164357 |
| 216613420 | 344740076 |
| 224487664 | 266692564 |
| 142226383 | 186462019 |
| 110330831 | 171145061 |
| 134725252 | 167660379 |
| 107578145 | 167294694 |
| 237803538 | 154382284 |
| 84885773 | 135965624 |
| 92953826 | 135439052 |
| 166082331 | 112803373 |
| 145522252 | 111525991 |
| 98658364 | 109778824 |
| 66646412 | 108222052 |
| 109876405 | 107563611 |
| 66283971 | 107125643 |
| 136866629 | 102029404 |
| 98499075 | 99131304 |
| 73353069 | 91377062 |
| 50153897 | 86791215 |
| 69434475 | 70779925 |
| 56269766 | 65481545 |
| 39631365 | 60924068 |
| 43270797 | 60752928 |
| 40628697 | 59173281 |
| 34892354 | 58482070 |
| 28171316 | 44620180 |
| 69856849 | 41308743 |
| 42428688 | 38402891 |
| 32622535 | 37184526 |
| 23267286 | 33886706 |
| 26160148 | 33712837 |
| 14942277 | 32322921 |
| 16542366 | 31434157 |
| 63047841 | 27608277 |
| 16596900 | 27115903 |
| 15270045 | 24425772 |
| 15603188 | 23137015 |
| 13979563 | 21105003 |
| 11969941 | 20396616 |
| 14002862 | 19014849 |
| 11214813 | 18704368 |

GOV0000156

| | |
|---|---|
| 19382865 | 18391729 |
| 21580992 | 17499075 |
| 13203354 | 16966392 |
| 3029374 | 16597059 |
| 9529391 | 16568976 |
| 20700000 | 15829562 |
| 14524431 | 15613657 |
| 12923751 | 15332724 |
| 10797066 | 15115863 |
| 9800407 | 13427613 |
| 19207781 | 13335759 |
| 8000343 | 13266840 |
| 10822767 | 12991787 |
| 6671944 | 11031331 |
| 10166875 | 10986615 |
| 6591981 | 9944690 |
| 7004409 | 9617612 |
| 7641952 | 9153897 |
| 7319628 | 8575883 |
| 11981170 | 8500696 |
| 5766689 | 7656802 |
| 5023201 | 7551740 |
| 5192689 | 6897382 |
| 4381760 | 6597233 |
| 5330533 | 6333851 |
| 3419221 | 6224095 |
| 3520450 | 5893226 |
| 4287789 | 5882705 |
| 4364117 | 5877294 |
| 4250285 | 5732444 |
| 5073903 | 5390260 |
| 4189238 | 5350631 |
| 3616760 | 5048445 |
| 3695758 | 4924953 |
| 2587980 | 4199640 |
| 3311604 | 4196386 |
| 2822694 | 4175763 |
| 2887992 | 4126794 |
| 3387872 | 3805391 |
| 2271847 | 3689870 |
| 2489986 | 3638536 |
| 2846377 | 3522568 |
| 2879093 | 3496860 |
| 2179027 | 3286982 |
| 2215057 | 3255577 |
| 4782111 | 3171386 |
| 2192528 | 3119418 |

PR 000157

GOV0000157

| | |
|---|---|
| 2098063 | 2951830 |
| 2141954 | 2774654 |
| 5117145 | 2606742 |
| 1575935 | 2597839 |
| 1513206 | 2453144 |
| 2438250 | 2449984 |
| 5316442 | 2303292 |
| 1179998 | 2289511 |
| 1512361 | 2274390 |
| 1523928 | 2242088 |
| 1100440 | 2133900 |
| 1593880 | 2115321 |
| 1421363 | 2063212 |
| 1422894 | 2008599 |
| 1409109 | 1979215 |
| 1446286 | 1968912 |
| 1563610 | 1868454 |
| 2119624 | 1694066 |
| 1292069 | 1578766 |
| 1767308 | 1542840 |
| 1080925 | 1512597 |
| 1348475 | 1489809 |
| 814287 | 1467700 |
| 1034359 | 1454439 |
| 806211 | 1378230 |
| 871922 | 1341500 |
| 825928 | 1271352 |
| 829049 | 1174692 |
| 774251 | 1105047 |
| 693874 | 1096432 |
| 723416 | 1035910 |
| 655204 | 998217 |
| 651939 | 985300 |
| 864446 | 978240 |
| 637206 | 971103 |
| 650387 | 939392 |
| 647343 | 874271 |
| 691294 | 872450 |
| 590745 | 870807 |
| 666305 | 860925 |
| 509763 | 837000 |
| 786631 | 824090 |
| 535434 | 780061 |
| 487828 | 702267 |
| 2186105 | 693141 |
| 426183 | 687000 |
| 474028 | 681659 |

PR 000158

GOV0000158

| | |
|---|---|
| 474845 | 674728 |
| 467320 | 640882 |
| 393065 | 576594 |
| 473604 | 500840 |
| 1464499 | 490905 |
| 288824 | 451403 |
| 272900 | 427123 |
| 201161 | 423286 |
| 255295 | 375500 |
| 237003 | 367021 |
| 285046 | 359948 |
| 384652 | 357687 |
| 218201 | 300120 |
| 198856 | 283730 |
| 219078 | 275424 |
| 199171 | 274200 |
| 216762 | 260050 |
| 184203 | 255470 |
| 821318 | 246519 |
| 192812 | 244762 |
| 211455 | 242220 |
| 176583 | 233699 |
| 184233 | 231825 |
| 150796 | 229236 |
| 595249 | 216539 |
| 130408 | 207260 |
| 159847 | 201295 |
| 154975 | 199768 |
| 113350 | 192630 |
| 362826 | 175562 |
| 150353 | 175463 |
| 76659 | 167470 |
| 195187 | 165405 |
| 171915 | 165034 |
| 124637 | 157290 |
| 71163 | 146920 |
| 106312 | 141446 |
| 115234 | 138200 |
| 99529 | 130020 |
| 108351 | 126800 |
| 91807 | 124400 |
| 71037 | 120640 |
| 206402 | 88932 |
| 48899 | 87850 |
| 59111 | 84713 |
| 75032 | 84007 |
| 56453 | 82930 |

PR 000159

GOV0000159

| | |
|---|---|
| 64578 | 77952 |
| 67336 | 77625 |
| 59604 | 75160 |
| 41866 | 55600 |
| 46296 | 53000 |
| 40009 | 43150 |
| 65203 | 42340 |
| 16626 | 27784 |
| 18868 | 26000 |
| 50039 | 25287 |
| 18160 | 24260 |
| 13940 | 24000 |
| 16453 | 23700 |
| 14157 | 23000 |
| 8168 | 12000 |
| 5006 | 5950 |
| 5129 | 5210 |
| 2068 | 2220 |
| 12984 | 1000 |

PR 000160

GOV0000160

# EXHIBIT 4

PR 000161

GOV0000161

dataweb.usitc.gov

# First Unit of Quantity

Imports For Consumption    Annual Data

| Country | Quantity Description | (In Actual Units of Quantity) | | | | | |
|---|---|---|---|---|---|---|---|
| | | 2014 | 2015 | 2016 | 2017 | 2018 | Percent Change 2017 - 2018 |
| Cambodia | cubic meters | 4,302 | 7,887 | 18,906 | 20,452 | 53,831 | 163.2% |
| | square meters | 0 | 0 | 0 | 1,853 | 0 | -100% |
| China | cubic meters | 1,587,608 | 1,850,349 | 1,920,502 | 1,153,065 | 181,288 | -84.3% |
| | square meters | 343,585 | 422,694 | 672,603 | 584,020 | 446,235 | -23.6% |
| Total: | | 1,935,495 | 2,280,930 | 2,612,011 | 1,759,390 | 681,354 | -61.27% |

**Note:** *DataWeb is optimized for modern web browsers, including* **Chrome**, **Firefox**, **Safari**, *and* **Edge**.

© 2019 United States International Trade Commission

*v4.0.8a*

# EXHIBIT 5

PR 000163

GOV0000163

| Shipper | Shipper Address 1 | Shipper Address 2 | Shipper Address 3 | Consignee | Consignee Address 1 |
|---------|-------------------|-------------------|-------------------|-----------|---------------------|
| LB WOOD CAMBODIA | D4-20 SIHANOUKVILLE | SIHANOUKVILLE | CAMBODIA | AMERICAN PACIFIC PLYWOOD | 414 FIRST STREET P.O. BOX |
| LB WOOD CAMBODIA | D4-20 SIHANOUKVILLE | SIHANOUKVILLE | CAMBODIA | AMERICAN PACIFIC PLYWOOD | 414 FIRST STREET P.O. BOX |
| LB WOOD CAMBODIA | D44-20, SIHANOUKVILLE | ECONOMIC ZONE, 212KM | NATIONAL ROAD 4,PREY | AMERICAN PACIFIC PLYWOOD | 414 FIRST ST. |
| LB WOOD CAMBODIA | D44-20, SIHANOUKVILLE | ECONOMIC ZONE,212KM | PREY NOP | AMERICAN PACIFIC PLYWOOD | 414 FIRST ST. |
| LB WOOD CAMBODIA | D44-20, SIHANOUKVILLE | ECONOMIC ZONE,212KM | PREY NOP | AMERICAN PACIFIC PLYWOOD | 414 FIRST ST. |
| LB WOOD CAMBODIA | D44-20, SIHANOUKVILLE | ECONOMIC ZONE,212KM | PREY NOP | AMERICAN PACIFIC PLYWOOD | 414 FIRST ST. |
| LB WOOD CAMBODIA | D4-20 SIHANOUKVILLE | SIHANOUKVILLE | CAMBODIA | AMERICAN PACIFIC PLYWOOD | 414 FIRST STREET P.O. BOX |
| LB WOOD CAMBODIA | D4-20 SIHANOUKVILLE | SIHANOUKVILLE | CAMBODIA | AMERICAN PACIFIC PLYWOOD | 414 FIRST STREET P.O. BOX |
| LB WOOD CAMBODIA | D4-20 SIHANOUKVILLE | SIHANOUKVILLE | CAMBODIA | AMERICAN PACIFIC PLYWOOD | 414 FIRST STREET P.O. BOX |
| LB WOOD CAMBODIA | D4-20 SIHANOUKVILLE | SIHANOUKVILLE | CAMBODIA | AMERICAN PACIFIC PLYWOOD | 414 FIRST STREET P.O. BOX |

GOV0000164

| Consignee Address 2 | Consignee Address 3 | Notify Party | Notify Party Address 1 | Notify Party Address 2 | Notify Party Address 3 |
|---|---|---|---|---|---|
| SOLVANG CA 93464 | UNITED STATES | AMERICAN PACIFIC PLYWOOD | 414 FIRST STREET P.O. BOX | SOLVANG CA 93464 | UNITED STATES |
| SOLVANG CA 93464 | UNITED STATES | AMERICAN PACIFIC PLYWOOD | 414 FIRST STREET P.O. BOX | SOLVANG CA 93464 | UNITED STATES |
| SOLVANG, CA 93464 | | AMERICAN PACIFIC PLYWOOD | 414 FIRST ST. | SOLVANG, CA 93464 | |
| SOLVANG, CA 93464 | | AMERICAN PACIFIC PLYWOOD | 414 FIRST ST. | SOLVANG, CA 93464 | |
| SOLVANG, CA 93464 | | AMERICAN PACIFIC PLYWOOD | 414 FIRST ST. | SOLVANG, CA 93464 | |
| SOLVANG, CA 93464 | | AMERICAN PACIFIC PLYWOOD | 414 FIRST ST. | SOLVANG, CA 93464 | |
| SOLVANG CA 93464 | UNITED STATES | AMERICAN PACIFIC PLYWOOD | 414 FIRST STREET P.O. BOX | SOLVANG CA 93464 | UNITED STATES |
| SOLVANG CA 93464 | UNITED STATES | AMERICAN PACIFIC PLYWOOD | 414 FIRST STREET P.O. BOX | SOLVANG CA 93464 | UNITED STATES |
| SOLVANG CA 93464 | UNITED STATES | AMERICAN PACIFIC PLYWOOD | 414 FIRST STREET P.O. BOX | SOLVANG CA 93464 | UNITED STATES |
| SOLVANG CA 93464 | UNITED STATES | AMERICAN PACIFIC PLYWOOD | 414 FIRST STREET P.O. BOX | SOLVANG CA 93464 | UNITED STATES |

GOV0000165

| Also Notify Party | Also Notify Party Addres | Also Notify Party Addres | Also Notify Party Addres | Weight | Weight Unit | Measure |
|---|---|---|---|---|---|---|
| ORDER | | | | 47,000.00 | KG | 89.00 |
| ORDER | | | | 47,000.00 | KG | 89.00 |
| ORDER | | | | 70,500.00 | KG | 1.00 |
| ORDER | | | | 47,000.00 | KG | 0.00 |
| ORDER | | | | 71,400.00 | KG | 1.00 |
| ORDER | | | | 71,400.00 | KG | 1.00 |
| ORDER | | | | 47,000.00 | KG | 85.00 |
| ORDER | | | | 94,000.00 | KG | 171.00 |
| ORDER | | | | 47,000.00 | KG | 89.00 |
| ORDER | | | | 47,000.00 | KG | 85.00 |

PR 000166

GOV0000166

| Measure Unit | Quantity | Quantity Type | TEUs | Carrier | SCAC | Vessel Name | Voyage Number |
|---|---|---|---|---|---|---|---|
| CM | | 32.00 CTN | | 4.00 CHINA OCEAN SHIPPING | COSU | APL COLUMBUS | 0TU2B |
| CM | | 32.00 CTN | | 4.00 CHINA OCEAN SHIPPING | COSU | CMA CGM IVANHOE | 0TU2F |
| X | | 48.00 CRT | | 6.00 MAERSK LINE | TOPO | MAERSK EDINBURGH | 825N |
| X | | 32.00 CRT | | 4.00 MAERSK LINE | TOPO | MAERSK EDINBURGH | 825N |
| X | | 48.00 CRT | | 6.00 MAERSK LINE | TOPO | MAERSK PUELO | 825E |
| X | | 48.00 CRT | | 6.00 MAERSK LINE | TOPO | MAERSK PUELO | 825E |
| CM | | 32.00 CTN | | 4.00 CHINA OCEAN SHIPPING | COSU | APL MEXICO CITY | 0TU0B |
| CM | | 64.00 CTN | | 8.00 CHINA OCEAN SHIPPING | COSU | APL MEXICO CITY | 0TU0B |
| CM | | 32.00 CTN | | 4.00 CHINA OCEAN SHIPPING | COSU | APL MEXICO CITY | 0TU0B |
| CM | | 32.00 CTN | | 4.00 CHINA OCEAN SHIPPING | COSU | COSCO AMERICA | 050E |

PR 000167

GOV0000167

| Bill of Lading Number | Pre Carrier | IMO Number | Inbond Code | Estimated Value | Country of Origin | Region of Origin | Port of Arrival Code |
|---|---|---|---|---|---|---|---|
| COSU6189016750 | SIHANOUKVILLE | 9507525 | 0 | 44,556.00 | CAMBODIA | FAR EAST | 2704 |
| COSU6189017200 | SIHANOUKVILLE | 9365805 | 0 | 44,556.00 | CAMBODIA | FAR EAST | 2704 |
| TOPOVNMLAXI60049 | SIHANOUKVILLE | 9456757 | 0 | 66,834.00 | CAMBODIA | FAR EAST | 2704 |
| TOPOVNMLAXI60149 | SIHANOUKVILLE | 9456757 | 0 | 44,556.00 | CAMBODIA | FAR EAST | 2704 |
| TOPOVNMLAXI60051 | SIHANOUKVILLE | 9306172 | 0 | 67,687.20 | CAMBODIA | FAR EAST | 5301 |
| TOPOVNMLAXI60050 | SIHANOUKVILLE | 9306172 | 0 | 67,687.20 | CAMBODIA | FAR EAST | 5301 |
| COSU6077197770 | SIHANOUKVILLE | 9632210 | 0 | 44,556.00 | CAMBODIA | FAR EAST | 2704 |
| COSU6077197780 | SIHANOUKVILLE | 9632210 | 0 | 89,112.00 | CAMBODIA | FAR EAST | 2704 |
| COSU6077197690 | SIHANOUKVILLE | 9632210 | 0 | 44,556.00 | CAMBODIA | FAR EAST | 2704 |
| COSU6077197810 | SIHANOUKVILLE | 9345427 | 0 | 44,556.00 | CAMBODIA | FAR EAST | 2709 |

GOV0000168

| Port of Arrival | Port of Departure Code | Port of Departure | U.S. Destination | Final Destination | Mode of Transport | Arrival Date | Container Number |
|---|---|---|---|---|---|---|---|
| LOS ANGELES | 55976 | SINGAPORE | LOS ANGELES | | 11 | 10/18/2018 | CBHU8588248 CCLU6800471 |
| LOS ANGELES | 55976 | SINGAPORE | LOS ANGELES | | 11 | 10/24/2018 | MAGU5521813 SEGU4872762 |
| LOS ANGELES | 57069 | XIAMEN | LOS ANGELES | | 11 | 7/9/2018 | MRKU2086096 MSKU9534039 |
| LOS ANGELES | 57069 | XIAMEN | LOS ANGELES | | 11 | 7/9/2018 | INKU6197434 TEMU8884290 |
| HOUSTON | 57078 | YANTIAN | HOUSTON | | 11 | 7/23/2018 | GESU5722926 MRKU2270056 |
| HOUSTON | 57078 | YANTIAN | HOUSTON | | 11 | 7/23/2018 | MRKU4633320 MSKU9608086 |
| LOS ANGELES | 55976 | SINGAPORE | LOS ANGELES | | 11 | 6/14/2018 | CSNU6471163 UETU5349229 |
| LOS ANGELES | 55976 | SINGAPORE | LOS ANGELES | | 11 | 6/14/2018 | CBHU9179096 CCLU6636922 |
| LOS ANGELES | 55976 | SINGAPORE | LOS ANGELES | | 11 | 6/14/2018 | DFSU7445286 TCNU5305230 |
| LONG BEACH | 57020 | NINGBO | LONG BEACH | | 11 | 6/18/2018 | MAGU5587132 SEGU4890468 |

PR 000169

GOV0000169

| Container Piece Count | Commodity | Marks Container Number | Marks Description | Quantity of Commodity | HS Code |
|---|---|---|---|---|---|
| 16 16 | PLYWOOD CBHU8588248 PLYWOOD CCLU6800471 | CBHU8588248 CCLU6800471 | NO MARKS 3M-11679A | 16 | 4412 |
| 16 16 | PLYWOOD MAGU5521813 PLYWOOD SEGU4872762 | MAGU5521813 SEGU4872762 | NO MARKS 3M-11679B | 16 | 4412 |
| 16 16 16 | PLYWOOD MRKU2086096 PLYWOOD MSKU9534039 PLYWOOD PONU7264382 | MRKU2086096 MSKU9534039 | NO MARKS NO MARKS | 16 | 4412 |
| 16 16 | PLYWOOD INKU6197434 PLYWOOD TEMU8884290 | INKU6197434 TEMU8884290 | NO MARKS NO MARKS | 16 | 4412 |
| 16 16 16 | PLYWOOD GESU5722926 PLYWOOD MRKU2270056 PLYWOOD MSKU1770043 | GESU5722926 MRKU2270056 | NO MARKS NO MARKS | 16 | 4412 |
| 16 16 16 | PLYWOOD MRKU4833320 PLYWOOD MSKU9608086 PLYWOOD MSKU9869198 | MRKU4833320 MSKU9608086 | NO MARKS NO MARKS | 16 | 4412 |
| 16 16 | PLYWOOD CSNU6471163 PLYWOOD UETU5349229 | CSNU6471163 UETU5349229 | 3M-11600BTHIS SHIPMENT | 16 | 4412 |
| 16 16 16 16 | PLYWOOD CBHU9179096 PLYWOOD CCLU6636922 PLYWOOD CCLU7632578 PLYWOOD | CBHU9179096 CCLU6636922 | NO MARKS 3M-11601THIS | 16 | 4412 |
| 16 16 | PLYWOOD DFSU7445286 PLYWOOD TCNU5305230 | DFSU7445286 TCNU5305230 | NO MARKS 3M-11542THIS | 16 | 4412 |
| 16 16 | PLYWOOD MAGU5587132 PLYWOOD SEGU4890468 | MAGU5587132 SEGU4890468 | 3M-11600ATHIS SHIPMENT | 16 | 4412 |

GOV0000170

| JOC Code | Commodity Short Descri | Coastal Region | Clearing District | Place of Receipt |
|---|---|---|---|---|
| 2402500 | PLYWOOD | West Coast | LOS ANGELES, CALIFORNIA | SIHANOUKVILLE |
| 2402500 | PLYWOOD | West Coast | LOS ANGELES, CALIFORNIA | SIHANOUKVILLE |
| 2402500 | PLYWOOD | West Coast | LOS ANGELES, CALIFORNIA | SIHANOUKVILLE |
| 2402500 | PLYWOOD | West Coast | LOS ANGELES, CALIFORNIA | SIHANOUKVILLE |
| 2402500 | PLYWOOD | Gulf Coast | HOUSTON/GALVESTON, | SIHANOUKVILLE |
| 2402500 | PLYWOOD | Gulf Coast | HOUSTON/GALVESTON, | SIHANOUKVILLE |
| 2402500 | PLYWOOD | West Coast | LOS ANGELES, CALIFORNIA | SIHANOUKVILLE |
| 2402500 | PLYWOOD | West Coast | LOS ANGELES, CALIFORNIA | SIHANOUKVILLE |
| 2402500 | PLYWOOD | West Coast | LOS ANGELES, CALIFORNIA | SIHANOUKVILLE |
| 2402500 | PLYWOOD | West Coast | LOS ANGELES, CALIFORNIA | SIHANOUKVILLE |

PR 000171

GOV0000171

# EXHIBIT 6

PR 000172

GOV0000172


# port.today

Home    Review    Analysis    Interview    About    Contacts

# Cambodia expands its deep sea port

Posted on June 15, 2018 | By Julia Louppova | No comments



Sihanoukville, Cambodia's only deep-sea port, is about to launch a new multipurpose terminal that will be able to accommodate larger vessels, informs The Phnom Penh Post. According to Lou Kim Chhun, Chairman and CEO of Sihanoukville Autonomous Port (PAS), the inauguration is scheduled for June 25 and will be presided over by Prime Minister Hun Sen.

The new facility will have a berth of 330m with depth alongside of 13.5m and will be able to load shipments weighing in the range of 40,000-50,000 tonnes, which is more than twice the limit of existing terminals.

"As the terminal at the sea port is deeper and can handle bigger vessels with heavier loads, sea transportation costs will become cheaper," Kim Chhun said.

PAS began the construction in early 2015 using a soft loan from the Japanese development agency JICA, with the focus on dry bulk agricultural exports, such as dried tapioca and milled rice. As for the cost of the project, Kim Chhun indicated it as "more than USD 70 mln".



## Search ...

Search

## Sign up for our newsletter

We will not bother you more often than once a month

Email Address*

First Name

Last Name

\* = required field

Subscribe

PR 000173

GOV0000173

Cambodia Freight Forwarders Association (CFFA) President Sin Chanthy said that the new facility at the port of Sihanoukville will contribute to a greater level of competitiveness in exporting goods and will ease congestion at the port as well as the work of freight forwarders. He noted: "With the new terminal becoming operational, large vessels will make up a larger part of the traffic. Goods will be delivered on time in a shorter period which will strengthen the business's competitiveness."

Besides, the state-owned PAS, which got listed on the Cambodia Stock Exchange in June 2017 raising USD 27 mln in its IPO, also unveiled plans late last year to build a new container terminal as part of its expansion project. The Port Authority signed an agreement for a low-interest loan of some USD 209 mln for this development that is scheduled to start by early 2019 and to be completed by the end of 2022. The new container facility will be equipped with a 350m quay with a depth of 14.5m and will increase the port's current annual capacity of about 400,000 TEU to over 700,000 TEU.

The existing container capacities are expected to be exhausted by 2023, so the growing container traffic calls for the active expansion.





## Recent Posts

- Russian container volumes reach 5 mln TEU in 2018
- ICTSI inaugurates Batumi terminal expansion
- MSC to construct Portugal's largest dry port
- Oakland completes berth expansion to handle increasing volumes
- Algeciras joins TradeLens latform of IBM and Maersk

Category: News | Tag: Asia, port projects

## Archives

- February 2019
- January 2019
- December 2018
- November 2018
- October 2018
- September 2018
- August 2018
- July 2018
- June 2018
- May 2018
- April 2018

## Leave a Reply

You must be logged in to post a comment.

PR 000174

GOV0000174

# EXHIBIT 7

PR 000175

GOV0000175



Click to enable Adobe Flash Player

Home    About Cambodia    About SSEZ    Investor's Guide    Social Responsibility    Career Opportunities    Contact Us



## About SSEZ

- Brief Introduction
- Zone News
- SSEZ image
- Investors

## Investment Enviroment

·Geography Advantages
·The safe political environment
·The opened economic system
·Low labor cost
·The favorable trade status

Please input a keyword

### Brief Introduction

Location:Home>> About SSEZ >> Brief Introduction

Cambodia Sihanoukville Special Economic Zone (SSEZ) is an economic and trade cooperation zone constructed by Chinese and Cambodian enterprises, which is a landmark project on "Belt and Road" Initiative, aiming at creating an ideal trading platform for enterprises' "investment in ASEAN, radiation to the world".

SSEZ is located in Sihanoukville, the only international port city in Cambodia, 3 km from the Sihanoukville airport and 12 km from the Sihanoukville international deepwater port, close to NO.4 highway, and only 210 km from Phnom Penh. As an important cooperation project between Cambodia and China, SSEZ attracts high attention from the both leaders and all levels of government department. On the 13th of December 2010, under witness of both Chinese and Cambodian premier, the two countries signed the agreement of SSEZ of China and Cambodia. On the 28th of February 2012, first working meeting was held by DBCC of China and Cambodia in Phnom Penh, and both government departments reached a consensus, "to cooperate closely and build the SSEZ as the successful sample of Chinese overseas economic and trade cooperation zones". On the 13th of June, prime minister Hun Sen, together with the standing committee of CCCPC political bureau and the central discipline inspection commission He Guoqiang, inaugurated SSEZ to provide the powerful political security for the better and faster development.



Under the support of the two governments, SSEZ has been developing rapidly. With the total planning area of 11.13km², SSEZ has finished the initial phase of the development area of 5.28km², with textiles and garment, bags and leather products, hardware and machinery, wooden products as the leading industries. In the second phase, we will give full play to the advantage of port-vicinity and will mainly bring in industries such as machinery, equipment and construction materials. SSEZ will finally be built into a well-facilitated, fully-functional, ecological model industrial zone with 300 enterprises settled in and 80 thousand to 100 thousand industrial workers, thus will become the "Shenzhen" of Cambodia.

GOV0000176

Cambodia Sihanoukville Special Economic Zone

Zone,Wuxi,Jiangsu,P.R.C.
CambodianSEZ Site Add.:212km of National Road No.4,PreyNob
Direct,Sihanoukville,Cambodia
Hotline:86-510-66865968
    855-96-3806690
Marketing & Service Department:855-88-5678891
Fax:86-510-66868503
Email:xhnk@ssez.com

GOV0000177

# EXHIBIT 8

PR 000178

GOV0000178

1300 Pennsylvania Avenue NW
Washington, DC 20229



# U.S. Customs and
# Border Protection

November 20, 2018

**PUBLIC VERSION**

EAPA Cons. Case Number 7252

Mr. Oliver W.C. Wong
CEO, Far East American, Inc.
5410 McConnell Ave.
Los Angeles, CA 90066

David M. Stone / Matt McNichols
InterGlobal Forest
2190 W. 11th Ave., # 231
Eugene, OR 97402

Mr. Shuning Xu
CEO, Ciel Group, Inc.
1706 E. Francis Street
Ontario, CA 91761

J. Bradford Coors
CEO, Liberty Woods International, Inc.
1903 Wright Place, #360
Carlsbad, CA 92008

Mr. John Bennett
CEO, American Pacific Plywood, Inc.
414 1st Street
Solvang, CA 93463

Mr. Ofir Levy
Plywood Source LLC
2943 E. Las Hermanas St.
Compton, CA 90221

**Re: Notice of Initiation of Investigation and Interim Measures**

Messrs Wong, Xu, Bennett, Stone, McNichols, Coors and Levy:

This letter is to inform you that U.S. Customs and Border Protection ("CBP") has commenced a formal investigation under Title IV, Section 421 of the Trade Facilitation and Trade Enforcement Act of 2015, commonly referred to as the Enforce and Protect Act ("EAPA"), into certain import transactions of Far East American, Inc. ("Far East"), Ciel Group, Inc. ("Ciel"), American Pacific Plywood, Inc. ("American Pacific"), InterGlobal Forest ("InterGlobal"), and Liberty Woods International, Inc. ("Liberty Woods"), hereafter referred to as the "Importers." Specifically, CBP is investigating whether the Importers evaded the antidumping ("AD") order, A-570-051,[1] and countervailing duty ("CVD") order, C-570-052,[2] on *Certain Hardwood Plywood from the*

---

[1] *Certain Hardwood Plywood from the People's Republic of China: Antidumping Order*, 83 Fed. Reg 504 (Dept. Commerce, Jan. 4, 2018) ("Antidumping Order").

[2] *Certain Hardwood Plywood from the People's Republic of China: Countervailing Duty Order*, 83 Fed. Reg. 513 (Dept. Commerce, Jan. 4, 2018).

GOV0000179

*People's Republic of China* (hereinafter the "Orders"). Because the evidence thus far establishes a reasonable suspicion that the Importers have entered merchandise into the United States through evasion, CBP has imposed interim measures pursuant to 19 C.F.R. § 165.24.

Period of Investigation

Pursuant to 19 C.F.R. § 165.2, an EAPA investigation covers "entries of alleged covered merchandise made within one year before the receipt of an allegation…." Entry is defined as "an entry for consumption, or withdrawal from warehouse for consumption, of merchandise in the customs territory of the United States." *See* 19 C.F.R. § 165.1. CBP may, at its discretion, investigate other entries of covered merchandise and the period of investigation remains open until CBP has issued a final determination. *See* 19 C.F.R. § 165.2.

Plywood Source, LLC ("Plywood Source" or "Alleger") initially filed five allegations separately identifying and alleging Far East, Ciel, American Pacific,[3] InterGlobal and Liberty Woods as importers that have entered plywood through evasion of AD and CVD orders. At CBP's discretion, multiple allegations against one or more importers may be consolidated into a single investigation. *See* 19 C.F.R. § 165.13(a). As explained below, CBP has determined that the individual investigations against the five importers meet the criteria to consolidate under 19 C.F.R. § 165.13(b). In this case, Plywood Source filed its five allegations on July 9, 2018, and CBP acknowledged receipt of the properly filed allegation on July 25, 2018. Therefore, the Importers' entries covered by this investigation are those entries of hardwood plywood from the People's Republic of China ("China") that were entered for consumption, or withdrawn from warehouse for consumption, from July 25, 2017 through the pendency of this investigation. *See* 19 C.F.R. § 165.2.

Initiation

On August 15, 2018, the Trade Remedy Law Enforcement Directorate ("TRLED") within CBP's Office of Trade initiated an investigation under EAPA. TRLED determined that the allegations submitted by Plywood Source, and consolidated by CBP, reasonably suggested evasion of AD/CVD duties. Plywood Source alleged that the Importers entered Chinese origin hardwood plywood into the United States that was transshipped through Vietnam and falsely declared as being of Vietnamese origin. Plywood Source's allegations provide evidence supporting the existence of a transshipment scheme in which the Importers were engaged. Specifically, the alleger contends that Vietnamese manufacturer/exporter Vietnam Finewood ("VN Finewood") was established and began operations in Vietnam subsequent to the Department of Commerce's ("The Department" or "Commerce") AD/CVD orders on hardwood plywood from China for the purpose of evading the orders. The alleger began compiling data and information on VN Finewood shortly after the company began operations in April 2018. According the alleger, VN Finewood does not possess the capacity to produce the volume of merchandise that it has exported to the named U.S. importers, and is instead importing finished hardwood plywood from China and shipping the merchandise to the United States falsely as a product of Vietnam.

---

[3] In its initial allegation filing, Plywood Source identified Cosco International, the shipper of the merchandise, as the importer of record. Prior to initiation of the investigation, Plywood Source amended its allegation filing to identify American Pacific as the importer of record for the subject merchandise. *See* Allegation 7254 (July 9, 2018).

PR 000180

GOV0000180

To support this claim, the alleger provides two videos taken within the VN Finewood facility in Hanoi, Vietnam. In the first video, workers are shown offloading crates purported to be plywood from China into VN Finewood's facility. As the crates are stacked within VN Finewood's warehouse, a worker is instructed to remove a "Made in China" label from the crate.[4] The video footage of the interior of the warehouse depicts many similar crates, stacked floor to ceiling, and little machinery and presses typically used in the production of plywood.

The alleger also provides Vietnamese customs data indicating that VN Finewood shipped an aggregate of more than 200 containers of hardwood plywood to each of the Importers during VN Finewood's first month in operation.[5] The Vietnamese export data is supplemented with publicly available import data showing hardwood plywood shipped by VN Finewood and entered into the United States by importers American Pacific, Ciel, and InterGlobal.[6] The Alleger therefore argues that VN Finewood is transshipping subject merchandise to the Importers based on the visual depiction of the production capacity at VN Finewood and the offloading of crates of plywood with labels indicating that the product was "Made in China."

To further substantiate this claim, the second video shows workers inspecting shipping documents and breaking the seal on container [          ]. As the container is opened, crates visibly pre-packaged and marked with the name and logo for InterGlobal Forest can be seen. The video reveals a worker inspecting a delivery notice of the container to "Vietnam Finewood." The container is then taken into the VN Finewood facility, ostensibly to be shipped in the pre-packaged crate to InterGlobal.[7] The alleger provides public import/export data indicating that the container originated as a full container in Jiangsu, China and was discharged full in Haiphong, Vietnam on June 29, 2018.[8] The Alleger supplements the contents of the video with Vietnamese customs data showing shipments of hardwood plywood from VN Finewood to InterGlobal. The data indicates that VN Finewood shipped [          ] cubic meters ("CBM"), or approximately [    ] containers,[9] of plywood to InterGlobal between April and July 2018.[10]

CBP will initiate an investigation if it determines that "[t]he information provided in the allegation … reasonably suggests that the covered merchandise has been entered for consumption into the customs territory of the United States through evasion." *See* 19 CFR §165.15(b). Evasion is defined as "the entry of covered merchandise into the customs territory of the United States for consumption by means of any document or electronically transmitted data

---

[4] *See* Allegations 7252-7256, at 1 (July 9, 2018) (providing a link to Dropbox hosting video of VN Finwood facility).
[5] *See id.*, at 1 (providing Vietnamese export data for each of the U.S. importers).
[6] *See* Allegations 7253-55, at Exh. 1 (providing Shipments from VN Finewood to Ciel, American Pacific, and InterGlobal).
[7] *See* Allegation 7255 (providing a video taken inside VN Finewood facility).
[8] *See id.,* at 1 (providing data for PS Shipment Link, Cargo Tracking from China to Vietnam, [                    ]).
[9] A 40' General Purpose (40'GP) container has a volume of 67 cubic metres and will hold 55-60 cubic metres of cargo. *See* "FAQ's: How many cubic meters of cargo can I put in a 20' container 40' container and 40' High Cube container?" (available at *www.worldcargonetwork.com.au/faq.html*).
[10]*See* Allegation 7255, at 1 (providing Vietnamese export data for June 2018). The Vietnamese import/export data submitted by the alleger is in a spreadsheet and does appear to be an original source document. The alleger has attested to its validity and indicated that the information is official Vietnamese customs data, provided by [                              ] who wish to remain anonymous.

PR 000181

GOV0000181

or information, written or oral statement, or act that is material and false, or any omission that is material and that results in any cash deposit or other security or any amount of applicable antidumping or countervailing duties being reduced or not being applied with respect to the merchandise." *See* 19 CFR §165.1. Thus, the allegation must reasonably suggest not only that merchandise subject to an AD and/or CVD duty order was entered into the United States by the importer alleged to be evading, but that such entry was made by a material false statement or act, or material omission, that resulted in the reduction or avoidance of applicable AD and/or CVD duty cash deposits or other security.

In its allegations, Plywood Source provided evidence to reasonably suggest that the Importers entered merchandise into the United States through evasion by a material false statement or act, or material omission that resulted in the reduction or avoidance of applicable AD and CVD cash deposits or other security.  Information submitted by Plywood Source reasonably suggested the Importers entered Chinese origin hardwood plywood into the United States through evasion. Video footage taken at VN Finewood's facility depicts containers of finished hardwood plywood arriving pre-packaged from China and subsequently shipped to InterGlobal in the United States, and is corroborated by public source data indicating that the shipment originated in China. Further video evidence indicates that VN Finewood does not have the production capacity to produce the volume of merchandise it exports to the Importers, and instead is receiving and re-labeling Chinese shipments of subject merchandise for shipment to the Importers as a product of Vietnam.  For the foregoing reasons, TRLED determined on July 25, 2018, that the allegations reasonably suggest that Importers entered covered merchandise into the customs territory of the United States through evasion by a material false statement or act, or material omission, and initiated an investigation pursuant to 19 U.S.C § 1517 (b)(1).

Interim Measures

Not later than 90 calendar days after initiating an investigation under EAPA, CBP will decide based on the investigation whether there is reasonable suspicion that such covered merchandise was entered the customs territory of the United States through evasion. Therefore, CBP need only have sufficient evidence to support a reasonable suspicion that merchandise subject to an AD duty or CVD order was entered into the United States by the importer(s) by a material false statement or act, or material omission, that resulted in the reduction or avoidance of applicable AD/CVD cash deposits or other security.  If reasonable suspicion exists, CBP will impose interim measures pursuant to 19 U.S.C. §1517(e) and 19 CFR § 165.24. As explained below, CBP is imposing interim measures because there is a reasonable suspicion that the Importers named in the allegation entered covered merchandise into the customs territory of the United States through evasion. *See* 19 CFR § 165.24(a).

Subsequent to the initiation of the investigation, the alleger provided additional factual information to support its contention that VN Finewood supplements its limited production by importing finished hardwood plywood from China for export to the Importers.  Plywood Source submitted factual information from public import/export sources identifying seven shipments of hardwood plywood from [                                    ] in China to VN Finewood. The

GOV0000182

shipments occurred between June and October, 2018 and totaled [      ] cubic meters, or approximately [      ] containers of merchandise manifest as plywood.[11]

CBP conducted a site visit to VN Finewood to verify the information in the videos and accompanying allegation that were submitted by the alleger. CBP visited VN Finewood's production facility on October 25, 2018, and issued a report of its findings (herein after referred to as the "site visit report").[12] The findings conveyed in the site visit report articulate several inconsistencies and discrepancies in the actual quantity and description of merchandise shipped from VN Finewood to the Importers. CBP also verified that the video was taken at the VN Finewood facility, as CBP personnel were able to identify specific buildings and structures from their October 25, 2018, site visit that are visible in the video footage.[13]

The U.S. delegation met with several VN Finewood officials, including [      ], VF General Manager; [                ], Operations Manager; [            ], Manager; and [                ], Purchasing Manager, to discuss and review VN Finewood's production operations. VN Finewood officials stated that the company produces various types, grades, sizes and finishes of plywood, and specified that it used [                      ] wood in production. However, VN Finewood officials did not mention the use of birch in production of plywood. This omission by VN Finewood officials is relevant, as only birch plywood was visible and labelled in the [      ] processing station and packaging areas of the facility.[14] Also, according to public import data, consistent with CBP data, all but one entry into the United States of hardwood plywood from VN Finewood was entered as plywood with face ply of birch.[15]

The site visit report also details the quantity and type of equipment, as well as the number of employees on site used in the production of plywood. VN Finewood officials indicated that there are a total of [      ] presses, with [                ]presses within the facility. The VN Finewood officials stated that the company has about [      ] workers, operates [        ] days per week, [      ] hours/day, with [      ] shifts per day. Occasionally, it operates on [        ], as needed.[16] A VN Finewood official asserted that the available equipment and personnel allow the company to produce [        ] containers, or approximately [      ] cubic meters of plywood per month. The VN Finewood officials further stated that approximately [    ] percent of its plywood production is exported to the United States, and [    ] percent is sold domestically in Vietnam.[17]

In order to produce the purported quantity of plywood exported and sold domestically, VN Finewood would require approximately 20 cold presses, 20 hot presses, and 1000 employees,

---

[11] See Plywood Source Factual Information submission at 1 (providing Vietnamese Customs data for imports of plywood to VN Finewood from China during the period of June - October 2018).
[12] See CBP Vietnam Finewood Site Visit Report, Oct. 29, 2018.
[13] See Memo to the File, Nov. 14, 2018.
[14] Site Visit Report, at 2.
[15] See CBP import data, showing imports of plywood from VN Finewood, June 26 – November 11, 2018, Nov. 11, 2018.
[16] Site Visit Report, at 2.
[17] Id. at 2, 3.

PR 000183

GOV0000183

working 24 hours per day, 7 days per week.[18]  However, only a fraction of that equipment and employees are at VN Finewood.  Thus, evidence reasonably suggests that VN Finewood is not manufacturing all of the plywood it is exporting and selling domestically and is procuring it from another source.  In addition, during the CBP site visit, VN Finewood indicated that machinery in its facility included [     ] veneer laying stations, as well as [        ] finish station. CBP research indicates that [        ] finish station is not sufficient for producing the quantity of plywood sold domestically and exported by VN Finewood.[19] Moreover, that [     ] finish station was not operational at the time of the visit.

Given the foregoing observations and analysis by CBP of the VN Finewood facility, coupled with video footage taken within VN Finewood's facility showing merchandise with "Made in China" labels, and merchandise that arrived to VN Finewood pre-packaged and ready to ship to one of the named importers, corroborated by Vietnamese import data showing that VN Finewood imports plywood from China, there exists a reasonable suspicion that VN Finewood does not possess the infrastructure, equipment or personnel necessary to produce the volume and type of hardwood plywood it shipped to the Importers.  Therefore, CBP has determined that there is reasonable suspicion that Importers entered merchandise through evasion based on the alleged transshipment scheme described above.

As interim measures, CBP is directing that all unliquidated entries of imported merchandise under this investigation that entered the United States as not subject to AD duties will be rate-adjusted to reflect that they are subject to the AD/CVD orders on hardwood plywood from China and cash deposits are now required. Additionally, "live entry" is required for all future imports from the Importers, meaning that all entry documents and duties must be provided before cargo is released by CBP into the U.S. commerce. CBP will reject any entry summaries and require a refile for those that are within the entry summary reject period; suspend the liquidation for any entry that has entered on or after August 15, 2018, the date of initiation of this investigation; as well as extend the period for liquidation for all unliquidated entries that entered before that date. *See* 19 CFR § 165.24(b)(1)(i) and (ii). Further, CBP will evaluate the Importers' continuous bonds and will require single transaction bonds as appropriate.

Consolidation of the Investigations

CBP is consolidating the five investigations on each importer into a single investigation covering all of the importers named in the allegation. The new consolidated case number will be EAPA Consol. Case No. 7252, and a single administrative record will be maintained.

At its discretion, CBP may consolidate multiple allegations against one or more importers into a single investigation, pursuant to 19 C.F.R. §165.13(b), which stipulates that:

---

[18] *See* Plywood Source Factual Information submission, showing its machinery and production capacity at VN Finewood's Vietnam facility, Oct. 4, 2018.

[19] *See* "Quality Control in China, UV Coating (Finishing) Line for Plywood and Engineered Wood Panels" (available at http://www.plywoodinspection.com/2016/01/26/uv-coating%EF%BC%88finishing-line-for-plywood-and-engineered-wood-panels/) (last visited Nov. 20, 2018).

PR 000184

GOV0000184

The factors that CBP may consider {in consolidating multiple allegations} include, but are not limited to, whether the multiple allegations involve: 1) relationships between the importers; 2) similarity of covered merchandise; 3) similarity of AD/CVD orders; and 4) overlap in time periods for entries of covered merchandise.

In these investigations, the Importers entered hardwood plywood, covered by the same AD/CVD orders. Moreover, each imported covered merchandise during the period of investigation. Further, each imported goods subject to the same transshipment scheme from the same Vietnamese manufacturer. Because factors warranting consolidation are present in these investigations, CBP is consolidating them and providing this notice pursuant to 19 C.F.R. §165.13(c). These facts support the consolidation of these investigations.

For any future submission or factual information that you submit to CBP pursuant to this EAPA investigation, please provide a public version to CBP, as well as to all other parties to this investigation, which would also include alleger, Mr. Ofir Levy, President, Plywood Source, LLC, at ofir@plywoodsource.com. See 19 C.F.R. §§ 165.4, 165.23(c), and 165.26. Should you have any questions regarding this investigation, please feel free to contact us at eapaallegations@cbp.dhs.gov. Please include "EAPA Cons. Case Number 7252" in the subject line of your email.

Sincerely,

*Carrie L. Owens*

Carrie L. Owens
Director
Enforcement Operations Division
Trade Remedy Law Enforcement Directorate
Office of Trade

PR 000185

GOV0000185

Public Document No. 3

PR 000186

GOV0000186



PUBLIC VERSION

April 12, 2019

> Total Pages: 112 ,
> The Coalition's Business Proprietary Information
> Removed from Pages: 9, 11, 15, Exhibit List and
> Exhibits 4 and 11
> **PUBLIC VESION**

## VIA ELECTRONIC FILING

Troy P. Riley
Executive Director
Trade Remedy Law Enforcement Directorate
Office of Trade
U.S. Customs and Border Protection
1300 Pennsylvania Avenue, NW
Washington, DC 20229

    Re:   ***Certain Hardwood Plywood Products from the People's Republic of China:***
              Request for an Investigation under the Enforce and Protect Act

Dear Mr. Riley:

    On behalf of the Coalition for Fair Trade of Hardwood Plywood ("the Coalition"), we submit this request for an investigation under the Enforce and Protect Act ("EAPA") pursuant to Section 421 of the Trade Facilitation and Trade Enforcement Act of 2015. The Coalition has reason to believe that InterGlobal Forest, LLC ("InterGlobal"), a U.S. importer and supplier of hardwood plywood, is evading the antidumping and countervailing duty orders on hardwood plywood from China, case numbers A-570-970 and C-570-052 (the "Orders"). Specifically, the Coalition obtained information that reasonably suggests that InterGlobal is importing hardwood plywood from China that has been transshipped through Cambodia, and therefore is evading the Orders. The Coalition provides herein the information required by U.S. Customs and Border Protection ("CBP") pursuant to Section 421 of the Trade Facilitation and Trade Enforcement Act of 2015.

1776 K Street NW | Washington, DC 20006 | 202.719.7000         wileyrein.com

PUBLIC VERSION

I.  **APPLICABLE ANTIDUMPING AND COUNTERVAILING DUTY ORDERS AND DESCRIPTION OF COVERED MERCHANDISE**

On January 4, 2018 the U.S. Department of Commerce (the "Department") published the

Orders.[1] Merchandise subject to the Orders is defined as:

> {H}ardwood and decorative plywood, and certain veneered panels as described below. For purposes of this proceeding, hardwood and decorative plywood is defined as a generally flat, multilayered plywood or other veneered panel, consisting of two or more layers or plies of wood veneers and a core, with the face and/or back veneer made of non-coniferous wood (hardwood) or bamboo. The veneers, along with the core may be glued or otherwise bonded together. Hardwood and decorative plywood may include products that meet the American National Standard for Hardwood and Decorative Plywood, ANSI/HPVA HP- 1-2016 (including any revisions to that standard).

> For purposes of this investigation a "veneer" is a slice of wood regardless of thickness which is cut, sliced or sawed from a log, bolt, or flitch. The face and back veneers are the outermost veneer of wood on either side of the core irrespective of additional surface coatings or covers as described below.

> The core of hardwood and decorative plywood consists of the layer or layers of one or more material(s) that are situated between the face and back veneers. The core may be composed of a range of materials, including but not limited to hardwood, softwood, particleboard, or mediumdensity fiberboard (MDF).

> All hardwood plywood is included within the scope of this investigation regardless of whether or not the face and/or back veneers are surface coated or covered and whether or not such surface coating(s) or covers obscures the grain, textures, or markings of the wood. Examples of surface coatings and covers include, but are not limited to: ultra violet light cured polyurethanes; oil or oil-modified or water based polyurethanes; wax; epoxy-ester finishes; moisture-cured urethanes; paints; stains; paper; aluminum; high pressure laminate; MDF; medium density overlay (MDO); and phenolic film. Additionally, the face veneer of hardwood plywood may be sanded; smoothed or given a "distressed" appearance through such methods as hand-scraping or wire brushing. All hardwood plywood is included within the scope even if it is trimmed; cut-to-size; notched; punched; drilled; or has underwent other forms of minor processing.

---

[1]  *Certain Hardwood Plywood Products From the People's Republic of China*, 83 Fed. Reg. 504 (Dep't Commerce Jan. 4, 2018) (amend. final deter. of sales at less than fair value & antidumping duty order) ("AD Order"); *Certain Hardwood Plywood Products From the People's Republic of China*, 83 Fed. Reg. 513 (Dep't Commerce Jan. 4, 2019) (countervailing duty order) ("CVD Order").

PR 000188

GOV0000188

PUBLIC VERSION

All hardwood and decorative plywood is included within the scope of this investigation, without regard to dimension (overall thickness, thickness of face veneer, thickness of back veneer, thickness of core, thickness of inner veneers, width, or length). However, the most common panel sizes of hardwood and decorative plywood are 1219 x 1829 mm (48 x 72 inches), 1219 x 2438 mm (48 x 96 inches), and 1219 x 3048 mm (48 x 120 inches).

Subject merchandise also includes hardwood and decorative plywood that has been further processed in a third country, including but not limited to trimming, cutting, notching, punching, drilling, or any other processing that would not otherwise remove the merchandise from the scope of the investigation if performed in the country of manufacture of the in-scope product. The scope of the investigation excludes the following items: (1) structural plywood (also known as "industrial plywood" or "industrial panels") that is manufactured to meet U.S. Products Standard PS 1-09, PS 2-09, or PS 2-10 for Structural Plywood (including any revisions to that standard or any substantially equivalent international standard intended for structural plywood), and which has both a face and a back veneer of coniferous wood; (2) products which have a face and back veneer of cork; (3) multilayered wood flooring, as described in the antidumping duty and countervailing duty orders on Multilayered Wood Flooring from the People's Republic of China, Import Administration, International Trade Administration. See Multilayered Wood Flooring from the People's Republic of China, 76 FR 76690 (December 8, 2011) (amended final determination of sales at less than fair value and antidumping duty order), and Multilayered Wood Flooring from the People's Republic of China, 76 FR 76693 (December 8, 2011) (countervailing duty order), as amended by Multilayered Wood Flooring from the People's Republic of China: Amended Antidumping and Countervailing Duty Orders, 77 FR 5484 (February 3, 2012); (4) multilayered wood flooring with a face veneer of bamboo or composed entirely of bamboo; (5) plywood which has a shape or design other than a flat panel, with the exception of any minor processing described above; (6) products made entirely from bamboo and adhesives (also known as "solid bamboo"); and (7) Phenolic Film Faced Plyform (PFF), also known as Phenolic Surface Film Plywood (PSF), defined as a panel with an "Exterior" or "Exposure 1" bond classification as is defined by The Engineered Wood Association, having an opaque phenolic film layer with a weight equal to or greater than 90g/m3 permanently bonded on both the face and back veneers and an opaque, moisture resistant coating applied to the edges.

Excluded from the scope of this investigation are wooden furniture goods that, at the time of importation, are fully assembled and are ready for their intended uses. Also excluded from the scope of this investigation is "ready to assemble" (RTA) furniture. RTA furniture is defined as (A) furniture packaged for sale for ultimate purchase by an end-user that, at the time of importation, includes 1) all wooden components (in finished form) required to assemble a finished unit of furniture, 2) all accessory parts (e.g., screws, washers, dowels, nails, handles, knobs, adhesive

3

PUBLIC VERSION

glues) required to assemble a finished unit of furniture, and 3) instructions providing guidance on the assembly of a finished unit of furniture; (B) unassembled bathroom vanity cabinets, having a space for one or more sinks, that are imported with all unassembled hardwood and hardwood plywood components that have been cut-to-final dimensional component shape/size, painted or stained prior to importation, and stacked within a singled shipping package, except for furniture feet which may be packed and shipped separately; or (C) unassembled bathroom vanity linen closets that are imported with all unassembled hardwood and hardwood plywood components that have been cut-to-final dimensional component shape/size, painted or stained prior to importation, and stacked within a single shipping package, except for furniture feet which may be packed and shipped separately.

Excluded from the scope of this investigation are kitchen cabinets that, at the time of importation, are fully assembled and are ready for their intended uses. Also excluded from the scope of this investigation are RTA kitchen cabinets. RTA kitchen cabinets are defined as kitchen cabinets packaged for sale for ultimate purchase by an end-user that, at the time of importation, includes 1) all wooden components (in finished form) required to assemble a finished unit of cabinetry, 2) all accessory parts (e.g., screws, washers, dowels, nails, handles, knobs, hooks, adhesive glues) required to assemble a finished unit of cabinetry, and 3) instructions providing guidance on the assembly of a finished unit of cabinetry.

Excluded from the scope of this investigation are finished table tops, which are table tops imported in finished form with pre-cut or drilled openings to attach the underframe or legs. The table tops are ready for use at the time of import and require no further finishing or processing.

Excluded from the scope of this investigation are finished countertops that are imported in finished form and require no further finishing or manufacturing.

Excluded from the scope of this investigation are laminated veneer lumber door and window components with (1) a maximum width of 44 millimeters, a thickness from 30 millimeters to 72 millimeters, and a length of less than 2413 millimeters (2) water boiling point exterior adhesive, (3) a modulus of elasticity of 1,500,000 pounds per square inch or higher, (4) finger-jointed or lap-jointed core veneer with all layers oriented so that the grain is running parallel or with no more than 3 dispersed layers of veneer oriented with the grain running perpendicular to the other layers; and (5) top layer machined with a curved edge and one or more profile channels throughout.

Imports of hardwood plywood are primarily entered under the following Harmonized Tariff Schedule of the United States (HTSUS) subheadings: 4412.10.0500;   4412.31.0520;   4412.31.0540;   4412.31.0560;   4412.31.0620; 4412.31.0640;   4412.31.0660;   4412.31.2510;   4412.31.2520;   4412.31.2610; 4412.31.2620;   4412.31.4040;   4412.31.4050;   4412.31.4060;   4412.31.4075;

4

GOV0000190

PUBLIC VERSION

4412.31.4080;  4412.31.4140;  4412.31.4150;  4412.31.4160;  4412.31.4180;
4412.31.5125;  4412.31.5135;  4412.31.5155;  4412.31.5165;  4412.31.5175;
4412.31.5235;  4412.31.5255;  4412.31.5265;  4412.31.5275;  4412.31.6000;
4412.31.6100;  4412.31.9100;  4412.31.9200;  4412.32.0520;  4412.32.0540;
4412.32.0565;  4412.32.0570;  4412.32.0620;  4412.32.0640;  4412.32.0670;
4412.32.2510;  4412.32.2525;  4412.32.2530;  4412.32.2610;  4412.32.2630;
4412.32.3125;  4412.32.3135;  4412.32.3155;  4412.32.3165;  4412.32.3175;
4412.32.3185;  4412.32.3235;  4412.32.3255;  4412.32.3265;  4412.32.3275;
4412.32.3285;  4412.32.5600;  4412.32.3235;  4412.32.3255;  4412.32.3265;
4412.32.3275;  4412.32.3285;  4412.32.5700;  4412.94.1030;  4412.94.1050;
4412.94.3105;  4412.94.3111;  4412.94.3121;  4412.94.3141;  4412.94.3161;
4412.94.3175;  4412.94.4100;  4412.99.0600;  4412.99.1020;  4412.99.1030;
4412.99.1040;  4412.99.3110;  4412.99.3120;  4412.99.3130;  4412.99.3140;
4412.99.3150;  4412.99.3160;  4412.99.3170;  4412.99.4100;  4412.99.5115;  and
4412.99.5710.

Imports of hardwood plywood may also enter under HTSUS subheadings
4412.99.6000;  4412.99.7000;  4412.99.8000;  4412.99.9000;  4412.10.9000;
4412.94.5100; 4412.94.9500; and 4412.99.9500. While the HTSUS subheadings
are provided for convenience and customs purposes, the written description of the
scope of this investigation is dispositive.[2]

## II.    IDENTITY OF INTERESTED PARTY AND COUNSEL

The Coalition is the interested party in this proceeding because the majority of its members

are domestic producers of hardwood plywood. Counsel for the Coalition is Timothy C. Brightbill

of Wiley Rein, LLP. For purposes of contacting counsel and for service related to this proceeding,

please use the following email addresses: tbrightbill@wileyrein.com and trade@wileyrein.com.

## III.    INTERESTED PARTY STATUS

The Coalition is comprised of domestic producers of hardwood plywood and qualifies as

interested parties under 19 C.F.R. § 165.1(4), a "business association a majority of the members

of which manufacture, produce, or wholesale" the domestic like product in the United States.

Accordingly, the Coalition is authorized to file this request under 19 C.F.R. § 165.11(a).

---

[2]    AD Order at 512-13; CVD Order at 515-16.

PR 000191

GOV0000191

PUBLIC VERSION

## IV.  **IDENTITY OF IMPORTER**

The imports that are subject to this request are imported by:

InterGlobal Forest
2190 W. 11th Avenue, #231
Eugene, OR 97402

## V.  **INFORMATION DEMONSTRATING EVASION**

The Coalition submits reasonably available evidence that suggests that InterGlobal is participating in the transshipment of subject merchandise through Cambodia in an effort to evade the Orders.[3] General trends in import and export flows from China and Cambodia to the United States indicate that after the imposition of the Orders, Chinese exports to the United States decreased, while Chinese exports to Cambodia increased.  At the same time, Cambodian exports to the United States increased. Moreover, evidence shows that InterGlobal imported a significant amount of subject product from a Cambodian exporter that is well positioned to ship Chinese hardwood plywood to the United States. Additionally, CBP has already found sufficient evidence to initiate a formal investigation into InterGlobal's transshipment of hardwood plywood through Vietnam to evade the Orders.

The incentive for evasion of the Orders is particularly high.  As previously mentioned, on January 4, 2018, following an affirmative finding of material injury by the International Trade Commission, the Department imposed significant antidumping and countervailing duties on imports of hardwood plywood from China.  Specifically, the Department imposed a final dumping

---

[3]    19 C.F.R. § 165.11(b)(6) ("An allegation of evasion must include, but is not limited to . . . {i}nformation reasonably available to the interested party to support its allegation that the importer with respect to whom the allegation is filed is engaged in evasion.").

PR 000192

GOV0000192

PUBLIC VERSION

rate of 183.36% and a final cash deposit rate of 171.55% on all mandatory respondents and separate rate respondents; a 183.36% China-wide rate was imposed.  The Department imposed a subsidy rate of 194.90% on Shandong Dongfang Bayley Wood Co., Ltd. and all non-cooperating companies; a subsidy rate of 22.98% was assigned to Linyi Sanfortune Wood Co., Ltd. and "all-others."

Since the Orders were imposed, several importers of Chinese hardwood plywood have engaged in schemes to avoid the lawful payment of these significant duties.  The Coalition has reason to believe that InterGlobal is one such importer based on its large imports of hardwood plywood from Cambodia and its history of transshipping.  As detailed below, evidence that is reasonably available to the Coalition indicates that since the Orders were imposed, InterGlobal has been transshipping in-scope Chinese plywood through Cambodia without paying the required duties.

### A.    General Import and Export Trends are Consistent with Transshipment

All indicia of transshipment are present in the general import and export trends of hardwood plywood. Since the imposition of the Orders in early 2018, import and export flows have shifted substantially. Decreases in exports of hardwood plywood to the United States from China have occurred simultaneously with increases in exports from Cambodia to the United States. Exports from China to Cambodia have also increased. These trends, coupled with the lack of corresponding demand and consumption for hardwood plywood in Cambodia, suggest that Cambodia is not the final destination for Chinese hardwood plywood. Instead, this hardwood plywood is merely passing through Cambodia for the purposes of evasion.

According to the Forestry Yearbook, in 2016, Cambodia produced 27,000 cubic meters of plywood. Cambodia exported only 20,000 cubic meters of hardwood plywood in 2016, compared

7

GOV0000193

PUBLIC VERSION

to China's 11,464,000 cubic meters.[4] Cambodian export volumes were also significantly smaller than other regional competitors such as Indonesia (2,998,000 cubic meters) and Malaysia (2,497,000 cubic meters). Chinese exports of plywood to Cambodia have surged from 502 kg in 2010 to 99,131,394 kg in 2018.[5] Much of this growth occurred between 2016 and 2018 when Chinese exports to Cambodia increased from 23,332,665 kg to 99,131,304 kg.[6] Increased consumption cannot explain this influx of Chinese plywood to Cambodia. In 2016, Cambodia consumed only 30,000 cubic meters of plywood, which is roughly equivalent to its total production that year of 27,000 cubic meters.[7] Similarly, there is no indication that demand for hardwood plywood in Cambodia has risen at the same dramatic rate as Chinese imports into Cambodia.

At the same time, Cambodian exports of hardwood plywood to the United States have steadily increased in recent years to record levels in 2018 – the same year that the Orders were imposed.[8] Unsurprisingly, there has been a sharp decline in the total quantity of Chinese exports to the United States from 2017 to 2018, while the total quantity of hardwood plywood from

---

[4]    *See* Forestry Yearbook at 116, excerpts attached as **Exhibit 1**.

[5]    *See* Chinese Export Statistics, attached as **Exhibit 2**.

[6]    *Id.*

[7]    *See* Forestry Yearbook at 112, excerpts attached as **Exhibit 1**.

[8]    *See* Official Import Statistics for HTS 4412.31.0640; 4412.31.0660; 4412.31.2510; 4412.31.2520; 4412.31.2610; 4412.31.2620; 4412.31.4040; 4412.31.4050; 4412.31.4060; 4412.31.4075; 4412.31.4080; 4412.31.4140; 4412.31.4150; 4412.31.4160; 4412.31.4180; 4412.31.5125; 4412.31.5135; 4412.31.5155; 4412.31.5165; 4412.31.5175; 4412.31.5235; 4412.31.5255; 4412.31.5265; 4412.31.5275; 4412.31.6000; 4412.31.6100; 4412.31.9100; 4412.31.9200; 4412.32.0520; 4412.32.0540; 4412.32.0565; 4412.32.0570; 4412.32.0620; 4412.32.0640; 4412.32.0670; 4412.32.2510; 4412.32.2525; 4412.32.2530; 4412.32.2610; 4412.32.2630; 4412.32.3125; 4412.32.3135; 4412.32.3155; 4412.32.3165; 4412.32.3175; 4412.32.3185; 4412.32.3235; 4412.32.3255; 4412.32.3265; 4412.32.3275; 4412.32.3285; 4412.32.5600; 4412.32.3235; 4412.32.3255; 4412.32.3265; 4412.32.3275; 4412.32.3285; 4412.32.5700; 4412.94.1030; 4412.94.1050; 4412.94.3105; 4412.94.3111; 4412.94.3121; 4412.94.3141; 4412.94.3161; 4412.94.3175; 4412.94.4100; 4412.99.0600; 4412.99.1020; 4412.99.1030; 4412.99.1040; 4412.99.3110; 4412.99.3120; 4412.99.3130; 4412.99.3140; 4412.99.3150; 4412.99.3160; 4412.99.3170; 4412.99.4100; 4412.99.5115; 4412.99.5710; 4412.99.6000; 4412.99.7000; 4412.99.8000; 4412.99.9000; 4412.10.9000; 4412.94.5100; 4412.94.9500; and 4412.99.9500, U.S. International Trade Commission (Dataweb), accessed March 12, 2019, attached as **Exhibit 3**.

PR 000194

GOV0000194

PUBLIC VERSION

Cambodia more than doubled between 2017 and 2018.[9] Simply put, these trends strongly suggest that most, if not all, of the increase in Chinese imports into Cambodia were exported to the U.S. market and were not consumed in Cambodia.

### B.    InterGlobal is Importing Large Volumes of Hardwood Plywood from Cambodia

Against this background of rampant transshipping of hardwood plywood from Cambodia, InterGlobal has a nearly exclusive supplier relationship with a Cambodian exporter of hardwood plywood, LB Wood Cambodia ("LB Wood"). This Cambodian exporter is uniquely situated to facilitate InterGlobal's transshipment of Chinese merchandise due to its location in the Sihanoukville Special Economic Zone ("SSEZ"). Tellingly, InterGlobal only recently commenced a relationship with Cambodian hardwood plywood suppliers. As shown below, InterGlobal had previously sourced its hardwood plywood from Chinese producers, including at least one company that has been involved in transshipment through Cambodia and Vietnam. At a minimum, these facts raise a reasonable suspicion that InterGlobal is participating in transshipment of hardwood plywood through Cambodia to evade the Orders.

Bill of lading data obtained through [                                    ] indicate that InterGlobal received at least 50 separate shipments of subject merchandise from LB Wood between April 30, 2018 and November 11, 2018.[10] These shipments totaled 4,415,500 Kg, with a reported value of 4,774,842.43 USD. Although publicly available information regarding LB Wood is scarce, the company's address, confirmed in the bills of lading, indicate it is located

---

[9]      *Id.*

[10]     *See* Bill of Lading Data, attached as **Exhibit 4**; *see also* LB Wood Company Profile, attached as **Exhibit 5**. Notably, these bill of lading data also indicate that InterGlobal imported one shipment of 182,000 Kg that lists a Cambodian country of origin but has a shipper, Feixian Jinde Wood Factory, with a Chinese address. *See* Bill of Lading Data, attached as **Exhibit 4**.

PR 000195

GOV0000195

PUBLIC VERSION

in the SSEZ, just outside of Cambodia's only deep-sea port.[11] The SSEZ is self-described as an "economic and trade cooperation zone constructed by Chinese and Cambodian enterprises, which is a landmark project on 'Belt and Rod' Initiative, aiming at creating an ideal trading platform for enterprises' 'investment in ASEAN, radiation to the world.'"[12] Indeed, the SSEZ was purposefully designed to link Chinese and Cambodian trading partners to facilitate the global dissemination of their products. This evidence suggests that LB Wood likely has relationships with Chinese hardwood plywood producers as well as the physical access necessary to transship subject merchandise to the United States.

While InterGlobal has traditionally sold products directly from China, after the Orders were imposed, the company began advertising products that are allegedly "produced in Cambodia." However, a closer analysis of InterGlobal's marketing materials indicate that these products may actually be of Chinese-origin. For instance, InterGlobal recently converted its website to obscure its relationship with Chinese hardwood plywood producers. On its website, InterGlobal lists one category of products as "Asian Plywood." However, the URL of this page is https://www.interglobalforest.com/**chinese**-plywood.html, which suggests that InterGlobal was originally advertising Chinese plywood, in particular.[13] Indeed, as recently as August 21, 2018, this webpage was entitled "Chinese Plywood" and featured a picture of stacked boxes labeled with InterGlobal's logo and a "Made in China" stamp.[14] Notably, the source code for this image has the

---

[11]    Cambodia Deep-Sea Port Announcement, attached as **Exhibit 6**.

[12]    Sihanoukville Special Economic Zone Webpage, attached as **Exhibit 7**.

[13]    *See* InterGlobal Forest Asian Plywood Webpage, attached as **Exhibit 8**. Furthermore, the sources of images embedded in the webpage include "chinese-ply-spec.jpg" and "chinese-wood.jpg." *See id.*

[14]    *See* Wayback Machine of InterGlobal Forest Chinese Plywood Webpage, attached as **Exhibit 9**.

PR 000196

GOV0000196

PUBLIC VERSION

file name "**Chinese**-plywood.jpg."[15] Recently, it was replaced with an image showing boxes labeled "Made in Cambodia" with a file name of "IGF-Packaging.jpg."[16] Furthermore, a website marketing InterGlobal's products, which is updated weekly to reflect current product inventories across multiple InterGlobal locations, features a description from InterGlobal stating, "{w}e currently import a diversified mix of panels from Belgium, Brazil, **China**, Indonesia, Russia, and Turkey."[17] InterGlobal's marketing makes no mention of Cambodia, despite packaging featuring the "Made in Cambodia" label. InterGlobal's website and marketing materials thus indicate that it has sold plywood obtained directly from Chinese producers as recently as August 2018 and only recently removed references to products made in China.

Moreover, it appears that at least one of InterGlobal's Chinese suppliers, [

]. [

],[18] and there is evidence

that [

].[19] InterGlobal's prior relationship with this company, [                    ],

indicates that it has access to and familiarity with schemes to transship Chinese hardwood plywood through Cambodia.

---

15    *See id.* (emphasis added).

16    *See* Interglobal Forest Asian Plywood Webpage, attached as **Exhibit 8**. The Coalition finds it notable that this image was not labeled "Cambodian-plywood.jpg."

17    InterGlobal Forest Marketing Materials, attached as **Exhibit 10** (emphasis added).

18    *See* [                    ] at 14, attached as **Exhibit 11**.

19    *See id.*

PR 000197

GOV0000197

PUBLIC VERSION

### C.    InterGlobal Has Previously Transshipped Hardwood Plywood

On November 20, 2018, CBP published a notice of initiation, initiating a formal investigation into five importers of hardwood plywood, including InterGlobal, based on a reasonable suspicion that they entered merchandise subject to the Orders into the United States through evasion, specifically, transshipment through Vietnam.[20] InterGlobal's participation in the transshipment of subject merchandise through Vietnam demonstrates a sophisticated knowledge of evasion techniques and a willingness to engage in such schemes. As further detailed below, it is therefore reasonable for CBP to investigate similar patterns of potential transshipment through Cambodia.

CBP's notice of initiation details InterGlobal's role in the transshipment. Specifically, the notice indicates that hardwood plywood of Chinese origin was entered into Vietnam, where it was then relabeled as a product of Vietnam by Vietnam Finewood. These products were then shipped to the United States and falsely declared as being of Vietnamese origin by InterGlobal[21] Evidence in that case included video of Vietnam Finewood employees opening "crates visibly pre-packaged and marked with the name and logo for InterGlobal."[22] These allegations were supplemented with Vietnamese customs documents showing Vietnam Finewood received shipments from Jiangsu, China and shipped merchandise to InterGlobal. This evidence, coupled with CBP's determination

---

[20]    *See* Letter from Carrie L. Owens, Dir. Enforcement Operations Division, Trade Remedy Law Enforcement Directorate, Off. of Trade to Oliver W.C. Wong, Shuning Xu, John Bennett, David M. Stone, Matt McNichols, J. Bradford Coors & Ofir Levy, re: *Notice of Initiation of Investigation and Interim Measures* (Nov. 20, 2018), attached as **Exhibit 12**.

[21]    *Id.*

[22]    *Id.* at 3.

12

GOV0000198

PUBLIC VERSION

that Vietnam Finewood did not have sufficient equipment to produce its reported volume of "Vietnamese" plywood, led CBP to find a reasonable suspicion of transhipment.

### D.    InterGlobal's Product Descriptions do not Align with Intended Usages

Discrepancies exist between InterGlobal's description of its "Asian Plywood" and the apparent intended uses of these products. Namely, the "Asian Plywood" advertised on InterGlobal's website is decorative in nature, while its products that are allegedly manufactured in Cambodia are for underlayment. While both decorative plywood and underlayment are covered under the scope of the Orders, these inconsistencies further demonstrate that InterGlobal has not been entirely forthcoming about its imported Asian products.

InterGlobal produces a brand of hardwood plywood under the trademark Gorilla Ply. The trademark and packaging for this product is featured prominently on InterGlobal's website in stacked boxes marked "Made in Cambodia."[23] InterGlobal filed for the Gorilla Ply trademark on November 15, 2016 and registered its trademark on August 7, 2018 as "Flooring Underlayments."[24] Underlayment, as its name implies, is a layer of plywood installed between the structural subflooring beneath and the laminate flooring above in order to provide a smooth surface for application of a top layer.[25] Because it is designed to be covered, there is no reason to finish underlayment for aesthetic purposes. While underlayment may be between 1/4 and 1/2 inch thick (6.35 mm to 12.7 mm) for wood flooring, standard underlayment for laminate flooring is typically only 1/8 inch thick (3.175 mm).[26]

---

[23]    *See* InterGlobal Forest Asian Plywood Webpage, attached as **Exhibit 8**.

[24]    *See* Gorilla Ply Trademark Registration, attached as **Exhibit 13**.

[25]    Underlayment can serve additional functions such as noise reduction, water-resistance, and insulation. *See* Discussions of Underlayment Thickness, attached as **Exhibit 14**.

[26]    *Id*.

13

PUBLIC VERSION

However, it is clear from InterGlobal's marketing of this product that it is for decorative use, rather than for use as underlayment, as its trademark suggests. The product that InterGlobal describes on its website is a panel with a thickness of 18 mm or 0.71 inches.[27] InterGlobal's current inventory listing includes the product "18mm Gorilla HDO WBP VC CARB."[28] Although this confirms the product offerings described on its InterGlobal's website, it is inconsistent with the basic properties of underlayment. Indeed, InterGlobal's website does not mention underlayment at all, instead focusing on the decorative properties of the plywood.[29] If this hardwood plywood was underlayment, its aesthetic qualities would be irrelevant because it would be covered by overlay. Thus, it is more likely the case that the Gorilla Ply product is intended for decorative purposes. As part of its formal investigation, CBP should investigate the reasons for these inconsistencies, especially as they relate to potential evasion of the Orders.

### E.    Conclusion

In sum, the Coalition submits that the aforementioned evidence reasonably suggests that hardwood plywood subject to the scope of the Orders has entered the United States through evasion and that CBP should initiate an investigation pursuant to 19 C.F.R. § 165.15. Trade statistics show that U.S. imports of Chinese hardwood plywood decreased following the Orders, while imports of Cambodian hardwood plywood in the United States increased. Although the consumption of and demand for hardwood plywood have been historically low in Cambodia, exports of Chinese hardwood plywood to Cambodia have substantially increased since the Orders were imposed.

---

[27]    *See* InterGlobal Forest Asian Plywood Webpage, attached as **Exhibit 8**.

[28]    Gorilla Ply Sizing, attached as **Exhibit 15**.

[29]    *See* InterGlobal Forest Asian Plywood Webpage, attached as **Exhibit 8** ("The platform is painted (as it is with most mills) to provide more even color to the finished panel.").

PR 000200

GOV0000200

PUBLIC VERSION

InterGlobal now imports significant volumes of hardwood plywood from Cambodia, though previously importing hardwood plywood from China.   Moreover, evidence suggests that one of InterGlobal's Chinese suppliers, [              ], has been involved in [                    ], and CBP has already initiated a formal investigation into InterGlobal's participation in a transshipment scheme through Vietnam.

This evidence reasonably suggests that InterGlobal is evading the Orders by participating in a scheme to transship subject merchandise through Cambodia. These actions constitute evasion within the meaning of the EAPA statute. Therefore, the CBP should initiate a formal investigation into InterGlobal's U.S. imports of hardwood plywood.

## VI.    REQUEST FOR CONFIDENTIAL TREATMENT

The Coalition requests that the information contained in the square brackets ("[ ]") throughout this submission be accorded business confidential treatment pursuant to 19 C.F.R. § 165.4(a). Specifically, the Coalition requests that the source of the bill of lading data included this submission be accorded business confidential treatment, as this information was obtained through a subscription service and revealing the source of the information will limit the ability to obtain such information in the future. The Coalition also requests that its use of the [                    ] remain confidential for the same reason as well as for the safety and security of [              ] personnel.

15

PUBLIC VERSION

## VII.    CERTIFICATIONS AND INFORMED CONSENT STATEMENT

On behalf of the party making this submission, the undersigned certifies that all statements in this submission (and any attachments) are accurate and true to the best of his knowledge and belief.

Further, on behalf of the party making this submission, the undersigned certifies that any information for which business confidential treatment has not been requested pursuant to 19 C.F.R. § 165.4(a), may be released for public consumption.   Further, in accordance with 19 C.F.R. § 165.4(d), this information is either the information the party making the submission has a right to make public (*e.g.*, information from its own business records) or information that was publicly obtained or in the public domain.

On behalf of the party making this submission, the undersigned certifies that he will advise CBP promptly of any knowledge of or reason to suspect that the covered merchandise poses any health or safety risk to U.S. consumers pursuant to 19 C.F.R. § 165.7(a).

Finally, on behalf of the party making this submission, the undersigned certifies his understanding and consent that the information provided for in 19 C.F.R § 165.11(b)(1) through (5) may be released for public consumption.

PR 000202

GOV0000202

PUBLIC VERSION

If you have any question concerning this submission, please do not hesitate to contact the undersigned.

Respectfully submitted,

Timothy C. Brightbill, Esq.
Stephanie M. Bell, Esq.
Tessa V. Capeloto, Esq.
Jonathan M. Babcock, Esq.
John Allen Riggins, Esq.

*Counsel to the Coalition for Fair Trade of Hardwood Plywood*

17

PR 000203

GOV0000203

PUBLIC VERSION

| EXHIBIT LIST | | |
|---|---|---|
| **Exhibit No.** | **Exhibit** | **Security** |
| 1 | Forestry Yearbook | Public |
| 2 | Chinese Export Statistics | Public |
| 3 | Official Import Statistics for HTS, U.S. International Trade Commission (Dataweb) | Public |
| 4 | Bill of Lading Data | Public Version |
| 5 | LB Wood Company Profile | Public |
| 6 | Cambodia Deep-Sea Port Announcement | Public |
| 7 | Sihanoukville Special Economic Zone Webpage | Public |
| 8 | InterGlobal Forest Asian Plywood Webpage | Public |
| 9 | Wayback Machine of InterGlobal Forest Chinese Plywood Webpage | Public |
| 10 | InterGlobal Forest Marketing Materials | Public |
| 11 | [                    ] | Public Version |
| 12 | Letter from Carrie L. Owens, Dir. Enforcement Operations Division, Trade Remedy Law Enforcement Directorate, Off. of Trade to Oliver W.C. Wong, Shuning Xu, John Bennett, David M. Stone, Matt McNichols, J. Bradford Coors & Ofir Levy, re: *Notice of Initiation of Investigation and Interim Measures* (Nov. 20, 2018) | Public |
| 13 | Gorilla Ply Trademark Registration | Public |
| 14 | Discussions of Underlayment Thicknesses | Public |

Public Document No. 4

PR 000205

GOV0000205



PUBLIC VERSION

April 12, 2019

| |
|---|
| Total Pages: 71 |
| The Coalition's Business Confidential Information |
| Removed from Pages: 9, 11, and Exhibit 5 |
| **PUBLIC VERSION** |

Troy P. Riley
Executive Director
Trade Remedy Law Enforcement Directorate
Office of Trade
U.S. Customs and Border Protection
1300 Pennsylvania Avenue, NW
Washington, DC 20229

  Re: ***Certain Hardwood Plywood Products from the People's Republic of China:***
    Request for an Investigation under the Enforce and Protect Act

Dear Mr. Riley:

  On behalf of the Coalition for Fair Trade of Hardwood Plywood ("the Coalition"), we

submit this request for an investigation under the Enforce and Protect Act ("EAPA") pursuant to

Section 421 of the Trade Facilitation and Trade Enforcement Act of 2015. The Coalition has reason

to believe that American Pacific Plywood, Inc. ("American Pacific"), an importer of wood

products based in California, is evading the antidumping and countervailing duty orders on

hardwood plywood from China, case numbers A-570-970 and C-570-052 (the "Orders").

Specifically, the Coalition obtained information that reasonably suggests that this company is

importing hardwood plywood from China that has been transshipped through Cambodia, and

therefore is evading the Orders. The Coalition provides herein the information required by U.S.

GOV0000206

PUBLIC VERSION

Customs and Border Protection ("CBP") pursuant to Section 421 of the Trade Facilitation and Trade Enforcement Act of 2015.

## I. APPLICABLE ANTIDUMPING AND COUNTERVAILING DUTY ORDERS AND DESCRIPTION OF COVERED MERCHANDISE

On January 4, 2018 the U.S. Department of Commerce (the "Department") published the Orders.[1] Merchandise subject to the Orders is defined as:

> {H}ardwood and decorative plywood, and certain veneered panels as described below. For purposes of this proceeding, hardwood and decorative plywood is defined as a generally flat, multilayered plywood or other veneered panel, consisting of two or more layers or plies of wood veneers and a core, with the face and/or back veneer made of non-coniferous wood (hardwood) or bamboo. The veneers, along with the core may be glued or otherwise bonded together. Hardwood and decorative plywood may include products that meet the American National Standard for Hardwood and Decorative Plywood, ANSI/HPVA HP- 1-2016 (including any revisions to that standard).

> For purposes of this investigation a "veneer" is a slice of wood regardless of thickness which is cut, sliced or sawed from a log, bolt, or flitch. The face and back veneers are the outermost veneer of wood on either side of the core irrespective of additional surface coatings or covers as described below.

> The core of hardwood and decorative plywood consists of the layer or layers of one or more material(s) that are situated between the face and back veneers. The core may be composed of a range of materials, including but not limited to hardwood, softwood, particleboard, or medium density fiberboard (MDF).

> All hardwood plywood is included within the scope of this investigation regardless of whether or not the face and/or back veneers are surface coated or covered and whether or not such surface coating(s) or covers obscures the grain, textures, or markings of the wood. Examples of surface coatings and covers include, but are not limited to: ultra violet light cured polyurethanes; oil or oil-modified or water based polyurethanes; wax; epoxy-ester finishes; moisture-cured urethanes; paints; stains; paper; aluminum; high pressure laminate; MDF; medium density overlay (MDO); and phenolic film. Additionally, the face veneer of hardwood plywood may be sanded; smoothed or given a "distressed" appearance through such methods as hand-scraping or wire brushing. All hardwood plywood is included within the

---

[1] *Certain Hardwood Plywood Products From the People's Republic of China*, 83 Fed. Reg. 504 (Dep't Commerce Jan. 4, 2018) (amend. final deter. of sales at less than fair value & antidumping duty order) ("AD Order"); *Certain Hardwood Plywood Products From the People's Republic of China*, 83 Fed. Reg. 513 (Dep't Commerce Jan. 4, 2019) (countervailing duty order) ("CVD Order").

PR 000207

GOV0000207

PUBLIC VERSION

scope even if it is trimmed; cut-to-size; notched; punched; drilled; or has underwent other forms of minor processing.

All hardwood and decorative plywood is included within the scope of this investigation, without regard to dimension (overall thickness, thickness of face veneer, thickness of back veneer, thickness of core, thickness of inner veneers, width, or length). However, the most common panel sizes of hardwood and decorative plywood are 1219 x 1829 mm (48 x 72 inches), 1219 x 2438 mm (48 x 96 inches), and 1219 x 3048 mm (48 x 120 inches).

Subject merchandise also includes hardwood and decorative plywood that has been further processed in a third country, including but not limited to trimming, cutting, notching, punching, drilling, or any other processing that would not otherwise remove the merchandise from the scope of the investigation if performed in the country of manufacture of the in-scope product. The scope of the investigation excludes the following items: (1) structural plywood (also known as "industrial plywood" or "industrial panels") that is manufactured to meet U.S. Products Standard PS 1-09, PS 2-09, or PS 2-10 for Structural Plywood (including any revisions to that standard or any substantially equivalent international standard intended for structural plywood), and which has both a face and a back veneer of coniferous wood; (2) products which have a face and back veneer of cork; (3) multilayered wood flooring, as described in the antidumping duty and countervailing duty orders on Multilayered Wood Flooring from the People's Republic of China, Import Administration, International Trade Administration. See Multilayered Wood Flooring from the People's Republic of China, 76 FR 76690 (December 8, 2011) (amended final determination of sales at less than fair value and antidumping duty order), and Multilayered Wood Flooring from the People's Republic of China, 76 FR 76693 (December 8, 2011) (countervailing duty order), as amended by Multilayered Wood Flooring from the People's Republic of China: Amended Antidumping and Countervailing Duty Orders, 77 FR 5484 (February 3, 2012); (4) multilayered wood flooring with a face veneer of bamboo or composed entirely of bamboo; (5) plywood which has a shape or design other than a flat panel, with the exception of any minor processing described above; (6) products made entirely from bamboo and adhesives (also known as "solid bamboo"); and (7) Phenolic Film Faced Plyform (PFF), also known as Phenolic Surface Film Plywood (PSF), defined as a panel with an "Exterior" or "Exposure 1" bond classification as is defined by The Engineered Wood Association, having an opaque phenolic film layer with a weight equal to or greater than 90g/m3 permanently bonded on both the face and back veneers and an opaque, moisture resistant coating applied to the edges.

Excluded from the scope of this investigation are wooden furniture goods that, at the time of importation, are fully assembled and are ready for their intended uses. Also excluded from the scope of this investigation is "ready to assemble" (RTA) furniture. RTA furniture is defined as (A) furniture packaged for sale for ultimate

3

GOV0000208

PUBLIC VERSION

purchase by an end-user that, at the time of importation, includes 1) all wooden components (in finished form) required to assemble a finished unit of furniture, 2) all accessory parts (e.g., screws, washers, dowels, nails, handles, knobs, adhesive glues) required to assemble a finished unit of furniture, and 3) instructions providing guidance on the assembly of a finished unit of furniture; (B) unassembled bathroom vanity cabinets, having a space for one or more sinks, that are imported with all unassembled hardwood and hardwood plywood components that have been cut-to-final dimensional component shape/size, painted or stained prior to importation, and stacked within a singled shipping package, except for furniture feet which may be packed and shipped separately; or (C) unassembled bathroom vanity linen closets that are imported with all unassembled hardwood and hardwood plywood components that have been cut-to-final dimensional shape/size, painted or stained prior to importation, and stacked within a single shipping package, except for furniture feet which may be packed and shipped separately.

Excluded from the scope of this investigation are kitchen cabinets that, at the time of importation, are fully assembled and are ready for their intended uses. Also excluded from the scope of this investigation are RTA kitchen cabinets. RTA kitchen cabinets are defined as kitchen cabinets packaged for sale for ultimate purchase by an end-user that, at the time of importation, includes 1) all wooden components (in finished form) required to assemble a finished unit of cabinetry, 2) all accessory parts (e.g., screws, washers, dowels, nails, handles, knobs, hooks, adhesive glues) required to assemble a finished unit of cabinetry, and 3) instructions providing guidance on the assembly of a finished unit of cabinetry.

Excluded from the scope of this investigation are finished table tops, which are table tops imported in finished form with pre-cut or drilled openings to attach the underframe or legs. The table tops are ready for use at the time of import and require no further finishing or processing.

Excluded from the scope of this investigation are finished countertops that are imported in finished form and require no further finishing or manufacturing.

Excluded from the scope of this investigation are laminated veneer lumber door and window components with (1) a maximum width of 44 millimeters, a thickness from 30 millimeters to 72 millimeters, and a length of less than 2413 millimeters (2) water boiling point exterior adhesive, (3) a modulus of elasticity of 1,500,000 pounds per square inch or higher, (4) finger-jointed or lap-jointed core veneer with all layers oriented so that the grain is running parallel or with no more than 3 dispersed layers of veneer oriented with the grain running perpendicular to the other layers; and (5) top layer machined with a curved edge and one or more profile channels throughout.

Imports of hardwood plywood are primarily entered under the following Harmonized Tariff Schedule of the United States (HTSUS) subheadings:

PR 000209

GOV0000209

PUBLIC VERSION

4412.10.0500;  4412.31.0520;  4412.31.0540;  4412.31.0560;  4412.31.0620;
4412.31.0640;  4412.31.0660;  4412.31.2510;  4412.31.2520;  4412.31.2610;
4412.31.2620;  4412.31.4040;  4412.31.4050;  4412.31.4060;  4412.31.4075;
4412.31.4080;  4412.31.4140;  4412.31.4150;  4412.31.4160;  4412.31.4180;
4412.31.5125;  4412.31.5135;  4412.31.5155;  4412.31.5165;  4412.31.5175;
4412.31.5235;  4412.31.5255;  4412.31.5265;  4412.31.5275;  4412.31.6000;
4412.31.6100;  4412.31.9100;  4412.31.9200;  4412.32.0520;  4412.32.0540;
4412.32.0565;  4412.32.0570;  4412.32.0620;  4412.32.0640;  4412.32.0670;
4412.32.2510;  4412.32.2525;  4412.32.2530;  4412.32.2610;  4412.32.2630;
4412.32.3125;  4412.32.3135;  4412.32.3155;  4412.32.3165;  4412.32.3175;
4412.32.3185;  4412.32.3235;  4412.32.3255;  4412.32.3265;  4412.32.3275;
4412.32.3285;  4412.32.5600;  4412.32.3235;  4412.32.3255;  4412.32.3265;
4412.32.3275;  4412.32.3285;  4412.32.5700;  4412.94.1030;  4412.94.1050;
4412.94.3105;  4412.94.3111;  4412.94.3121;  4412.94.3141;  4412.94.3161;
4412.94.3175;  4412.94.4100;  4412.99.0600;  4412.99.1020;  4412.99.1030;
4412.99.1040;  4412.99.3110;  4412.99.3120;  4412.99.3130;  4412.99.3140;
4412.99.3150;  4412.99.3160;  4412.99.3170;  4412.99.4100;  4412.99.5115;  and
4412.99.5710.

Imports of hardwood plywood may also enter under HTSUS subheadings
4412.99.6000;  4412.99.7000;  4412.99.8000;  4412.99.9000;  4412.10.9000;
4412.94.5100; 4412.94.9500; and 4412.99.9500. While the HTSUS subheadings
are provided for convenience and customs purposes, the written description of the
scope of this investigation is dispositive.[2]

## II.    IDENTITY OF INTERESTED PARTY AND COUNSEL

The Coalition is the interested party in this proceeding because the majority of its members
are domestic producers of hardwood plywood. Counsel for the Coalition is Timothy C. Brightbill
of Wiley Rein, LLP. For purposes of contacting counsel and for service related to this proceeding,
please use the following email addresses: tbrightbill@wileyrein.com and trade@wileyrein.com.

## III.    INTERESTED PARTY STATUS

The Coalition is comprised of domestic producers of hardwood plywood and qualifies as
interested parties under 19 C.F.R. § 165.1(4), a "business association a majority of the members

---

[2]    AD Order at 512-13; CVD Order at 515-16.

PR 000210

GOV0000210

PUBLIC VERSION

of which manufacture, produce, or wholesale" the domestic like product in the United States. Accordingly, the Coalition is authorized to file this request under 19 C.F.R. § 165.11(a).

## IV.    **IDENTITY OF IMPORTER**

The imports that are subject to this request are imported by[3]:

American Pacific Plywood, Inc.
414 First Street
Solvang CA, 93463

## V.    **INFORMATION DEMONSTRATING EVASION**

The Coalition submits reasonably available evidence that suggests that American Pacific is participating in the transshipment of subject merchandise through Cambodia in an effort to evade the Orders.[4] General trends in import and export flows from China and Cambodia to the United States indicate that after the imposition of the Orders, Chinese exports to the United States decreased, while Chinese exports to Cambodia increased. At the same time, Cambodian exports to the United States increased. Moreover, evidence shows that the American Pacific imported a significant amount of subject product from a Cambodian exporter that is well positioned to ship Chinese hardwood plywood to the United States.

The incentive for evasion of the Orders is particularly high. As previously mentioned, on January 4, 2018, following an affirmative finding of material injury by the International Trade Commission, the Department imposed significant antidumping and countervailing duties on imports of hardwood plywood from China. Specifically, the Department imposed a final dumping rate of 183.36% and a final cash deposit rate of 171.55% on all mandatory respondents and separate

---

[3]      *See* American Pacific Plywood Statement of Information, attached as **Exhibit 1**.

[4]      19 C.F.R. § 165.11(b)(6) ("An allegation of evasion must include, but is not limited to . . . {i}nformation reasonably available to the interested party to support its allegation that the importer with respect to whom the allegation is filed is engaged in evasion.").

PR 000211

GOV0000211

PUBLIC VERSION

rate respondents; a 183.36% China-wide rate was imposed. The Department imposed a subsidy rate of 194.90% on Shandong Dongfang Bayley Wood Co., Ltd. and all non-cooperating companies; a subsidy rate of 22.98% was assigned to Linyi Sanfortune Wood Co., Ltd. and "all-others."

Since the Orders were imposed, several importers of Chinese hardwood plywood have engaged in schemes to avoid the lawful payment of these significant duties. The Coalition has reason to believe that American Pacific is such an importer based on its large imports of hardwood plywood from Cambodia and its history of transshipping. As detailed below, evidence that is reasonably available to the Coalition indicates that since the Orders were imposed, American Pacific may be transshipping in-scope Chinese plywood through Cambodia without paying the required duties.

### A.  General Import and Export Trends are Consistent with Transshipment

All indicia of transshipment are present in the general import and export trends of hardwood plywood from Cambodia. Since the imposition of the Orders in early 2018, import and export flows have shifted substantially. Decreases in exports of hardwood plywood to the United States from China have occurred simultaneously with increases in exports from Cambodia to the United States. Exports from China to Cambodia have also increased. These trends, coupled with the lack of corresponding demand and consumption for hardwood plywood in Cambodia, suggest that Cambodia is not the final destination for Chinese hardwood plywood. Instead, this hardwood plywood is merely passing through Cambodia for the purposes of evasion.

According to the Forestry Yearbook, in 2016, Cambodia produced 27,000 cubic meters of plywood. Cambodia exported only 20,000 cubic meters of hardwood plywood in 2016, compared

PR 000212

GOV0000212

PUBLIC VERSION

to China's 11,464,000 cubic meters.[5] Cambodian export volumes were also significantly smaller than other regional competitors such as Indonesia (2,998,000 cubic meters) and Malaysia (2,497,000 cubic meters). Chinese exports of plywood to Cambodia have surged from 502 kg in 2010 to 99,131,394 kg in 2018.[6] Much of this growth occurred between 2016 and 2018 when Chinese exports to Cambodia increased from 23,332,665 kg to 99,131,304 kg.[7] Increased consumption cannot explain this influx of Chinese plywood to Cambodia. In 2016, Cambodia consumed only 30,000 cubic meters of plywood, which is roughly equivalent to its total production that year of 27,000 cubic meters.[8] Similarly, there is no indication that demand for hardwood plywood in Cambodia has risen at the same dramatic rate as Chinese imports into Cambodia.

At the same time, Cambodian exports of hardwood plywood to the United States have steadily increased in recent years to record levels in 2018 – the same year that the Orders were imposed.[9] Unsurprisingly, there has been a sharp decline in the total quantity of Chinese exports to the United States from 2017 to 2018, while the total quantity of hardwood plywood from

---

[5]    *See* Forestry Yearbook at 116, excerpts attached as **Exhibit 2**.

[6]    *See* Chinese Export Statistics, attached as **Exhibit 3**.

[7]    *Id.*

[8]    *See* Forestry Yearbook at 112, excerpts attached as **Exhibit 2**.

[9]    *See* Official Import Statistics for HTS 4412.31.0640; 4412.31.0660; 4412.31.2510; 4412.31.2520; 4412.31.2610; 4412.31.2620; 4412.31.4040; 4412.31.4050; 4412.31.4060; 4412.31.4075; 4412.31.4080; 4412.31.4140; 4412.31.4150; 4412.31.4160; 4412.31.4180; 4412.31.5125; 4412.31.5135; 4412.31.5155; 4412.31.5165; 4412.31.5175; 4412.31.5235; 4412.31.5255; 4412.31.5265; 4412.31.5275; 4412.31.6000; 4412.31.6100; 4412.31.9100; 4412.31.9200; 4412.32.0520; 4412.32.0540; 4412.32.0565; 4412.32.0570; 4412.32.0620; 4412.32.0640; 4412.32.0670; 4412.32.2510; 4412.32.2525; 4412.32.2530; 4412.32.2610; 4412.32.2630; 4412.32.3125; 4412.32.3135; 4412.32.3155; 4412.32.3165; 4412.32.3175; 4412.32.3185; 4412.32.3235; 4412.32.3255; 4412.32.3265; 4412.32.3275; 4412.32.3285; 4412.32.5600; 4412.32.3235; 4412.32.3255; 4412.32.3265; 4412.32.3275; 4412.32.3285; 4412.32.5700; 4412.94.1030; 4412.94.1050; 4412.94.3105; 4412.94.3111; 4412.94.3121; 4412.94.3141; 4412.94.3161; 4412.94.3175; 4412.94.4100; 4412.99.0600; 4412.99.1020; 4412.99.1030; 4412.99.1040; 4412.99.3110; 4412.99.3120; 4412.99.3130; 4412.99.3140; 4412.99.3150; 4412.99.3160; 4412.99.3170; 4412.99.4100; 4412.99.5115; 4412.99.5710; 4412.99.6000; 4412.99.7000; 4412.99.8000; 4412.99.9000; 4412.10.9000; 4412.94.5100; 4412.94.9500; and 4412.99.9500, U.S. International Trade Commission (Dataweb), accessed March 12, 2019, attached as **Exhibit 4**.

PR 000213

GOV0000213

PUBLIC VERSION

Cambodia more than doubled between 2017 and 2018.[10] Simply put, these trends strongly suggest that most, if not all, of the increase in Chinese imports into Cambodia were exported to the U.S. market and were not consumed in Cambodia.

**B.** **American Pacific is Importing Significant Levels of Hardwood Plywood from Cambodia**

Against this background of rampant transshipping of hardwood plywood from Cambodia, American Pacific has significant imports of subject merchandise from Cambodia. Specifically, American Pacific appears to have a nearly exclusive supplier relationship with a Cambodian exporter of hardwood plywood, LB Wood Cambodia Co., Ltd. ("LB Wood"). This Cambodian exporter is uniquely situated to facilitate transshipment of Chinese merchandise due to its location in the Sihanoukville Special Economic Zone ("SSEZ"). At a minimum, these facts raise a reasonable suspicion that American Pacific is participating in transshipment of hardwood plywood through Cambodia to evade the Orders.

Bill of lading data obtained through [                                                        ] indicate that American Pacific received at least 10 separate shipments of subject merchandize from LB Wood between June 14, 2018 and October 24, 2018.[11] These shipments totaled 589,300 Kg, with a reported estimated value of 558,656.40 USD. Notably, the earliest of these shipments occurred after the imposition of the Orders on hardwood plywood from China in January of 2018, suggesting American Pacific did not have a preexisting relationship with this Cambodian entity.

Although publicly available information regarding LB Wood is scarce, the company's address, confirmed in the bills of lading, indicate it is located in the SSEZ, just outside of

---

[10]     *Id.*

[11]     *See* Bill of Lading Data, attached as **Exhibit 5**.

GOV0000214

PUBLIC VERSION

Cambodia's only deep-sea port.[12] The SSEZ is self-described as an "economic and trade cooperation zone constructed by Chinese and Cambodian enterprises, which is a landmark project on 'Belt and Road' Initiative, aiming at creating an ideal trading platform for enterprises' 'investment in ASEAN, radiation to the world.'"[13] Indeed, the SSEZ was purposefully designed to link Chinese and Cambodian trading partners to facilitate the global dissemination of their products. This evidence suggests that LB Wood likely has relationships with Chinese hardwood plywood producers as well as the physical access necessary to transship subject merchandise to the United States.

### C.   American Pacific has Indicated a Willingness to Participate in Transshipment

American Pacific has already demonstrated the willingness and sophistication to engage in a transshipment scheme through Vietnam to evade duties on hardwood plywood from Cambodia. In November 2018, CBP initiated a formal investigation of five importers, including American Pacific, for alleged transshipment of Chinese plywood through Vietnam to evade U.S. duties.[14] Plywood Source LLC ("Plywood Source") alleged that American Pacific shipped Chinese hardwood plywood into the United States that was transshipped through Vietnam and falsely declared it as being of Vietnamese origin.[15] Specifically, Plywood Source alleged that a Vietnamese exporter/manufacturer was established and began operations in Vietnam subsequent to the Department's AD/CVD orders on hardwood plywood from China. Plywood Source alleged that the purpose of this Vietnamese facility was to evade the orders. Based on Plywood Source's

---

[12]   Cambodia Deep-Sea Port Announcement, attached as **Exhibit 6**.

[13]   Sihanoukville Special Economic Zone Webpage, attached as **Exhibit 7**.

[14]   *See* Memorandum from Carrie Owens, Director, Enforcement Operations Division, re: *Notice of Initiation of Investigation and Interim Measures* (Nov. 20, 2018), attached as **Exhibit 8**.

[15]   *Id.*

PR 000215

GOV0000215

PUBLIC VERSION

allegations, CBP initiated a formal investigation under EAPA and because the evidence established a reasonable suspicion of evasion, imposed interim measures.[16] This allegation demonstrates that American Pacific is willing and able to engage in the transshipment of Chinese plywood.

### D. **Conclusion**

In sum, the Coalition submits that the aforementioned evidence reasonably suggests that hardwood plywood subject to the scope of the Orders has entered the United States through evasion and that CBP should initiate an investigation pursuant to 19 C.F.R. § 165.15. Trade statistics show that U.S. imports of Chinese hardwood plywood decreased following the Orders, while imports of Cambodian hardwood plywood in the United States increased. Although the consumption of and demand for hardwood plywood have been historically low in Cambodia, exports of Chinese plywood to Cambodia have substantially increased since the Orders were imposed. American Pacific has recently imported significant volumes of hardwood plywood from Cambodia. Furthermore, American Pacific's sole supplier in the [      ] data, LB Wood, is located in an economic zone specifically designed to facilitate trade between Cambodia and China, giving it the ability to easily transship Chinese hardwood plywood. Furthermore, CBP has already initiated a formal investigation into American Pacific's transshipment activities in Vietnam, based on reasonable suspicion of evasion, indicating that American Pacific is willing to participate in such schemes. This evidence reasonably suggests that American Pacific is evading the Orders by participating in a scheme to transship subject merchandise through Cambodia. These actions constitute evasion within the meaning of the EAPA statute. Therefore, the CBP should initiate a formal investigation into American Pacific's U.S. imports of hardwood plywood.

---

[16]     *Id.*

11

GOV0000216

PUBLIC VERSION

## VI.    REQUEST FOR CONFIDENTIAL TREATMENT

The Coalition requests that the information contained in the square brackets ("[ ]") throughout this submission be accorded business confidential treatment pursuant to 19 C.F.R. § 165.4(a). Specifically, the Coalition requests that the source of the bill of lading data included this submission be accorded business confidential treatment, as this information was obtained through a subscription service and revealing the source of the information will limit the ability to obtain such information in the future.

## VII.    CERTIFICATIONS AND INFORMED CONSENT STATEMENT

On behalf of the party making this submission, the undersigned certifies that all statements in this submission (and any attachments) are accurate and true to the best of his knowledge and belief. Further, on behalf of the party making this submission, the undersigned certifies that any information for which business confidential treatment has not been requested pursuant to 19 C.F.R. § 165.4(a), may be released for public consumption. Moreover, in accordance with 19 C.F.R. § 165.4(d), this information is either the information the party making the submission has a right to make public (*e.g.*, information from its own business records) or information that was publicly obtained or in the public domain.

On behalf of the party making this submission, the undersigned certifies that he will advise CBP promptly of any knowledge of or reason to suspect that the covered merchandise poses any health or safety risk to U.S. consumers pursuant to 19 C.F.R. § 165.7(a).

Finally, on behalf of the party making this submission, the undersigned certifies his understanding and consent that the information provided for in 19 C.F.R § 165.11(b)(1) through (5) may be released for public consumption.

PR 000217

GOV0000217

PUBLIC VERSION

If you have any question concerning this submission, please do not hesitate to contact the undersigned.

Respectfully submitted,

Timothy C. Brightbill, Esq.
Stephanie M. Bell, Esq.
Tessa V. Capeloto, Esq.
Jonathan M. Babcock, Esq.
John Allen Riggins, Esq.

*Counsel to the Coalition for Fair Trade of Hardwood Plywood*

PR 000218

GOV0000218

PUBLIC VERSION

## EXHIBIT LIST

| Exhibit No. | Description | Security |
|---|---|---|
| 1 | American Pacific Plywood Statement of Information | Public |
| 2 | 2016 Forestry Yearbook (excerpts) | Public |
| 3 | Chinese Export Statistics | Public |
| 4 | U.S. International Trade Commission (Dataweb) | Public |
| 5 | Bill of Lading Data | BPI |
| 6 | Cambodia Deep-Sea Port Announcement | Public |
| 7 | Sihanoukville Special Economic Zone Webpage | Public |
| 8 | Memorandum from Carrie Owens, Director, Enforcement Operations Division, re: *Notice of Initiation of Investigation and Interim Measures* (Nov. 20, 2018) | Public |

14137615.1

PR 000219

GOV0000219

Public Document No. 5

PR 000220

GOV0000220



PUBLIC VERSION

April 15, 2019

| Total Pages: 65 |
| The Coalition's Business Confidential Information |
| Removed from Page 10 and Exhibit 3 |
| **PUBLIC VERSION** |

Troy P. Riley
Executive Director
Trade Remedy Law Enforcement Directorate
Office of Trade
U.S. Customs and Border Protection
1300 Pennsylvania Avenue, NW
Washington, DC 20229

Re:    ***Certain Hardwood Plywood Products from the People's Republic of China:***
       Request for an Investigation under the Enforce and Protect Act

Dear Mr. Riley:

On behalf of the Coalition for Fair Trade of Hardwood Plywood ("the Coalition"), we submit this request for an investigation under the Enforce and Protect Act ("EAPA") pursuant to Section 421 of the Trade Facilitation and Trade Enforcement Act of 2015. The Coalition has reason to believe that U.S. Global Forest, Inc. ("US Global") and CTS Global Supply Chain Solutions ("CTS Global") (collectively, the "Importers"), two closely affiliated importers, are evading the antidumping and countervailing duty orders on hardwood plywood from China, case numbers A-570-051 and C-570-052 (the "Orders"). Specifically, the Coalition obtained information that reasonably suggests that these companies are importing hardwood plywood from China that has been transshipped through Cambodia, and therefore are evading the Orders. The Coalition provides herein the information required by U.S. Customs and Border Protection ("CBP") pursuant to Section 421 of the Trade Facilitation and Trade Enforcement Act of 2015.

GOV0000221

PUBLIC VERSION

## I.    APPLICABLE ANTIDUMPING AND COUNTERVAILING DUTY ORDERS AND DESCRIPTION OF COVERED MERCHANDISE

On January 4, 2018 the U.S. Department of Commerce (the "Department") published the

Orders.[1] Merchandise subject to the Orders is defined as:

> {H}ardwood and decorative plywood, and certain veneered panels as described below. For purposes of this proceeding, hardwood and decorative plywood is defined as a generally flat, multilayered plywood or other veneered panel, consisting of two or more layers or plies of wood veneers and a core, with the face and/or back veneer made of non-coniferous wood (hardwood) or bamboo. The veneers, along with the core may be glued or otherwise bonded together. Hardwood and decorative plywood may include products that meet the American National Standard for Hardwood and Decorative Plywood, ANSI/HPVA HP- 1-2016 (including any revisions to that standard).
>
> For purposes of this investigation a "veneer" is a slice of wood regardless of thickness which is cut, sliced or sawed from a log, bolt, or flitch. The face and back veneers are the outermost veneer of wood on either side of the core irrespective of additional surface coatings or covers as described below.
>
> The core of hardwood and decorative plywood consists of the layer or layers of one or more material(s) that are situated between the face and back veneers. The core may be composed of a range of materials, including but not limited to hardwood, softwood, particleboard, or medium density fiberboard (MDF).
>
> All hardwood plywood is included within the scope of this investigation regardless of whether or not the face and/or back veneers are surface coated or covered and whether or not such surface coating(s) or covers obscures the grain, textures, or markings of the wood. Examples of surface coatings and covers include, but are not limited to: ultra violet light cured polyurethanes; oil or oil-modified or water based polyurethanes; wax; epoxy-ester finishes; moisture-cured urethanes; paints; stains; paper; aluminum; high pressure laminate; MDF; medium density overlay (MDO); and phenolic film. Additionally, the face veneer of hardwood plywood may be sanded; smoothed or given a "distressed" appearance through such methods as hand-scraping or wire brushing. All hardwood plywood is included within the scope even if it is trimmed; cut-to-size; notched; punched; drilled; or has underwent other forms of minor processing.

---

[1]    *Certain Hardwood Plywood Products From the People's Republic of China*, 83 Fed. Reg. 504 (Dep't Commerce Jan. 4, 2018) (amend. final deter. of sales at less than fair value & antidumping duty order) ("AD Order"); *Certain Hardwood Plywood Products From the People's Republic of China*, 83 Fed. Reg. 513 (Dep't Commerce Jan. 4, 2019) (countervailing duty order) ("CVD Order").

PR 000222

GOV0000222

PUBLIC VERSION

All hardwood and decorative plywood is included within the scope of this investigation, without regard to dimension (overall thickness, thickness of face veneer, thickness of back veneer, thickness of core, thickness of inner veneers, width, or length). However, the most common panel sizes of hardwood and decorative plywood are 1219 x 1829 mm (48 x 72 inches), 1219 x 2438 mm (48 x 96 inches), and 1219 x 3048 mm (48 x 120 inches).

Subject merchandise also includes hardwood and decorative plywood that has been further processed in a third country, including but not limited to trimming, cutting, notching, punching, drilling, or any other processing that would not otherwise remove the merchandise from the scope of the investigation if performed in the country of manufacture of the in-scope product. The scope of the investigation excludes the following items: (1) structural plywood (also known as "industrial plywood" or "industrial panels") that is manufactured to meet U.S. Products Standard PS 1-09, PS 2-09, or PS 2-10 for Structural Plywood (including any revisions to that standard or any substantially equivalent international standard intended for structural plywood), and which has both a face and a back veneer of coniferous wood; (2) products which have a face and back veneer of cork; (3) multilayered wood flooring, as described in the antidumping duty and countervailing duty orders on Multilayered Wood Flooring from the People's Republic of China, Import Administration, International Trade Administration. See Multilayered Wood Flooring from the People's Republic of China, 76 FR 76690 (December 8, 2011) (amended final determination of sales at less than fair value and antidumping duty order), and Multilayered Wood Flooring from the People's Republic of China, 76 FR 76693 (December 8, 2011) (countervailing duty order), as amended by Multilayered Wood Flooring from the People's Republic of China: Amended Antidumping and Countervailing Duty Orders, 77 FR 5484 (February 3, 2012); (4) multilayered wood flooring with a face veneer of bamboo or composed entirely of bamboo; (5) plywood which has a shape or design other than a flat panel, with the exception of any minor processing described above; (6) products made entirely from bamboo and adhesives (also known as "solid bamboo"); and (7) Phenolic Film Faced Plyform (PFF), also known as Phenolic Surface Film Plywood (PSF), defined as a panel with an "Exterior" or "Exposure 1" bond classification as is defined by The Engineered Wood Association, having an opaque phenolic film layer with a weight equal to or greater than 90g/m3 permanently bonded on both the face and back veneers and an opaque, moisture resistant coating applied to the edges.

Excluded from the scope of this investigation are wooden furniture goods that, at the time of importation, are fully assembled and are ready for their intended uses. Also excluded from the scope of this investigation is "ready to assemble" (RTA) furniture. RTA furniture is defined as (A) furniture packaged for sale for ultimate purchase by an end-user that, at the time of importation, includes 1) all wooden

PR 000223

GOV0000223

PUBLIC VERSION

components (in finished form) required to assemble a finished unit of furniture, 2) all accessory parts (e.g., screws, washers, dowels, nails, handles, knobs, adhesive glues) required to assemble a finished unit of furniture, and 3) instructions providing guidance on the assembly of a finished unit of furniture; (B) unassembled bathroom vanity cabinets, having a space for one or more sinks, that are imported with all unassembled hardwood and hardwood plywood components that have been cut-to-final dimensional component shape/size, painted or stained prior to importation, and stacked within a singled shipping package, except for furniture feet which may be packed and shipped separately; or (C) unassembled bathroom vanity linen closets that are imported with all unassembled hardwood and hardwood plywood components that have been cut-to-final dimensional shape/size, painted or stained prior to importation, and stacked within a single shipping package, except for furniture feet which may be packed and shipped separately.

Excluded from the scope of this investigation are kitchen cabinets that, at the time of importation, are fully assembled and are ready for their intended uses. Also excluded from the scope of this investigation are RTA kitchen cabinets. RTA kitchen cabinets are defined as kitchen cabinets packaged for sale for ultimate purchase by an end-user that, at the time of importation, includes 1) all wooden components (in finished form) required to assemble a finished unit of cabinetry, 2) all accessory parts (e.g., screws, washers, dowels, nails, handles, knobs, hooks, adhesive glues) required to assemble a finished unit of cabinetry, and 3) instructions providing guidance on the assembly of a finished unit of cabinetry.

Excluded from the scope of this investigation are finished table tops, which are table tops imported in finished form with pre-cut or drilled openings to attach the underframe or legs. The table tops are ready for use at the time of import and require no further finishing or processing.

Excluded from the scope of this investigation are finished countertops that are imported in finished form and require no further finishing or manufacturing.

Excluded from the scope of this investigation are laminated veneer lumber door and window components with (1) a maximum width of 44 millimeters, a thickness from 30 millimeters to 72 millimeters, and a length of less than 2413 millimeters (2) water boiling point exterior adhesive, (3) a modulus of elasticity of 1,500,000 pounds per square inch or higher, (4) finger-jointed or lap-jointed core veneer with all layers oriented so that the grain is running parallel or with no more than 3 dispersed layers of veneer oriented with the grain running perpendicular to the other layers; and (5) top layer machined with a curved edge and one or more profile channels throughout.

Imports of hardwood plywood are primarily entered under the following Harmonized Tariff Schedule of the United States (HTSUS) subheadings:

PR 000224

GOV0000224

PUBLIC VERSION

4412.10.0500;   4412.31.0520;   4412.31.0540;   4412.31.0560;   4412.31.0620;
4412.31.0640;   4412.31.0660;   4412.31.2510;   4412.31.2520;   4412.31.2610;
4412.31.2620;   4412.31.4040;   4412.31.4050;   4412.31.4060;   4412.31.4075;
4412.31.4080;   4412.31.4140;   4412.31.4150;   4412.31.4160;   4412.31.4180;
4412.31.5125;   4412.31.5135;   4412.31.5155;   4412.31.5165;   4412.31.5175;
4412.31.5235;   4412.31.5255;   4412.31.5265;   4412.31.5275;   4412.31.6000;
4412.31.6100;   4412.31.9100;   4412.31.9200;   4412.32.0520;   4412.32.0540;
4412.32.0565;   4412.32.0570;   4412.32.0620;   4412.32.0640;   4412.32.0670;
4412.32.2510;   4412.32.2525;   4412.32.2530;   4412.32.2610;   4412.32.2630;
4412.32.3125;   4412.32.3135;   4412.32.3155;   4412.32.3165;   4412.32.3175;
4412.32.3185;   4412.32.3235;   4412.32.3255;   4412.32.3265;   4412.32.3275;
4412.32.3285;   4412.32.5600;   4412.32.3235;   4412.32.3255;   4412.32.3265;
4412.32.3275;   4412.32.3285;   4412.32.5700;   4412.94.1030;   4412.94.1050;
4412.94.3105;   4412.94.3111;   4412.94.3121;   4412.94.3141;   4412.94.3161;
4412.94.3175;   4412.94.4100;   4412.99.0600;   4412.99.1020;   4412.99.1030;
4412.99.1040;   4412.99.3110;   4412.99.3120;   4412.99.3130;   4412.99.3140;
4412.99.3150; 4412.99.3160; 4412.99.3170; 4412.99.4100; 4412.99.5115; and
4412.99.5710.

Imports of hardwood plywood may also enter under HTSUS subheadings
4412.99.6000;   4412.99.7000;   4412.99.8000;   4412.99.9000;   4412.10.9000;
4412.94.5100; 4412.94.9500; and 4412.99.9500. While the HTSUS subheadings
are provided for convenience and customs purposes, the written description of the
scope of this investigation is dispositive.[2]

## II.    IDENTITY OF INTERESTED PARTY AND COUNSEL

The Coalition is the interested party in this proceeding because the majority of its members

are domestic producers of hardwood plywood. Counsel for the Coalition is Timothy C. Brightbill

of Wiley Rein, LLP. For purposes of contacting counsel and for service related to this proceeding,

please use the following email addresses: tbrightbill@wileyrein.com and trade@wileyrein.com.

## III.    INTERESTED PARTY STATUS

The Coalition is comprised of domestic producers of hardwood plywood and qualifies as

interested parties under 19 C.F.R. § 165.1(4), a "business association a majority of the members

---

[2]     AD Order at 512-13; CVD Order at 515-16.

PR 000225

GOV0000225

PUBLIC VERSION

of which manufacture, produce, or wholesale" the domestic like product in the United States. Accordingly, the Coalition is authorized to file this request under 19 C.F.R. § 165.11(a).

## IV.    IDENTITY OF IMPORTERS

The imports that are subject to this request are imported by:

CTS Global Supply Chain Solutions
663 Brea Canyon Road
Suite 8
Walnut, CA 91789

U.S. Global Forest Inc.
663 Brea Canyon Road
Suite 8
Walnut, CA 91789

## V.    INFORMATION DEMONSTRATING EVASION

The Coalition submits reasonably available evidence that suggests that U.S. Global and CTS Global are participating in the transshipment of subject merchandise through Cambodia in an effort to evade the Orders.[3] General trends in import and export flows from China and Cambodia to the United States indicate that after the imposition of the Orders, Chinese exports to the United States decreased, while Chinese exports to Cambodia increased. At the same time, Cambodian exports to the United States increased. Moreover, evidence shows that the Importers imported a significant amount of subject product from a Cambodian exporter that is well positioned to ship Chinese hardwood plywood to the United States.

The incentive for evasion of the Orders is particularly high. As previously mentioned, on January 4, 2018, following an affirmative finding of material injury by the International Trade

---

[3]    19 C.F.R. §165.11(b)(6) ("An allegation of evasion must include, but is not limited to . . . {I}nformation reasonably available to the interested party to support its allegation that the importer with respect to whom the allegation is filed is engaged in evasion.").

PR 000226

GOV0000226

PUBLIC VERSION

Commission, the Department imposed significant antidumping and countervailing duties on imports of hardwood plywood from China. Specifically, the Department imposed a final dumping rate of 183.36% and a final cash deposit rate of 171.55% on all mandatory respondents and separate rate respondents; a 183.36% China-wide rate was imposed. The Department imposed a subsidy rate of 194.90% on Shandong Dongfang Bayley Wood Co., Ltd. and all non-cooperating companies; a subsidy rate of 22.98% was assigned to Linyi Sanfortune Wood Co., Ltd. and "all-others."

Since the Orders were imposed, several importers of Chinese hardwood plywood have engaged in schemes to avoid the lawful payment of these significant duties. The Coalition has reason to believe that U.S. Global and CTS Global are such importers based on their large imports of hardwood plywood from Cambodia. As detailed below, evidence that is reasonably available to the Coalition indicates that since the Orders were imposed, the Importers have been transshipping in-scope Chinese plywood through Cambodia without paying the required duties.

### A.   U.S. Global and CTS Global are Affiliated Companies

As an initial matter, U.S. Global and CTS Global appear to be the same company or, at the very least, closely affiliated entities. Most notably, U.S. Global Forest Inc. and CTS Global Logistics, Inc.[4] are both listed in the California Secretary of State's Business Entities database at the 663 Brea Canyon road, Suite 8 address. Both companies list Jun Zhang as the Agent for Service of Process, and this individual is also the CEO, CFO, and Secretary of US Global.[5] Furthermore,

---

[4]    CTS Global Supply Chain Solutions is listed in the California Secretary of State Business Entities database as "CTS Global Logistics (Georgia) Inc.", but shares the 663 Brea Canyon Road, Suite 8 address listed on CTS Global Supply Chain Solutions website for the "Los Angeles" branch.

[5]    *See* U.S. Global Company Profile, attached as **Exhibit 1**; CTS Global Company Profile, attached as **Exhibit 2**.

GOV0000227

PUBLIC VERSION

in import records obtained by the Coalition, U.S. Global and CTS Global both list an address at 663 Brea Canyon Road, Suite 8, Walnut, CA 91789.[6] Moreover, where U.S. Global is listed as the Consignee, CTS Global is listed as the "Notify Party".[7] While there is little information publicly available about U.S. Global, these connections between U.S. Global and CTS Global strongly indicate that they are the same company or closely affiliated companies.

### B.   General Import and Export Trends are Consistent with Transshipment

All indicia of transshipment are present in the general import and export trends of hardwood plywood from Cambodia. Since the imposition of the Orders in early 2018, import and export flows have shifted substantially. Decreases in exports of hardwood plywood to the United States from China have occurred simultaneously with increases in exports from Cambodia to the United States. Exports from China to Cambodia have also increased. These trends, coupled with the lack of corresponding demand and consumption for hardwood plywood in Cambodia, suggest that Cambodia is not the final destination for Chinese hardwood plywood. Instead, this hardwood plywood is merely passing through Cambodia for the purposes of evasion.

According to the Forestry Yearbook, in 2016, Cambodia produced 27,000 cubic meters of plywood. Cambodia exported only 20,000 cubic meters of hardwood plywood in 2016, compared to China's 11,464,000 cubic meters.[8] Cambodian export volumes were also significantly smaller than other regional competitors such as Indonesia (2,998,000 cubic meters) and Malaysia (2,497,000 cubic meters). Chinese exports of plywood to Cambodia have surged from 502 kg in

---

[6]     *See generally* Bill of Lading Data, attached as **Exhibit 3**.

[7]     CTS Global is also listed as the Notify Party for Cankan International Wood Products, a Canadian importer of hardwood plywood with substantial imports from Cambodian Happy Home.

[8]     *See* Forestry Yearbook at 116, excerpts attached as **Exhibit 4**.

8

GOV0000228

PUBLIC VERSION

2010 to 99,131,394 kg in 2018.[9] Much of this growth occurred between 2016 and 2018 when Chinese exports to Cambodia increased from 23,332,665 kg to 99,131,304 kg.[10] Increased consumption cannot explain this influx of Chinese plywood to Cambodia. In 2016, Cambodia consumed only 30,000 cubic meters of plywood, which is roughly equivalent to its total production that year of 27,000 cubic meters.[11] Similarly, there is no indication that demand for hardwood plywood in Cambodia has risen at the same dramatic rate as Chinese imports into Cambodia.

At the same time, Cambodian exports of hardwood plywood to the United States have steadily increased in recent years, resulting in record levels in 2018 – the same year that the Orders were imposed.[12] Unsurprisingly, there has been a sharp decline in the total quantity of Chinese exports to the United States from 2017 to 2018, while the total quantity of hardwood plywood from Cambodia more than doubled between 2017 and 2018.[13] Simply put, these trends strongly suggest that most, if not all, of the increase in Chinese imports into Cambodia were exported to the U.S. market and were not consumed in Cambodia.

---

[9]    *See* Chinese Export Statistics, attached as **Exhibit 5**.

[10]    *Id.*

[11]    *See* Forestry Yearbook at 112, excerpts attached as **Exhibit 4**.

[12]    *See* Official Import Statistics for HTS 4412.31.0640; 4412.31.0660; 4412.31.2510; 4412.31.2520; 4412.31.2610; 4412.31.2620; 4412.31.4040; 4412.31.4050; 4412.31.4060; 4412.31.4075; 4412.31.4080; 4412.31.4140; 4412.31.4150; 4412.31.4160; 4412.31.4180; 4412.31.5125; 4412.31.5135; 4412.31.5155; 4412.31.5165; 4412.31.5175; 4412.31.5235; 4412.31.5255; 4412.31.5265; 4412.31.5275; 4412.31.6000; 4412.31.6100; 4412.31.9100; 4412.31.9200; 4412.32.0520; 4412.32.0540; 4412.32.0565; 4412.32.0570; 4412.32.0620; 4412.32.0640; 4412.32.0670; 4412.32.2510; 4412.32.2525; 4412.32.2530; 4412.32.2610; 4412.32.2630; 4412.32.3125; 4412.32.3135; 4412.32.3155; 4412.32.3165; 4412.32.3175; 4412.32.3185; 4412.32.3235; 4412.32.3255; 4412.32.3265; 4412.32.3275; 4412.32.3285; 4412.32.5600; 4412.32.3235; 4412.32.3255; 4412.32.3265; 4412.32.3275; 4412.32.3285; 4412.32.5700; 4412.94.1030; 4412.94.1050; 4412.94.3105; 4412.94.3111; 4412.94.3121; 4412.94.3141; 4412.94.3161; 4412.94.3175; 4412.94.4100; 4412.99.0600; 4412.99.1020; 4412.99.1030; 4412.99.1040; 4412.99.3110; 4412.99.3120; 4412.99.3130; 4412.99.3140; 4412.99.3150; 4412.99.3160; 4412.99.3170; 4412.99.4100; 4412.99.5115; 4412.99.5710; 4412.99.6000; 4412.99.7000; 4412.99.8000; 4412.99.9000; 4412.10.9000; 4412.94.5100; 4412.94.9500; and 4412.99.9500, U.S. International Trade Commission (Dataweb), accessed March 12, 2019, attached as **Exhibit 6**.

[13]    *Id.*

9

GOV0000229

PUBLIC VERSION

### C.    U.S. Global and CTS Global are Importing Large Volumes of Hardwood Plywood from Cambodia

Against this background of rampant transshipping of hardwood plywood from Cambodia, the Importers have significant imports of subject merchandise from Cambodia. Specifically, U.S. Global appears to have a nearly exclusive supplier relationship with a Cambodian exporter of hardwood plywood, Cambodia Happy Home Wood Products Co., Ltd. ("Cambodia Happy Home"). This Cambodian exporter is uniquely situated to facilitate U.S. Global's transshipment of Chinese merchandise due to its location in the Sihanoukville Special Economic Zone ("SSEZ"). At a minimum, these facts raise a reasonable suspicion that the Importers are participating in transshipment of hardwood plywood through Cambodia to evade the Orders.

Bill of lading data obtained through [                                                    ] indicate that U.S. Global received at least 36 separate shipments of subject merchandize from Cambodia Happy Home between January 28, 2018 and November 18, 2018.[14] These shipments totaled 4,704,470 Kg, with a reported estimated value of 4,459,837.56 USD. Furthermore, only 3 shipments appear in the bill of lading from this Cambodian entity before January 28, 2018. Similarly, bill of lading data indicated that CTS Global received at least 20 shipments of subject merchandise with a Cambodian country of origin between January 15, 2018 and May 31, 2018.[15] These 20 shipments totaled 1,873,488 KG, with a reported estimated value of 5,260,055.23. Because CTS Global used a third-party shipper, ESL Air & Ocean Cambodia, it is even less clear which company actually manufactured the plywood entries.

---

[14]    *See* Bill of Lading Data, attached as **Exhibit 3**.

[15]    *See id.*

10

GOV0000230

PUBLIC VERSION

Although publicly available information regarding Cambodia Happy Home is scarce, the company's address, confirmed in the bills of lading, indicate it is located in the SSEZ, just outside of Cambodia's only deep-sea port.[16] The SSEZ is self-described as an "economic and trade cooperation zone constructed by Chinese and Cambodian enterprises, which is a landmark project on 'Belt and Road' Initiative, aiming at creating an ideal trading platform for enterprises' 'investment in ASEAN, radiation to the world.'"[17] Indeed, the SSEZ was purposefully designed to link Chinese and Cambodian trading partners to facilitate the global dissemination of their products. This evidence suggests that Cambodia Happy Home likely has relationships with Chinese hardwood plywood producers as well as the physical access necessary to transship subject merchandise to the United States.

**D.    Conclusion**

In sum, the Coalition submits that the aforementioned evidence reasonably suggests that hardwood plywood subject to the scope of the Orders has entered the United States through evasion and that CBP should initiate an investigation pursuant to 19 C.F.R. § 165.15. Trade statistics show that U.S. imports of Chinese hardwood plywood decreased following the Orders, while imports of Cambodian hardwood plywood in the United States increased. Although the consumption of and demand for hardwood plywood have been historically low in Cambodia, exports of Chinese plywood to Cambodia have substantially increased since the Orders were imposed. U.S. Global and CTS Global, affiliated U.S. importers, now enter significant volumes of hardwood plywood from Cambodia. Furthermore, U.S. Global's sole supplier is located in an economic zone

---

[16]    Cambodia Deep-Sea Port Announcement, attached as **Exhibit 7**.

[17]    Sihanoukville Special Economic Zone Webpage, attached as **Exhibit 8**.

PR 000231

GOV0000231

PUBLIC VERSION

specifically designed to facilitate trade between Cambodia and China, giving it the ability to easily transship Chinese hardwood plywood. This evidence reasonably suggests that these Importers are evading the Orders by participating in a scheme to transship subject merchandise through Cambodia. These actions constitute evasion within the meaning of the EAPA statute. Therefore, the CBP should initiate a formal investigation into U.S. Global's and CTS Global's U.S. imports of hardwood plywood.

## VI.    REQUEST FOR CONFIDENTIAL TREATMENT

The Coalition requests that the information contained in the square brackets ("[ ]") throughout this submission be accorded business confidential treatment pursuant to 19 C.F.R. § 165.4(a). Specifically, the Coalition requests that the source of the bill of lading data included this submission be accorded business confidential treatment, as this information was obtained through a subscription service and revealing the source of the information will limit the ability to obtain such information in the future.

## VII.    CERTIFICATIONS AND INFORMED CONSENT STATEMENT

On behalf of the party making this submission, the undersigned certifies that all statements in this submission (and any attachments) are accurate and true to the best of his knowledge and belief. Further, on behalf of the party making this submission, the undersigned certifies that any information for which business confidential treatment has not been requested pursuant to 19 C.F.R. § 165.4(a), may be released for public consumption. Moreover, in accordance with 19 C.F.R. § 165.4(d), this information is either the information the party making the submission has a right to make public (*e.g.*, information from its own business records) or information that was publicly obtained or in the public domain.

12

GOV0000232

PUBLIC VERSION

On behalf of the party making this submission, the undersigned certifies that he will advise CBP promptly of any knowledge of or reason to suspect that the covered merchandise poses any health or safety risk to U.S. consumers pursuant to 19 C.F.R. § 165.7(a).

Finally, on behalf of the party making this submission, the undersigned certifies his understanding and consent that the information provided for in 19 C.F.R § 165.11(b)(1) through (5) may be released for public consumption.

If you have any question concerning this submission, please do not hesitate to contact the undersigned.

Respectfully submitted,

Timothy C. Brightbill, Esq.
Stephanie M. Bell, Esq.
Tessa V. Capeloto, Esq.
Jonathan M. Babcock, Esq.
John Allen Riggins, Esq.

*Counsel to the Coalition for Fair Trade of Hardwood Plywood*

13

PR 000233

GOV0000233

## EXHIBIT LIST

| Exhibit No. | Description | Security |
|---|---|---|
| 1 | Corporate Profile for US GLOBAL FOREST INC. | Public |
| 2 | Corporate Profile for CTS GLOBAL LOGISTICS (GEORGIA) INC. | Public |
| 3 | CTS and US Global Imports, Bill of Lading Data | Public Version |
| 4 | Forestry Yearbook (excerpts) | Public |
| 5 | Chinese Export Statistics | Public |
| 6 | China and Cambodia HWPW Imports | Public |
| 7 | Cambodia Deep-Sea Port Announcement | Public |
| 8 | Cambodia Sihanoukville Special Economic Zone | Public |

GOV0000234

# EXHIBIT 1

PR 000235

GOV0000235

**State of California**
**Secretary of State**

**Statement of Information**
(Domestic Stock and Agricultural Cooperative Corporations)
FEES (Filing and Disclosure): $25.00.
If this is an amendment, see instructions.
**IMPORTANT – READ INSTRUCTIONS BEFORE COMPLETING THIS FORM**

S

FN59259

# FILED

In the office of the Secretary of State
of the State of California

**JUN-30 2017**

| 1.  CORPORATE NAME |
|---|
| US GLOBAL FOREST INC. |

| 2.  CALIFORNIA CORPORATE NUMBER |
|---|
| C3587257 |

This Space for Filing Use Only

**No Change Statement** (Not applicable if agent address of record is a P.O. Box address.  See instructions.)

3.  If there have been any changes to the information contained in the last Statement of Information filed with the California Secretary of State, or no statement of information has been previously filed, this form must be completed in its entirety.

☐ If there has been no change in any of the information contained in the last Statement of Information filed with the California Secretary of State, check the box and proceed to **Item 17**.

**Complete Addresses for the Following** (Do not abbreviate the name of the city.  Items 4 and 5 cannot be P.O. Boxes.)

| | | CITY | STATE | ZIP CODE |
|---|---|---|---|---|
| 4.  STREET ADDRESS OF PRINCIPAL EXECUTIVE OFFICE | | | | |
| 663 BREA CANYON ROAD, STE 8, WALNUT, CA 91789 | | | | |
| 5.  STREET ADDRESS OF PRINCIPAL BUSINESS OFFICE IN CALIFORNIA, IF ANY | | | | |
| 6.  MAILING ADDRESS OF CORPORATION, IF DIFFERENT THAN ITEM 4 | | | | |
| 663 BREA CANYON ROAD, STE 8, WALNUT, CA 91789 | | | | |

**Names and Complete Addresses of the Following Officers** (The corporation must list these three officers.  A comparable title for the specific officer may be added; however, the preprinted titles on this form must not be altered.)

| | ADDRESS | CITY | STATE | ZIP CODE |
|---|---|---|---|---|
| 7.  CHIEF EXECUTIVE OFFICER/ | | | | |
| JUN ZHANG | 663 BREA CANYON ROAD, STE 8, WALNUT, CA 91789 | | | |
| 8.  SECRETARY | | | | |
| JUN ZHANG | 663 BREA CANYON ROAD, STE 8, WALNUT, CA 91789 | | | |
| 9.  CHIEF FINANCIAL OFFICER/ | | | | |
| JUN ZHANG | 663 BREA CANYON ROAD, STE 8, WALNUT, CA 91789 | | | |

**Names and Complete Addresses of All Directors, Including Directors Who are Also Officers** (The corporation must have at least one director.  Attach additional pages, if necessary.)

| | ADDRESS | CITY | STATE | ZIP CODE |
|---|---|---|---|---|
| 10.  NAME | | | | |
| JUN ZHANG | 663 BREA CANYON ROAD, STE 8, WALNUT, CA 91789 | | | |
| 11.  NAME | ADDRESS | CITY | STATE | ZIP CODE |
| 12.  NAME | ADDRESS | CITY | STATE | ZIP CODE |

13.  NUMBER OF VACANCIES ON THE BOARD OF DIRECTORS, IF ANY:

**Agent for Service of Process**  If the agent is an individual, the agent must reside in California and Item 15 must be completed with a California street address, a P.O. Box address is not acceptable.  If the agent is another corporation, the agent must have on file with the California Secretary of State a certificate pursuant to California Corporations Code section 1505 and Item 15 must be left blank.

| 14.  NAME OF AGENT FOR SERVICE OF PROCESS |
|---|
| JUN ZHANG |

| | CITY | STATE | ZIP CODE |
|---|---|---|---|
| 15.  STREET ADDRESS OF AGENT FOR SERVICE OF PROCESS IN CALIFORNIA, **IF AN INDIVIDUAL** | | | |
| 663 BREA CANYON ROAD, STE 8, WALNUT, CA 91789 | | | |

**Type of Business**

| 16.  DESCRIBE THE TYPE OF BUSINESS OF THE CORPORATION |
|---|
| EXPORT LUMBER/LOGS |

17.  BY SUBMITTING THIS STATEMENT OF INFORMATION TO THE CALIFORNIA SECRETARY OF STATE, THE CORPORATION CERTIFIES THE INFORMATION CONTAINED HEREIN, INCLUDING ANY ATTACHMENTS, IS TRUE AND CORRECT.

| 06/30/2017 | JUN ZHANG | CEO | | GOV000236 |
|---|---|---|---|---|
| DATE | TYPE/PRINT NAME OF PERSON COMPLETING FORM | TITLE | SIGNATURE | |

| SI-200 (REV 01/2013) | Page 1 of 1 | APPROVED BY SECRETARY OF STATE |
|---|---|---|

GOV0000236

# EXHIBIT 2

PR 000237

GOV0000237



**State of California**
**Secretary of State**

**Statement of Information**
(Foreign Corporation)
**FEES (Filing and Disclosure): $25.00.**
**If this is an amendment, see instructions.**
IMPORTANT – READ INSTRUCTIONS BEFORE COMPLETING THIS FORM

F

**G104994**

**FILED**

In the office of the Secretary of State
of the State of California

**OCT-11 2018**

| 1. CORPORATE NAME | |
|---|---|
| CTS GLOBAL LOGISTICS (GEORGIA) INC. | |

| 2. CALIFORNIA CORPORATE NUMBER | C3416028 | This Space for Filing Use Only |
|---|---|---|

**No Change Statement** (Not applicable if agent address of record is a P.O. Box address.  See instructions.)

3. **If there have been any changes to the information contained in the last Statement of Information filed with the California Secretary of State, or no statement of information has been previously filed, this form must be completed in its entirety.**

☐ If there has been no change in any of the information contained in the last Statement of Information filed with the California Secretary of State, check the box and proceed **to Item 13.**

**Complete Addresses for the Following** (Do not abbreviate the name of the city. Items 4 and 5 cannot be P.O. Boxes.)

| | CITY | STATE | ZIP CODE |
|---|---|---|---|
| 4. STREET ADDRESS OF PRINCIPAL EXECUTIVE OFFICE | | | |
| 663 BREA CANYON ROAD SUITE 8, WALNUT, CA 91791 | | | |
| 5. STREET ADDRESS OF PRINCIPAL BUSINESS OFFICE IN CALIFORNIA, IF ANY | | | |
| 6. MAILING ADDRESS OF THE CORPORATION, IF DIFFERENT THAN ITEM 4 | | | |

**Names and Complete Addresses of the Following Officers** (The corporation must list these three officers.  A comparable title for the specific officer may be added; however, the preprinted titles on this form must not be altered.)

| | ADDRESS | CITY | STATE | ZIP CODE |
|---|---|---|---|---|
| 7. CHIEF EXECUTIVE OFFICER/ XIANZHONG CAI | 663 BREA CANYON ROAD SUITE 8, WALNUT, CA 91789 | | | |
| 8. SECRETARY YONGQI WU | 663 BREA CANYON ROAD SUITE 8, WALNUT, CA 91789 | | | |
| 9. CHIEF FINANCIAL OFFICER/ YONGQIAN YU | 663 BREA CANYON ROAD SUITE 8, WALNUT, CA 91789 | | | |

**Agent for Service of Process** If the agent is an individual, the agent must reside in California and Item 11 must be completed with a California street address, a P.O. Box address is not acceptable.  If the agent is another corporation, the agent must have on file with the California Secretary of State a certificate pursuant to California Corporations Code section 1505 and Item 11 must be left blank.

| 10. NAME OF AGENT FOR SERVICE OF PROCESS | | | |
|---|---|---|---|
| JUN ZHANG | | | |

| 11. STREET ADDRESS OF AGENT FOR SERVICE OF PROCESS IN CALIFORNIA, IF AN INDIVIDUAL | CITY | STATE | ZIP CODE |
|---|---|---|---|
| 663 BREA CANYON ROAD SUITE 8, WALNUT, CA 91789 | | | |

**Type of Business**

| 12. DESCRIBE THE TYPE OF BUSINESS OF THE CORPORATION |
|---|
| FREIGHT FORWARDING |

13. THE INFORMATION CONTAINED HEREIN IS TRUE AND CORRECT.

| 10/11/2018 | YONGQI WU | V.P. OF FINANCE | |
|---|---|---|---|
| DATE | TYPE/PRINT NAME OF PERSON COMPLETING FORM | TITLE | SIGNATURE |

| SI-350 (REV 01/2013) | APPROVED BY SECRETARY OF STATE |
|---|---|

PR 000238

GOV0000238

# EXHIBIT 3

PR 000239

GOV0000239

PUBLIC VERSION

| Shipper | Shipper Address 1 | Shipper Address 2 | Shipper Address 3 | Consignee | Consignee Address 1 | Consignee Address 2 | Consignee Address 3 |
|---|---|---|---|---|---|---|---|
| CAMBODIA HAPPY HOME WOOD PRODUCTS C | BUILDING NO.C22- | CIAL ECONOMIC ZONE | GE,/REAM COMMUNE,,PREY | US GLOBAL FOREST | 663 BREA CANYON ROAD, | , CA 91789 USA PHONE=562- | AX=562-907-4339, . |
| CAMBODIA HAPPY HOME WOOD PRODUCTS C | SIHANOUKVILLE SPECIAL | PHNOM PENH  CAMBODIA | | US GLOBAL FOREST | 663 BREA CANYON ROAD, | CALIFORNIA CITY CA 91789 | |
| CAMBODIA HAPPY HOME WOOD PRODUCTS C | SIHANOUKVILLE SPECIAL | PHNOM PENH  CAMBODIA | | US GLOBAL FOREST | 663 BREA CANYON ROAD, | CALIFORNIA CITY CA 91789 | |
| CAMBODIA HAPPY HOME WOOD PRODUCTS C | SIHANOUKVILLE SPECIAL | PHNOM PENH  CAMBODIA | | US GLOBAL FOREST | 663 BREA CANYON ROAD, | CALIFORNIA CITY CA 91789 | |
| CAMBODIA HAPPY HOME WOOD PRODUCTS C | SIHANOUKVILLE SPECIAL | PHNOM PENH  CAMBODIA | | US GLOBAL FOREST | 663 BREA CANYON ROAD, | CALIFORNIA CITY CA 91789 | |
| CAMBODIA HAPPY HOME WOOD PRODUCTS C | SIHANOUKVILLE SPECIAL | PHNOM PENH  CAMBODIA | | US GLOBAL FOREST | 663 BREA CANYON ROAD, | CALIFORNIA CITY CA 91789 | |
| CAMBODIA HAPPY HOME WOOD PRODUCTS C | SIHANOUKVILLE SPECIAL | PHNOM PENH  CAMBODIA | | US GLOBAL FOREST | 663 BREA CANYON ROAD, | CALIFORNIA CITY CA 91789 | |
| CAMBODIA HAPPY HOME WOOD PRODUCTS C | SIHANOUKVILLE SPECIAL | PHNOM PENH  CAMBODIA | | US GLOBAL FOREST | 663 BREA CANYON ROAD, | CALIFORNIA CITY CA 91789 | |
| CAMBODIA HAPPY HOME WOOD PRODUCTS C | SIHANOUKVILLE SPECIAL | PHNOM PENH  CAMBODIA | | US GLOBAL FOREST | 663 BREA CANYON ROAD, | CALIFORNIA CITY CA 91789 | |
| CTS  LOGISTICS CORPORA | ST 1 | NO119 BOREY | 12101 PHNOM PENH | CTS GLOBAL SUPPLY CHAIN SOLUTION | 663 BREA CANYON ROAD, | WALNUT , CA 91789 | PHONE # 909-595-0600, FAX # |
| CTS  LOGISTICS CORPORA | ST 1 | NO119 BOREY | 12101 PHNOM PENH | CTS GLOBAL SUPPLY CHAIN SOLUTION | 663 BREA CANYON ROAD, | WALNUT , CA 91789 | PHONE # 909-595-0600, FAX # |
| ESL AIR OCEAN CAMBODIA | SANGKET PHNOM PENH | PHNOM PENH  CAMBODIA | | CTS GLOBAL SUPPLY CHAIN SOLUTION | 663 BREA CANYON ROAD, | WALNUT CA 91789 UNITED | |
| ESL AIR OCEAN CAMBODIA | SANGKET PHNOM PENH | PHNOM PENH  CAMBODIA | | CTS GLOBAL SUPPLY CHAIN SOLUTION | 663 BREA CANYON ROAD, | WALNUT CA 91789 UNITED | |
| ESL AIR OCEAN CAMBODIA | SANGKET PHNOM PENH | PHNOM PENH  CAMBODIA | | CTS GLOBAL SUPPLY CHAIN SOLUTION | 663 BREA CANYON ROAD, | WALNUT CA 91789 UNITED | |
| CAMBODIA HAPPY HOME WOOD PRODUCTS C | CO.,LTD. | CIAL ECONOMIC ZONE | | US GLOBAL FOREST | 663 BREA CANYON | , CA 91789 USA PHONE=562- | AX=562-907-4339, . |
| CAMBODIA HAPPY HOME WOOD PRODUCTS C | CO.,LTD . | BUILDING NO.C22-1 , | SPECIAL ECONOMIC ZONE | US GLOBAL FOREST | 663 BREA CANYON | , WALNUT , CA 91789 USA | |
| CAMBODIA HAPPY HOME WOOD PRODUCTS C | CO.,LTD . | BUILDING NO.C22-1 , | SPECIAL ECONOMIC ZONE | US GLOBAL FOREST | 663 BREA CANYON | , WALNUT , CA 91789 USA | PHONE  562-907-4330 FAX, |
| CAMBODIA HAPPY HOME WOOD PRODUCTS C | SIHANOUKVILLE SPECIAL | PHNOM PENH  CAMBODIA | | US GLOBAL FOREST | 663 BREA CANYON ROAD, | CALIFORNIA CITY CA 91789 | |
| CAMBODIA HAPPY HOME WOOD PRODUCTS | SIHANOUKVILLE SPECIAL | PHNOM PENH  CAMBODIA | | US GLOBAL FOREST | 663 BREA CANYON ROAD, | WALNUT,9 1789,US | |
| CAMBODIA HAPPY HOME WOOD PRODUCTS C | BUILDING NO.C22-1 | ECONOMIC ZONE PREY NOB | SIHANOUKVILLE,,CB | US GLOBAL FOREST | 663 BREA CANYON ROAD, | WALNUT,9 1789,US | |
| CAMBODIA HAPPY HOME WOOD PRODUCTS C | BUILDING NO.C22-1 | ECONOMIC ZONE PREY NOB | SIHANOUKVILLE,,CB | US GLOBAL FOREST | 663 BREA CANYON ROAD, | WALNUT,9 1789,US | |
| CAMBODIA HAPPY HOME WOOD PRODUCTS C | SIHANOUKVILLE SPECIAL | PHNOM PENH  CAMBODIA | | US GLOBAL FOREST | 663 BREA CANYON ROAD, | CALIFORNIA CITY CA 91789 | |
| CAMBODIA HAPPY HOME WOOD PRODUCTS C | SIHANOUKVILLE SPECIAL | PHNOM PENH  CAMBODIA | | US GLOBAL FOREST | 663 BREA CANYON ROAD, | CALIFORNIA CITY CA 91789 | |
| CAMBODIA HAPPY HOME WOOD PRODUCTS C | SIHANOUKVILLE SPECIAL | PHNOM PENH  CAMBODIA | | US GLOBAL FOREST | 663 BREA CANYON ROAD, | CALIFORNIA CITY CA 91789 | |
| CAMBODIA HAPPY HOME WOOD PRODUCTS C | SIHANOUKVILLE SPECIAL | PHNOM PENH  CAMBODIA | | US GLOBAL FOREST | 663 BREA CANYON ROAD, | CALIFORNIA CITY CA 91789 | |
| CAMBODIA HAPPY HOME WOOD PRODUCTS C | SIHANOUKVILLE SPECIAL | PHNOM PENH  CAMBODIA | | US GLOBAL FOREST | 663 BREA CANYON ROAD, | CALIFORNIA CITY CA 91789 | |
| CAMBODIA HAPPY HOME WOOD PRODUCTS C | SIHANOUKVILLE SPECIAL | PHNOM PENH  CAMBODIA | | US GLOBAL FOREST | 663 BREA CANYON ROAD, | CALIFORNIA CITY CA 91789 | |
| CAMBODIA HAPPY HOME WOOD PRODUCTS C | SIHANOUKVILLE SPECIAL | PHNOM PENH  CAMBODIA | | US GLOBAL FOREST | 663 BREA CANYON ROAD, | CALIFORNIA CITY CA 91789 | |
| CAMBODIA HAPPY HOME WOOD PRODUCTS C | CO.,LTD . | BUILDING NO.C22-1 , | SPECIAL ECONOMIC ZONE, | US GLOBAL FOREST | 663 BREA CANYON ROAD, | WALNUT , CA 91789 USA | PHONE: 562-907-4330, FAX : |
| ESL AIR OCEAN CAMBODIA | SANGKET PHNOM PENH | PHNOM PENH  CAMBODIA | | CTS GLOBAL SUPPLY CHAIN SOLUTION | 663 BREA CANYON ROAD, | WALNUT CA 91789 UNITED | |
| ESL AIR OCEAN CAMBODIA | SANGKET PHNOM PENH | PHNOM PENH  CAMBODIA | | CTS GLOBAL SUPPLY CHAIN SOLUTION | 663 BREA CANYON ROAD, | WALNUT CA 91789 UNITED | |
| CAMBODIA HAPPY HOME WOOD PRODUCTS C | BUILDING NO.C22- | CIAL ECONOMIC ZONE | GE,/REAM COMMUNE,,PREY | US GLOBAL FOREST | 663 BREA CANYON | , CA 91789 USA PHONE=562- | FAX = 562-907-4339, . |
| CAMBODIA HAPPY HOME WOOD PRODUCTS C | BUILDING NO.C22- | CIAL ECONOMIC ZONE | GE,/REAM COMMUNE,,PREY | US GLOBAL FOREST | 663 BREA CANYON | , CA 91789 USA PHONE=562- | FAX= 562-907-4339, . |
| CAMBODIA HAPPY HOME WOOD PRODUCTS C | BUILDING NO.C22- | CIAL ECONOMIC ZONE | GE,/REAM COMMUNE,,PREY | US GLOBAL FOREST | 663 BREA CANYON | , CA 91789 USA PHONE= 562- | FAX= 562-907-4339, . |
| CTS  LOGISTICS CORPORA | ESL AIR & OCEAN CAMBODIA ST 1 | NO119 BOREY | 12101 PHNOM PENH | CTS GLOBAL SUPPLY CHAIN SOLUTION | 663 BREA CANYON ROAD, | WALNUT , CA 91789 | PHONE # 909-595-0600, FAX # |
| ESL AIR OCEAN CAMBODIA | SANGKET PHNOM PENH | PHNOM PENH  CAMBODIA | | CTS GLOBAL SUPPLY CHAIN SOLUTION | 663 BREA CANYON ROAD, | WALNUT CA 91789 UNITED | |
| ESL AIR OCEAN CAMBODIA | SANGKET PHNOM PENH | PHNOM PENH  CAMBODIA | | CTS GLOBAL SUPPLY CHAIN SOLUTION | 663 BREA CANYON ROAD, | WALNUT CA 91789 UNITED | |
| ESL AIR OCEAN CAMBODIA | SANGKET PHNOM PENH | PHNOM PENH  CAMBODIA | | CTS GLOBAL SUPPLY CHAIN SOLUTION | 663 BREA CANYON ROAD, | WALNUT CA 91789 UNITED | |
| ESL AIR OCEAN CAMBODIA | SANGKET PHNOM PENH | PHNOM PENH  CAMBODIA | | CTS GLOBAL SUPPLY CHAIN SOLUTION | 663 BREA CANYON ROAD, | WALNUT CA 91789 UNITED | |
| CTS  LOGISTICS CORPORA | ESL AIR & OCEAN CAMBODIA ST 1 | NO119 BOREY | 12101 PHNOM PENH | CTS GLOBAL SUPPLY CHAIN SOLUTION | 663 BREA CANYON ROAD, | WALNUT , CA 91789 | PHONE # 909-595-0600, FAX # |
| ESL AIR OCEAN CAMBODIA | SANGKET PHNOM PENH | PHNOM PENH  CAMBODIA | | CTS GLOBAL SUPPLY CHAIN SOLUTION | 663 BREA CANYON ROAD, | WALNUT CA 91789 UNITED | |
| CAMBODIA HAPPY HOME WOOD PRODUCTS C | SIHANOUKVILLE SPECIAL | PHNOM PENH  CAMBODIA | | US GLOBAL FOREST | 663 BREA CANYON ROAD, | CALIFORNIA CITY CA 91789 | |
| CAMBODIA HAPPY HOME WOOD PRODUCTS C | SIHANOUKVILLE SPECIAL | PHNOM PENH  CAMBODIA | | US GLOBAL FOREST | 663 BREA CANYON ROAD, | CALIFORNIA CITY CA 91789 | |
| CAMBODIA HAPPY HOME WOOD PRODUCTS C | SIHANOUKVILLE SPECIAL | PHNOM PENH  CAMBODIA | | US GLOBAL FOREST | 663 BREA CANYON ROAD, | CALIFORNIA CITY CA 91789 | |
| CAMBODIA HAPPY HOME WOOD PRODUCTS C | SIHANOUKVILLE SPECIAL | PHNOM PENH  CAMBODIA | | US GLOBAL FOREST | 663 BREA CANYON ROAD, | CALIFORNIA CITY CA 91789 | |
| CTS  LOGISTICS CORPORA | ESL AIR & OCEAN CAMBODIA ST 1 | NO119 BOREY | 12101 PHNOM PENH | CTS GLOBAL SUPPLY CHAIN SOLUTION | 663 BREA CANYON ROAD, | WALNUT , CA 91789 | PHONE # 909-595-0600, FAX # |
| CTS  LOGISTICS CORPORA | ESL AIR & OCEAN CAMBODIA ST 1 | NO119 BOREY | 12101 PHNOM PENH | CTS GLOBAL SUPPLY CHAIN SOLUTION | 663 BREA CANYON ROAD, | WALNUT , CA 91789 | PHONE # 909-595-0600, FAX # |
| CTS  LOGISTICS CORPORA | ESL AIR & OCEAN CAMBODIA ST 1 | NO119 BOREY | 12101 PHNOM PENH | CTS GLOBAL SUPPLY CHAIN SOLUTION | 663 BREA CANYON ROAD, | WALNUT , CA 91789 | PHONE # 909-595-0600, FAX # |
| CTS  LOGISTICS CORPORA | ESL AIR & OCEAN CAMBODIA ST 1 | NO119 BOREY | 12101 PHNOM PENH | CTS GLOBAL SUPPLY CHAIN SOLUTION | 663 BREA CANYON ROAD, | WALNUT , CA 91789 | PHONE # 909-595-0600, FAX # |
| CTS  LOGISTICS CORPORA | ESL AIR & OCEAN CAMBODIA ST 1 | NO119 BOREY | 12101 PHNOM PENH | CTS GLOBAL SUPPLY CHAIN SOLUTION | 663 BREA CANYON ROAD, | WALNUT , CA 91789 | PHONE # 909-595-0600, FAX # |
| CTS  LOGISTICS CORPORA | ESL AIR & OCEAN CAMBODIA ST 1 | NO119 BOREY | 12101 PHNOM PENH | CTS GLOBAL SUPPLY CHAIN SOLUTION | 663 BREA CANYON ROAD, | WALNUT , CA 91789 | PHONE # 909-595-0600, FAX # |

GOV0000240

| Notify Party | Notify Party Address 1 | Notify Party Address 2 | Notify Party Address 3 | Also Notify Party | Also Notify Party Addres | Also Notify Party Addres | Also Notify Party Addres |
|---|---|---|---|---|---|---|---|
| US GLOBAL FOREST | 663 BREA CANYON | , CA 91789 USA PHONE=562- | AX=562-907-4339, . | US GLOBAL FOREST | 663 BREA CANYON | , CA 91789 USA PHONE=562- | AX=562-907-4339, . |
| CTS GLOBAL SUPPLY CHAIN SOLUTION | 663 BREA CANYON ROAD, | WALNUT CA 91789 UNITED | | ORDER | | | |
| CTS GLOBAL SUPPLY CHAIN SOLUTION | 663 BREA CANYON ROAD, | WALNUT CA 91789 UNITED | | ORDER | | | |
| CTS GLOBAL SUPPLY CHAIN SOLUTION | 663 BREA CANYON ROAD, | WALNUT CA 91789 UNITED | | ORDER | | | |
| CTS GLOBAL SUPPLY CHAIN SOLUTION | 663 BREA CANYON ROAD, | WALNUT CA 91789 UNITED | | ORDER | | | |
| CTS GLOBAL SUPPLY CHAIN SOLUTION | 663 BREA CANYON ROAD, | WALNUT CA 91789 UNITED | | ORDER | | | |
| CTS GLOBAL SUPPLY CHAIN SOLUTION | 663 BREA CANYON ROAD, | WALNUT CA 91789 UNITED | | ORDER | | | |
| CTS GLOBAL SUPPLY CHAIN SOLUTION | 663 BREA CANYON ROAD, | WALNUT CA 91789 UNITED | | ORDER | | | |
| CTS GLOBAL SUPPLY CHAIN SOLUTIONS | 663 BREA CANYON ROAD, | TEL : 909-595-0600 | FAX : 909-595-2099 / 562-907- | ORDER | | | |
| CTS GLOBAL SUPPLY CHAIN SOLUTION | 663 BREA CANYON ROAD, | TEL : 909-595-0600 | FAX : 909-595-2099 / 562-907- | ORDER | | | |
| CTS GLOBAL SUPPLY CHAIN SOLUTION | 663 BREA CANYON ROAD, | WALNUT CA 91789 UNITED | | ORDER | | | |
| CTS GLOBAL SUPPLY CHAIN SOLUTION | 663 BREA CANYON ROAD, | WALNUT CA 91789 UNITED | | ORDER | | | |
| CTS GLOBAL SUPPLY CHAIN SOLUTION | 663 BREA CANYON ROAD, | WALNUT CA 91789 UNITED | | ORDER | | | |
| US GLOBAL FOREST | 663 BREA CANYON | , CA 91789 USA PHONE=562- | AX=562-907-4339, . | US GLOBAL FOREST | 663 BREA CANYON | , CA 91789 USA PHONE=562- | AX=562-907-4339, . |
| CTS GLOBAL SUPPLY CHAIN SOLUTION | USA | 663 BREA CANYON ROAD , | WALNUT , CA 91789, TEL | ORDER | | | |
| CTS GLOBAL SUPPLY CHAIN SOLUTION | USA | 663 BREA CANYON ROAD , | WALNUT , CA 91789, TEL | ORDER | | | |
| CTS GLOBAL SUPPLY CHAIN SOLUTION | 663 BREA CANYON ROAD, | WALNUT CA 91789 UNITED | | ORDER | | | |
| CTS GLOBAL SUPPLY CHAIN SOLUTION | 663 BREA CANYON ROAD, | WALNUT CA 91789 UNITED | | ORDER | | | |
| ORDER | | | | ORDER | | | |
| ORDER | | | | ORDER | | | |
| CTS GLOBAL SUPPLY CHAIN SOLUTION | 663 BREA CANYON ROAD, | WALNUT CA 91789 UNITED | | ORDER | | | |
| CTS GLOBAL SUPPLY CHAIN SOLUTION | 663 BREA CANYON ROAD, | WALNUT CA 91789 UNITED | | ORDER | | | |
| CTS GLOBAL SUPPLY CHAIN SOLUTION | 663 BREA CANYON ROAD, | WALNUT CA 91789 UNITED | | ORDER | | | |
| CTS GLOBAL SUPPLY CHAIN SOLUTION | 663 BREA CANYON ROAD, | WALNUT CA 91789 UNITED | | ORDER | | | |
| CTS GLOBAL SUPPLY CHAIN SOLUTION | 663 BREA CANYON ROAD, | WALNUT CA 91789 UNITED | | ORDER | | | |
| CTS GLOBAL SUPPLY CHAIN SOLUTION | 663 BREA CANYON ROAD, | WALNUT CA 91789 UNITED | | ORDER | | | |
| CTS GLOBAL SUPPLY CHAIN SOLUTION | 663 BREA CANYON ROAD, | WALNUT CA 91789 UNITED | | ORDER | | | |
| HARDWOODS SPECIALTY PRODUCTS US | 17618 HARVILL AVENUE | 92570, USA | | ORDER | | | |
| CTS GLOBAL SUPPLY CHAIN SOLUTION | 663 BREA CANYON ROAD, | WALNUT CA 91789 UNITED | | ORDER | | | |
| CTS GLOBAL SUPPLY CHAIN SOLUTION | 663 BREA CANYON ROAD, | WALNUT CA 91789 UNITED | | ORDER | | | |
| CTS GLOBAL SUPPLY CHAIN SOLUTION | 663 BREA CANYON ROAD, | WALNUT CA 91789 UNITED | | ORDER | | | |
| CTS GLOBAL SUPPLY CHAIN SOLUTION | 663 BREA CANYON ROAD, | WALNUT CA 91789 UNITED | | ORDER | | | |
| US GLOBAL FOREST | 663 BREA CANYON | , CA 91789 USA PHONE= 562- | FAX = 562-907-4339, . | US GLOBAL FOREST | 663 BREA CANYON | , CA 91789 USA PHONE= 562- | FAX= 562-907-4339, . |
| US GLOBAL FOREST | 663 BREA CANYON | , CA 91789 USA PHONE= 562- | FAX=562-907-4339, . | US GLOBAL FOREST | 663 BREA CANYON | , CA 91789 USA PHONE= 562- | FAX= 562-907-4339, . |
| US GLOBAL FOREST | 663 BREA CANYON | , CA 91789 USA PHONE= 562- | FAX=562-907-4339, . | US GLOBAL FOREST | 663 BREA CANYON | , CA 91789 USA PHONE= 562- | FAX= 562-907-4339, . |
| US GLOBAL FOREST | 663 BREA CANYON | , CA 91789 USA PHONE= 562- | FAX=562-907-4339, . | US GLOBAL FOREST | 663 BREA CANYON | , CA 91789 USA PHONE= 562- | FAX= 562-907-4339, . |
| CTS GLOBAL SUPPLY CHAIN SOLUTIONS | 663 BREA CANYON ROAD, | TEL : 909-595-0600 | FAX : 909-595-2099 / 562-907- | ORDER | | | |
| CTS GLOBAL SUPPLY CHAIN SOLUTION | 663 BREA CANYON ROAD, | WALNUT CA 91789 UNITED | | ORDER | | | |
| CTS GLOBAL SUPPLY CHAIN SOLUTION | 663 BREA CANYON ROAD, | WALNUT CA 91789 UNITED | | ORDER | | | |
| CTS GLOBAL SUPPLY CHAIN SOLUTION | 663 BREA CANYON ROAD, | WALNUT CA 91789 UNITED | | ORDER | | | |
| CTS GLOBAL SUPPLY CHAIN SOLUTION | 663 BREA CANYON ROAD, | WALNUT CA 91789 UNITED | | ORDER | | | |
| CTS GLOBAL SUPPLY CHAIN SOLUTION | 663 BREA CANYON ROAD, | WALNUT CA 91789 UNITED | | ORDER | | | |
| CTS GLOBAL SUPPLY CHAIN SOLUTIONS | 663 BREA CANYON ROAD, | TEL : 909-595-0600 | FAX : 909-595-2099 / 562-907- | ORDER | | | |
| CTS GLOBAL SUPPLY CHAIN SOLUTION | 663 BREA CANYON ROAD, | WALNUT CA 91789 UNITED | | ORDER | | | |
| CTS GLOBAL SUPPLY CHAIN SOLUTION | 663 BREA CANYON ROAD, | WALNUT CA 91789 UNITED | | ORDER | | | |
| CTS GLOBAL SUPPLY CHAIN SOLUTION | 663 BREA CANYON ROAD, | WALNUT CA 91789 UNITED | | ORDER | | | |
| CTS GLOBAL SUPPLY CHAIN SOLUTION | 663 BREA CANYON ROAD, | WALNUT CA 91789 UNITED | | ORDER | | | |
| CTS GLOBAL SUPPLY CHAIN SOLUTIONS | 663 BREA CANYON ROAD, | TEL : 909-595-0600 | FAX : 909-595-2099 / 562-907- | ORDER | | | |
| CTS GLOBAL SUPPLY CHAIN SOLUTIONS | 663 BREA CANYON ROAD, | TEL : 909-595-0600 | FAX : 909-595-2099 / 562-907- | ORDER | | | |
| CTS GLOBAL SUPPLY CHAIN SOLUTIONS | 663 BREA CANYON ROAD, | TEL : 909-595-0600 | FAX : 909-595-2099 / 562-907- | ORDER | | | |
| CTS GLOBAL SUPPLY CHAIN SOLUTIONS | 663 BREA CANYON ROAD, | TEL : 909-595-0600 | FAX : 909-595-2099 / 562-907- | ORDER | | | |
| CTS GLOBAL SUPPLY CHAIN SOLUTIONS | 663 BREA CANYON ROAD, | TEL : 909-595-0600 | FAX : 909-595-2099 / 562-907- | ORDER | | | |
| CTS GLOBAL SUPPLY CHAIN SOLUTIONS | 663 BREA CANYON ROAD, | TEL : 909-595-0600 | FAX : 909-595-2099 / 562-907- | ORDER | | | |

GOV0000241

| Weight | Weight Unit | Measure | Measure Unit | Quantity | Quantity Type | TEUs | Carrier | SCAC |
|---|---|---|---|---|---|---|---|---|
| 53,000.00 | KG | | 100.00 X | | 36.00 PKG | 3.50 | WAN HAI LINES LTD | WHLC |
| 132,500.00 | KG | | 245.00 X | | 88.00 PKG | 10.00 | MEDITERRANEAN SHIPPING | MEDU |
| 79,500.00 | KG | | 150.00 X | | 54.00 PKG | 6.00 | MEDITERRANEAN SHIPPING | MEDU |
| 79,500.00 | KG | | 90.00 X | | 39.00 PKG | 6.00 | MEDITERRANEAN SHIPPING | MEDU |
| 26,500.00 | KG | | 50.00 X | | 18.00 PKG | 2.00 | MEDITERRANEAN SHIPPING | MEDU |
| 26,500.00 | KG | | 50.00 X | | 18.00 PKG | 2.00 | MEDITERRANEAN SHIPPING | MEDU |
| 132,500.00 | KG | | 244.00 X | | 89.00 PKG | 10.00 | MEDITERRANEAN SHIPPING | MEDU |
| 79,500.00 | KG | | 150.00 X | | 54.00 PKG | 6.00 | MEDITERRANEAN SHIPPING | MEDU |
| 53,000.00 | KG | | 60.00 X | | 26.00 PKG | 4.00 | MEDITERRANEAN SHIPPING | MEDU |
| 106,000.00 | KG | | 200.00 X | | 72.00 PKG | 8.00 | MEDITERRANEAN SHIPPING | MEDU |
| 264,999.86 | KG | | 524.00 CM | | 180.00 PKG | 20.00 | MAERSK LINE | MAEU |
| 26,499.80 | KG | | 50.00 CM | | 18.00 PKG | 2.00 | MAERSK LINE | MAEU |
| 159,000.00 | KG | | 318.00 X | | 108.00 PKG | 12.00 | MEDITERRANEAN SHIPPING | MSCU |
| 185,500.00 | KG | | 351.00 X | | 126.00 PKG | 14.00 | MEDITERRANEAN SHIPPING | MSCU |
| 53,000.00 | KG | | 101.00 X | | 36.00 PKG | 4.00 | MEDITERRANEAN SHIPPING | MSCU |
| 212,000.00 | KG | | 424.00 X | | 144.00 PKG | 16.00 | MEDITERRANEAN SHIPPING | MSCU |
| 188,000.00 | KG | | 357.00 X | | 128.00 PKG | 14.00 | WAN HAI LINES LTD | WHLC |
| 106,000.00 | KG | | 0.00 | | 72.00 PCS | 8.00 | HAPAG LLOYD | HLCU |
| 106,000.00 | KG | | 0.00 | | 72.00 PCS | 8.00 | HAPAG LLOYD | HLCU |
| 132,500.00 | KG | | 247.00 X | | 90.00 PKG | 10.00 | MEDITERRANEAN SHIPPING | MEDU |
| 53,000.00 | KG | | 100.00 X | | 36.00 PKG | 4.00 | MEDITERRANEAN SHIPPING | MEDU |
| 23,500.00 | KG | | 0.00 | | 16.00 PKG | 2.00 | MAERSK LINE | SMMB |
| 23,500.00 | KG | | 0.00 | | 16.00 PKG | 2.00 | MAERSK LINE | SMMB |
| 211,990.00 | KG | | 393.00 X | | 142.00 PKG | 16.00 | MEDITERRANEAN SHIPPING | MEDU |
| 79,500.00 | KG | | 142.00 X | | 51.00 PKG | 6.00 | MEDITERRANEAN SHIPPING | MEDU |
| 238,500.00 | KG | | 434.00 X | | 156.00 PKG | 18.00 | MEDITERRANEAN SHIPPING | MEDU |
| 212,000.00 | KG | | 361.00 X | | 131.00 PKG | 16.00 | MEDITERRANEAN SHIPPING | MEDU |
| 79,490.00 | KG | | 150.00 X | | 54.00 PKG | 6.00 | MEDITERRANEAN SHIPPING | MEDU |
| 265,000.00 | KG | | 497.00 X | | 179.00 PKG | 20.00 | MEDITERRANEAN SHIPPING | MEDU |
| 185,500.00 | KG | | 338.00 X | | 121.00 PKG | 14.00 | MEDITERRANEAN SHIPPING | MEDU |
| 132,500.00 | KG | | 250.00 X | | 90.00 PKG | 10.00 | MEDITERRANEAN SHIPPING | MEDU |
| 212,000.00 | KG | | 402.00 X | | 144.00 PKG | 16.00 | MEDITERRANEAN SHIPPING | MEDU |
| 21,500.00 | KG | | 39.00 X | | 16.00 PKG | 2.00 | EVERGREEN LINE | EGLV |
| 159,000.00 | KG | | 289.00 X | | 105.00 PKG | 12.00 | MEDITERRANEAN SHIPPING | MEDU |
| 79,500.00 | KG | | 150.00 X | | 54.00 PKG | 6.00 | MEDITERRANEAN SHIPPING | MSCU |
| 79,500.00 | KG | | 158.00 X | | 54.00 PKG | 6.00 | MEDITERRANEAN SHIPPING | MSCU |
| 132,500.00 | KG | | 265.00 X | | 90.00 PKG | 8.75 | MEDITERRANEAN SHIPPING | MSCU |
| 106,000.00 | KG | | 211.00 X | | 72.00 PKG | 7.00 | MEDITERRANEAN SHIPPING | MSCU |
| 211,500.00 | KG | | 396.00 X | | 144.00 PKG | 15.75 | WAN HAI LINES LTD | WHLC |
| 164,500.00 | KG | | 309.00 X | | 112.00 PKG | 12.25 | WAN HAI LINES LTD | WHLC |
| 235,000.00 | KG | | 442.00 X | | 160.00 PKG | 17.50 | WAN HAI LINES LTD | WHLC |
| 23,500.00 | KG | | 40.00 X | | 16.00 PKG | 1.75 | WAN HAI LINES LTD | WHLC |
| 105,999.67 | KG | | 215.00 CM | | 80.00 PKG | 8.00 | MAERSK LINE | MAEU |
| 132,500.00 | KG | | 265.00 X | | 90.00 PKG | 8.75 | MEDITERRANEAN SHIPPING | MSCU |
| 132,490.00 | KG | | 265.00 X | | 90.00 PKG | 8.75 | MEDITERRANEAN SHIPPING | MSCU |
| 132,500.00 | KG | | 265.00 X | | 90.00 PKG | 8.75 | MEDITERRANEAN SHIPPING | MSCU |
| 79,500.00 | KG | | 150.00 X | | 54.00 PKG | 5.25 | MEDITERRANEAN SHIPPING | MSCU |
| 159,000.00 | KG | | 315.00 X | | 108.00 PKG | 10.50 | MEDITERRANEAN SHIPPING | MSCU |
| 26,500.00 | KG | | 52.00 X | | 18.00 PKG | 1.75 | MEDITERRANEAN SHIPPING | MSCU |
| 318,000.00 | KG | | 612.00 X | | 216.00 PKG | 24.00 | MEDITERRANEAN SHIPPING | MSCU |
| 79,499.87 | KG | | 153.00 CM | | 54.00 PKG | 6.00 | MAERSK LINE | MAEU |
| 26,500.00 | KG | | 52.00 X | | 18.00 PKG | 4.00 | MEDITERRANEAN SHIPPING | MSCU |
| 238,500.00 | KG | | 451.00 X | | 162.00 PKG | 18.00 | MEDITERRANEAN SHIPPING | MSCU |
| 159,000.00 | KG | | 300.00 X | | 108.00 PKG | 12.00 | MEDITERRANEAN SHIPPING | MEDU |
| 238,500.00 | KG | | 451.00 X | | 162.00 PKG | 18.00 | MEDITERRANEAN SHIPPING | MSCU |
| 132,490.00 | KG | | 250.00 X | | 90.00 PKG | 10.00 | MEDITERRANEAN SHIPPING | MSCU |
| 106,000.00 | KG | | 200.00 X | | 72.00 PKG | 8.00 | MEDITERRANEAN SHIPPING | MEDU |
| 164,500.00 | KG | | 310.00 X | | 112.00 PKG | 12.25 | MAERSK LINE | MAEU |
| 25,999.95 | KG | | 50.00 CM | | 18.00 PKG | 2.00 | MAERSK LINE | MAEU |
| 264,999.86 | KG | | 501.00 CM | | 180.00 PKG | 20.00 | MAERSK LINE | MAEU |
| 26,499.80 | KG | | 32.00 CM | | 14.00 PKG | 2.00 | MAERSK LINE | MAEU |
| 51,999.89 | KG | | 100.00 CM | | 36.00 PKG | 4.00 | MAERSK LINE | MAEU |
| 70,499.68 | KG | | 133.00 CM | | 48.00 PKG | 5.25 | MAERSK LINE | MAEU |
| 23,499.74 | KG | | 44.00 CM | | 16.00 PKG | 1.75 | MAERSK LINE | MAEU |
| 52,999.61 | KG | | 106.00 CM | | 36.00 PKG | 4.00 | MAERSK LINE | MAEU |

GOV0000242

| Vessel Name | Voyage Number | Bill of Lading Number | Pre Carrier | IMO Number | Inbond Code | Estimated Value | Country of Origin | Region of Origin |
|---|---|---|---|---|---|---|---|---|
| KOTA PANJANG | E008 | WHLC1208A05502 | SIHANOUKVILLE | 9786724 | 0 | 50,244.00 | CAMBODIA | FAR EAST |
| MSC JUDITH | 837W | MEDUP2025604 | KAMPONG SAOM | 9299549 | 0 | 125,610.00 | CAMBODIA | FAR EAST |
| MSC JUDITH | 837W | MEDUP2024698 | KAMPONG SAOM | 9299549 | 0 | 75,366.00 | CAMBODIA | FAR EAST |
| MSC DAMLA | 837E | MEDUP2024672 | KAMPONG SAOM | 9250983 | 0 | 75,366.00 | CAMBODIA | FAR EAST |
| SEALAND ILLINOIS | 839W | MEDUP2027808 | KAMPONG SAOM | 9197545 | 0 | 25,122.00 | CAMBODIA | FAR EAST |
| SEALAND ILLINOIS | 839W | MEDUP2027816 | KAMPONG SAOM | 9197545 | 0 | 25,122.00 | CAMBODIA | FAR EAST |
| MSC VITTORIA | 836W | MEDUP2024367 | KAMPONG SAOM | 9299551 | 0 | 125,610.00 | CAMBODIA | FAR EAST |
| MSC STELLA | 836E | MEDUP2025216 | KAMPONG SAOM | 9279989 | 0 | 75,366.00 | CAMBODIA | FAR EAST |
| MSC STELLA | 836E | MEDUP2024664 | KAMPONG SAOM | 9279989 | 0 | 50,244.00 | CAMBODIA | FAR EAST |
| RDO CONCORD | 842E | MEDUP2030364 | KAMPONG SAOM | 9401283 | 0 | 100,488.00 | CAMBODIA | FAR EAST |
| MAERSK VIRGINIA | 738E | MAEU961977188 | SIHANOUKVILLE | 9235531 | 0 | 251,219.87 | CAMBODIA | FAR EAST |
| MAERSK VIRGINIA | 738E | MAEU961903354 | KAMPONG SAOM | 9235531 | 0 | 25,121.82 | CAMBODIA | FAR EAST |
| MSC CHARLESTON | 739S | MSCUP3728768 | KAMPONG SAOM | 9299537 | 0 | 150,732.00 | CAMBODIA | FAR EAST |
| MSC CHARLESTON | 739S | MSCUP3728750 | KAMPONG SAOM | 9299537 | 0 | 175,854.00 | CAMBODIA | FAR EAST |
| MSC CHARLESTON | 739S | MSCUP3729402 | KAMPONG SAOM | 9299537 | 0 | 50,244.00 | CAMBODIA | FAR EAST |
| MSC CHARLESTON | 739S | MSCUP3729410 | KAMPONG SAOM | 9299537 | 0 | 200,976.00 | CAMBODIA | FAR EAST |
| KOTA PAHLAWAN | E001 | WHLC1207A02696 | SIHANOUKVILLE | 9786712 | 0 | 178,224.00 | CAMBODIA | FAR EAST |
| MOL CONTRIBUTION | 024E | HLCUPN5170550099 | SIHANOUKVILLE | 9629914 | 61 | 100,488.00 | CAMBODIA | FAR EAST |
| BUXLINK | 1726N | HLCUPN5170552547 | SIHANOUKVILLE | 9235816 | 0 | 100,488.00 | CAMBODIA | FAR EAST |
| MAERSK KOBE | 828S | MEDUP2004765 | KAMPONG SAOM | 9196840 | 0 | 125,610.00 | CAMBODIA | FAR EAST |
| ASTRID SCHULTE | 829S | MEDUPP008956 | KAMPONG SAOM | 9398230 | 0 | 50,244.00 | CAMBODIA | FAR EAST |
| HYUNDAI HONGKONG | 832N | SMMBCCHI80759004 | SIHANOUKVILLE | 9305661 | 0 | 22,278.00 | CAMBODIA | FAR EAST |
| HYUNDAI HONGKONG | 832N | SMMBCCHI80759005 | SIHANOUKVILLE | 9305661 | 0 | 22,278.00 | CAMBODIA | FAR EAST |
| MSC DONATA | 833A | MEDUPP019862 | KAMPONG SAOM | 9237151 | 0 | 200,966.52 | CAMBODIA | FAR EAST |
| MAERSK SOFIA | 831E | MEDUPP020936 | KAMPONG SAOM | 9308637 | 0 | 75,366.00 | CAMBODIA | FAR EAST |
| RDO CONCORD | 832E | MEDUPP020944 | KAMPONG SAOM | 9401283 | 0 | 226,098.00 | CAMBODIA | FAR EAST |
| RDO CONCORD | 832E | MEDUPP021363 | KAMPONG SAOM | 9401283 | 0 | 200,976.00 | CAMBODIA | FAR EAST |
| SEALAND WASHINGTON | 833S | MEDUPP020639 | KAMPONG SAOM | 9196852 | 0 | 75,356.52 | CAMBODIA | FAR EAST |
| MSC VANESSA | 833E | MEDUPP022072 | KAMPONG SAOM | 9251688 | 0 | 251,220.00 | CAMBODIA | FAR EAST |
| MSC VANESSA | 833E | MEDUPP022106 | KAMPONG SAOM | 9251688 | 0 | 175,854.00 | CAMBODIA | FAR EAST |
| MSC VANESSA | 833E | MEDUPP022114 | KAMPONG SAOM | 9251688 | 0 | 125,610.00 | CAMBODIA | FAR EAST |
| MSC VANESSA | 833E | MEDUPP022098 | KAMPONG SAOM | 9251688 | 0 | 200,976.00 | CAMBODIA | FAR EAST |
| CMA CGM LA SCALA | 0PG1J | EGLV240800013931 | SIHANOUKVILLE | 9450612 | 0 | 20,382.00 | CAMBODIA | FAR EAST |
| MAERSK KALAMATA | 834E | MEDUPP023120 | KAMPONG SAOM | 9244946 | 0 | 150,732.00 | CAMBODIA | FAR EAST |
| MAERSK KALAMATA | 834E | MEDUP7024375 | KAMPONG SAOM | 9244946 | 0 | 75,366.00 | CAMBODIA | FAR EAST |
| MSC MONICA | 752A | MSCUP3736811 | KAMPONG SAOM | 9060649 | 0 | 75,366.00 | CAMBODIA | FAR EAST |
| MSC MONICA | 752A | MSCUP3738544 | KAMPONG SAOM | 9060649 | 0 | 125,610.00 | CAMBODIA | FAR EAST |
| MSC MONICA | 752A | MSCUP3737900 | KAMPONG SAOM | 9060649 | 0 | 100,488.00 | CAMBODIA | FAR EAST |
| WAN HAI 801 | E016 | WHLC1208A00094 | SIHANOUKVILLE | 9466972 | 0 | 200,502.00 | CAMBODIA | FAR EAST |
| COSCO TAICANG | E050 | WHLC1208A00138 | SIHANOUKVILLE | 9355575 | 0 | 155,946.00 | CAMBODIA | FAR EAST |
| COSCO HELLAS | E075 | WHLC1208A00335 | SIHANOUKVILLE | 9308510 | 0 | 222,780.00 | CAMBODIA | FAR EAST |
| KOTA PANJANG | E003 | WHLC1208A00483 | SIHANOUKVILLE | 9786724 | 0 | 22,278.00 | CAMBODIA | FAR EAST |
| CLEMENTINE MAERSK | 812E | MAEU964179899 | SIHANOUKVILLE | 9245770 | 0 | 100,487.69 | CAMBODIA | FAR EAST |
| MSC DONATA | 811A | MSCUP3747586 | KAMPONG SAOM | 9237151 | 0 | 125,610.00 | CAMBODIA | FAR EAST |
| MSC DONATA | 811A | MSCUP3748832 | KAMPONG SAOM | 9237151 | 0 | 125,600.52 | CAMBODIA | FAR EAST |
| MSC DONATA | 811A | MSCUP3750549 | KAMPONG SAOM | 9237151 | 0 | 125,610.00 | CAMBODIA | FAR EAST |
| MSC DONATA | 811A | MSCUP3750531 | KAMPONG SAOM | 9237151 | 0 | 75,366.00 | CAMBODIA | FAR EAST |
| MSC DONATA | 811A | MSCUP3749840 | KAMPONG SAOM | 9237151 | 0 | 150,732.00 | CAMBODIA | FAR EAST |
| MSC CHARLESTON | 817S | MSCUP374756A | KAMPONG SAOM | 9299537 | 0 | 25,122.00 | CAMBODIA | FAR EAST |
| MSC CANBERRA | 818N | MSCUP3753303 | KAMPONG SAOM | 9102722 | 0 | 301,464.00 | CAMBODIA | FAR EAST |
| MAERSK VIRGINIA | 816E | MAEU964271337 | SIHANOUKVILLE | 9235531 | 0 | 75,365.68 | CAMBODIA | FAR EAST |
| MSC CANBERRA | 818N | MSCUP374757A | KAMPONG SAOM | 9102722 | 0 | 25,122.00 | CAMBODIA | FAR EAST |
| MSC DONATA | 821A | MSCUP3758138 | KAMPONG SAOM | 9237151 | 0 | 226,098.00 | CAMBODIA | FAR EAST |
| MSC KIM | 822A | MEDUPP000391 | KAMPONG SAOM | 9351581 | 0 | 150,732.00 | CAMBODIA | FAR EAST |
| MSC KIM | 822A | MEDUPP000409 | KAMPONG SAOM | 9351581 | 0 | 226,098.00 | CAMBODIA | FAR EAST |
| MSC KIM | 822A | MSCUP3758617 | KAMPONG SAOM | 9351581 | 0 | 125,600.52 | CAMBODIA | FAR EAST |
| MSC CANBERRA | 823N | MEDUPP001191 | KAMPONG SAOM | 9102722 | 0 | 100,488.00 | CAMBODIA | FAR EAST |
| MAERSK ALTAIR | 815W | MAEU964558524 | SIHANOUKVILLE | 9342499 | 0 | 997,528.03 | CAMBODIA | FAR EAST |
| MAERSK GAIRLOCH | 815E | MAEU964321899 | SIHANOUKVILLE | 9235567 | 0 | 157,663.67 | CAMBODIA | FAR EAST |
| MAERSK VIRGINIA | 816E | MAEU964499238 | SIHANOUKVILLE | 9235531 | 0 | 1,606,959.17 | CAMBODIA | FAR EAST |
| MAERSK VIRGINIA | 816E | MAEU964515814 | SIHANOUKVILLE | 9235531 | 0 | 160,694.82 | CAMBODIA | FAR EAST |
| COLUMBINE MAERSK | 815E | MAEU964394425 | SIHANOUKVILLE | 9245768 | 0 | 315,327.34 | CAMBODIA | FAR EAST |
| GERNER MAERSK | 816W | MAEU964713560 | SIHANOUKVILLE | 9359002 | 0 | 427,510.05 | CAMBODIA | FAR EAST |
| MAERSK SHENZHEN | 817W | MAEU964747640 | SIHANOUKVILLE | 9725160 | 0 | 142,502.43 | CAMBODIA | FAR EAST |
| MAERSK VIRGINIA | 816E | MAEU964348744 | SIHANOUKVILLE | 9235531 | 0 | 321,389.63 | CAMBODIA | FAR EAST |

| Port of Arrival Code | Port of Arrival | Port of Departure Code | Port of Departure | U.S. Destination | Final Destination | Mode of Transport | Arrival Date | Container Number |
|---|---|---|---|---|---|---|---|---|
| 2709 | LONG BEACH | 58201 | HONG KONG | LONG BEACH | | 11 | 10/13/2018 | WHSU5255741 WHSU5332051 |
| 2002 | NEW ORLEANS | 23645 | FREEPORT | NEW ORLEANS | | 11 | 10/16/2018 | FOCU0220516 MSCU5385133 |
| 2002 | NEW ORLEANS | 23645 | FREEPORT | NEW ORLEANS | | 11 | 10/16/2018 | TCNU5344149 TCNU6006064 |
| 5301 | HOUSTON | 58201 | BUSAN | HOUSTON | | 11 | 10/18/2018 | CAIU4395430 MSCU7198701 |
| 2002 | NEW ORLEANS | 23645 | FREEPORT | NEW ORLEANS | | 11 | 1/15/2018 | INKU2256850 |
| 2002 | NEW ORLEANS | 23645 | FREEPORT | NEW ORLEANS | | 11 | 1/15/2018 | DFSU7256220 |
| 2002 | NEW ORLEANS | 23645 | FREEPORT | NEW ORLEANS | | 11 | 10/7/2018 | INKU6735993 MEDU4786586 |
| 5301 | HOUSTON | 58023 | BUSAN | HOUSTON | | 11 | 10/9/2018 | MEDU8992559 TCLU5726798 |
| 5301 | HOUSTON | 58023 | BUSAN | HOUSTON | | 11 | 10/9/2018 | TCLU5879797 TCLU7893921 |
| 5301 | HOUSTON | 58023 | BUSAN | HOUSTON | | 11 | 11/18/2018 | CRSU9098180 GATU8642032 |
| 5301 | HOUSTON | 58023 | BUSAN | HOUSTON | | 10 | 10/22/2017 | BSIU9024968 MRKU5853993 |
| 5301 | HOUSTON | 57037 | YANGSHAN | HOUSTON | | 10 | 10/22/2017 | MRKU4378374 |
| 2002 | NEW ORLEANS | 23645 | FREEPORT | NEW ORLEANS | | 11 | 10/24/2017 | BMOU4577029 FCIU8110344 |
| 2002 | NEW ORLEANS | 23645 | FREEPORT | NEW ORLEANS | | 11 | 10/24/2017 | CAIU8427979 MEDU7669048 |
| 2002 | NEW ORLEANS | 23645 | FREEPORT | NEW ORLEANS | | 11 | 10/24/2017 | CRXU9450429 MSCU9527642 |
| 2002 | NEW ORLEANS | 23645 | FREEPORT | NEW ORLEANS | | 11 | 10/24/2017 | AMFU4853711 BMOU4656025 |
| 2704 | LOS ANGELES | 58201 | HONG KONG | LOS ANGELES | | 11 | 11/26/2017 | BSIU9113216 FCIU8600526 |
| 2704 | LOS ANGELES | 55976 | SINGAPORE | LOS ANGELES | | 11 | 6/4/2017 | HLBU1608290 INKU6317967 |
| 5301 | HOUSTON | 22519 | COLON PA | HOUSTON | | 11 | 7/31/2017 | CLHU8757311 DFSU7482124 |
| 2002 | NEW ORLEANS | 23645 | FREEPORT | NEW ORLEANS | | 11 | 8/10/2018 | AMFU8897001 FCIU8808119 |
| 2002 | NEW ORLEANS | 23645 | FREEPORT | NEW ORLEANS | | 11 | 8/15/2018 | MEDU8305930 TCNU2372044 |
| 2709 | LONG BEACH | 58023 | BUSAN | LONG BEACH | | 11 | 8/28/2018 | PONU7888481 |
| 2709 | LONG BEACH | 58023 | BUSAN | LONG BEACH | | 11 | 8/28/2018 | PONU7674520 |
| 5301 | HOUSTON | 23645 | FREEPORT | HOUSTON | | 11 | 8/20/2018 | MEDU7046686 MSCU8614064 |
| 1303 | BALTIMORE | 55976 | SINGAPORE | BALTIMORE | | 11 | 9/10/2018 | BMOU4228860 GLDU7610140 |
| 5301 | HOUSTON | 58023 | BUSAN | HOUSTON | | 11 | 9/11/2018 | BMOU5584410 MEDU8994187 |
| 5301 | HOUSTON | 58023 | BUSAN | HOUSTON | | 11 | 9/11/2018 | BEAU4231875 DFSU6992165 |
| 2002 | NEW ORLEANS | 23645 | FREEPORT | NEW ORLEANS | | 11 | 9/14/2018 | BMOU6871897 FSCU8068114 |
| 5301 | HOUSTON | 58023 | BUSAN | HOUSTON | | 11 | 9/17/2018 | BMOU5959767 BMOU6588819 |
| 5301 | HOUSTON | 58023 | BUSAN | HOUSTON | | 11 | 9/17/2018 | AMFU8913273 CAIU7823297 |
| 5301 | HOUSTON | 58023 | BUSAN | HOUSTON | | 11 | 9/17/2018 | DFSU6444433 DFSU8541979 |
| 5301 | HOUSTON | 58023 | BUSAN | HOUSTON | | 11 | 9/17/2018 | CAIU7754405 FCIU8873027 |
| 5301 | HOUSTON | 58201 | HONG KONG | HOUSTON | | 11 | 9/4/2018 | EITU1048907 |
| 5301 | HOUSTON | 58023 | BUSAN | HOUSTON | | 11 | 9/28/2018 | BMOU5974798 CAIU7124793 |
| 5301 | HOUSTON | 58023 | BUSAN | HOUSTON | | 11 | 9/28/2018 | CXDU2225964 MEDU7423096 |
| 5301 | HOUSTON | 23645 | FREEPORT | HOUSTON | | 11 | 1/15/2018 | CAIU8717176 TCLU5756690 |
| 5301 | HOUSTON | 23645 | FREEPORT | HOUSTON | | 11 | 1/15/2018 | BMOU6153930 GLDU7080518 |
| 5301 | HOUSTON | 23645 | FREEPORT | HOUSTON | | 11 | 1/15/2018 | MEDU0864607 MSCU7691826 |
| 2709 | LONG BEACH | 58201 | HONG KONG | LONG BEACH | | 11 | 1/28/2018 | CLHU8957198 DFSU8240492 |
| 2709 | LONG BEACH | 58201 | HONG KONG | LONG BEACH | | 11 | 2/6/2018 | CAIU9559769 DFSU7308581 |
| 2709 | LONG BEACH | 58201 | HONG KONG | LONG BEACH | | 11 | 2/11/2018 | TCLU9441089 TCNU4304305 |
| 2709 | LONG BEACH | 58201 | HONG KONG | LONG BEACH | | 11 | 2/27/2018 | TCLU3542914 |
| 1303 | BALTIMORE | 55976 | SINGAPORE | BALTIMORE | | 10 | 4/30/2018 | MSKU8176943 PONU7583461 |
| 5301 | HOUSTON | 23645 | FREEPORT | HOUSTON | | 11 | 4/5/2018 | CAIU7622883 FSCU8185846 |
| 5301 | HOUSTON | 23645 | FREEPORT | HOUSTON | | 11 | 4/5/2018 | FSCU6482486 MEDU7580705 |
| 5301 | HOUSTON | 23645 | FREEPORT | HOUSTON | | 11 | 4/5/2018 | INKU6548267 MEDU7234404 |
| 5301 | HOUSTON | 23645 | FREEPORT | HOUSTON | | 11 | 4/5/2018 | FCIU9440865 MSCU7681140 |
| 5301 | HOUSTON | 23645 | FREEPORT | HOUSTON | | 11 | 4/5/2018 | MEDU8326721 MSCU7291310 |
| 2002 | NEW ORLEANS | 23645 | FREEPORT | NEW ORLEANS | | 11 | 5/21/2018 | MEDU7814790 |
| 5301 | HOUSTON | 23645 | FREEPORT | HOUSTON | | 11 | 5/21/2018 | AMFU8890795 CAIU9847908 |
| 5301 | HOUSTON | 58023 | BUSAN | HOUSTON | | 10 | 5/21/2018 | MRKU3849436 MSKU1760132 |
| 5301 | HOUSTON | 23645 | FREEPORT | HOUSTON | | 11 | 5/21/2018 | GSTU7736621 MEDU7109927 |
| 5301 | HOUSTON | 23645 | FREEPORT | HOUSTON | | 11 | 6/8/2018 | DFSU7780896 DRYU9062346 |
| 5301 | HOUSTON | 23645 | FREEPORT | HOUSTON | | 11 | 6/15/2018 | GLDU0860485 MEDU7699227 |
| 5301 | HOUSTON | 23645 | FREEPORT | HOUSTON | | 11 | 6/15/2018 | BMOU6544106 CAIU7811399 |
| 5301 | HOUSTON | 23645 | FREEPORT | HOUSTON | | 11 | 6/15/2018 | GATU8496200 INKU2316690 |
| 5301 | HOUSTON | 23645 | FREEPORT | HOUSTON | | 11 | 6/22/2018 | BMOU6937865 MSCU9809498 |
| 1401 | NORFOLK | 55976 | SINGAPORE | NORFOLK | | 10 | 5/17/2018 | MRKU405403 MRKU4230387 |
| 1901 | MOBILE | 58023 | BUSAN | MOBILE | | 10 | 5/18/2018 | MRKU4776660 |
| 5301 | HOUSTON | 58023 | BUSAN | HOUSTON | | 10 | 5/21/2018 | GESU6313098 MRKU2762061 |
| 5301 | HOUSTON | 58023 | BUSAN | HOUSTON | | 10 | 5/21/2018 | MSKU8592848 |
| 1401 | NORFOLK | 58201 | HONG KONG | NORFOLK | | 10 | 5/24/2018 | MRKU3344528 MRKU3793766 |
| 1401 | NORFOLK | 55976 | SINGAPORE | NORFOLK | | 10 | 5/24/2018 | MRSU3738226 PONU7355564 |
| 1401 | NORFOLK | 55976 | SINGAPORE | NORFOLK | | 10 | 5/31/2018 | MRKU5750418 |
| 5301 | HOUSTON | 58023 | BUSAN | HOUSTON | | 10 | 5/21/2018 | MRSU3811630 PONU7643703 |

GOV0000244

| Container Piece Count | Commodity | Marks Container Number Marks Description | Quantity of Commodity | SHS Code | JOC Code |
|---|---|---|---|---|---|
| 18 18 | TOTAL 36 PACKAGES PLYWOOD PO NO = 72296 HS CODE = 44123200 .. WHSJ5255741 | WHSJ5255741 WHSJ5332051 NO MARK | 18 | 4412 | 2402500 |
| 17 18 18 17 | PLYWOOD PO NO .: 71331 , 7 1334  FDCU0225516 PLYWOOD PO NO .: 71331 , 7 1334 | FDCU0225516 MSCU5385133 NO MARK NO MARKS NO | 17 | 4412 | 2402500 |
| 18 18 18 | PLYWOOD PO NO .: 71506.713 37.71338  TCNU5344149 PLYWOOD PO NO .: 71506.713 | TCNU5344149 TCNU6006064 NO MARKS NO MARKS NO | 18 | 4412 | 2402500 |
| 13 13 13 | PLYWOOD PO NO .: 180002.18 0004.180005  CAIU4395430 PLYWOOD PO NO .: 180002.18 | CAIU4395430 MSCU7198701 NO MARKS NO MARKS NO | 13 | 4412 | 2402500 |
| 18 | PLYWOOD PO NO .: T1807091  INKU2258850 | INKU2258850 | NO MARKS | 18 | 4412 | 2402500 |
| 18 | PLYWOOD PO NO .: T1807092  DFSU7256220 | DFSU7256220 | NO MARK | 18 | 4412 | 2402500 |
| 18 17 18 18 18 | PLYWOOD PO NO .: 71329 , 6 8913  INKU6735993 PLYWOOD PO NO .: 71329 , 6 8913 | INKU6735993 MEDU4786586 NO MARKS NO MARKS NO | 18 | 4412 | 2402500 |
| 18 18 18 | PLYWOOD PO NO .: 70588.705 89.70590.71492  MEDU8992559 PLYWOOD PO NO .: 70588.705 | MEDU8992559 TCLU5726798 NO MARKS NO MARKS NO | 18 | 4412 | 2402500 |
| 13 13 | PLYWOOD PO NO .: 180003. , 180001  TCLU5879797 PLYWOOD PO NO .: 180003. , 180001 | TCLU5879797 TCLU7893921 NO MARKS NO MARKS | 13 | 4412 | 2402500 |
| 18 18 18 18 | PLYWOOD PO NO .: 71353 CRSU9088180 PLYWOOD PO NO .: 71353  GATU8642032 | CRSU9088180 GATU8642032 NO MARKS NO MARKS NO | 18 | 4412 | 2402500 |
| 18 18 18 18 18 18 18 18 18 18 | PLYWOOD   PO NO .: 1708085 , 1708086   NAME ACCOUNT " HAPP Y HOME " BSIU9024968 | BSIU9024968 MRKU5853993  N/M N/M N/M N/M N/M | 18 | 4412 | 2402500 |
| 18 | PLYWOOD PO NO .: 66796  NAME ACCOUNT " HAPPY HOME " M'RKU4378374 | M'RKU4378374 | N/M | 18 | 4412 | 2402500 |
| 18 18 18 18 18 18 | PLYWOOD PO NO .: 66556  BMOU4577029 PLYWOOD PO NO .: 66556  FCIU8110344 | BMOU4577029 FCIU8110344 NO MARKS NO MARKS NO | 18 | 4412 | 2402500 |
| 18 18 18 18 18 18 18 | PLYWOOD PO NO .: 65887  CAIU8427979 PLYWOOD PO NO .: 65887  MEDU7669048 | CAIU8427979 MEDU7669048 NO MARKS NO MARKS NO | 18 | 4412 | 2402500 |
| 18 18 | PLYWOOD PO NO .: 66460  CRXU9450429 PLYWOOD PO NO .: 66460  MSCU9527642 | CRXU9450429 MSCU9527642 NO MARKS NO MARKS | 18 | 4412 | 2402500 |
| 18 18 18 18 18 18 18 18 | PLYWOOD PO NO .: 65147  AMFU8453711 PLYWOOD PO NO .: 65147  BMOU4656025 | AMFU8453711 BMOU4656025 NO MARKS NO MARKS NO | 18 | 4412 | 2402500 |
| 16 16  16  16 16 16 16 16 | TOTAL 128 PACKAGES PLYWOOD PO NO = P1709088 . P1709089  P1709090 . P1709091 | BSIU9113216 FCIU6860526 NO MARK | 16 | 4412 | 2402500 |
| 18 18 18 18 | PLYWOOD PO NO .: 1703014 1703016  HLBU1608290 PLYWOOD PO NO .: 1703014 1703016 | HLBU1608290 INKU6317967 NO MARKS ... ... | 18 | 4412 | 2402500 |
| 18 18 18 | PLYWOOD PO NO .: 1703015 , 1703017  CLHU8757311 PLYWOOD PO NO .: 1703015 , 1703017 | CLHU8757311 DFSU7482124 NO MARKS. NO MARKS. | 18 | 4412 | 2402500 |
| 18 18 18 18 18 | PLYWOOD PO NO .: 68721 , 69 860  AMFU8897001 PLYWOOD PO NO .: 68721 , 69 860 | AMFU8897001 FCIU8808119 NO MARKS NO MARKS NO | 18 | 4412 | 2402500 |
| 18 18 | PLYWOOD PO NO .: T1803026  MEDU8305930 PLYWOOD PO NO .: T1803026  TCNU2372044 | MEDU8305930 TCNU2372044 NO MARKS NO MARKS | 18 | 4412 | 2402500 |
| 16 | PLYWOOD PONU7888481 | PONU7888481 | N/A | 16 | 4412 | 2402500 |
| 16 | PLYWOOD PONU7674520 | PONU7674520 | N/A | 16 | 4412 | 2402500 |
| 18 18 18 18 18 17 18 18 | PLYWOOD PO NO .: 1801028.1 805020.1801050  MEDU7046686 PLYWOOD PO NO .: 1801028.1 | MEDU7046686 MSCU8614064 NO MARKS NO MARKS NO | 18 | 4412 | 2402500 |
| 17 17 17 | PLYWOOD PO NO .: 68726  BMOU4228860 PLYWOOD PO NO .: 68726  GLDU7610140 | BMOU4228860 GLDU7610140 NO MARKS NO MARKS NO | 17 | 4412 | 2402500 |
| 17 17 17 18 18 17 18 17 17 | PLYWOOD PO NO .: 71507.714 78.68409.69861.698 62  BMOU5548410 PLYWOOD PO NO .: | BMOU5548410 MEDU8994187 NO MARKSNO MARKS NO | 17 | 4412 | 2402500 |
| 17 16 16 17 16 16 16 17 | PLYWOOD PO NO .: 1801030.1 801007.T1806015  BEAU4231875 PLYWOOD PO NO .: | BEAU4231875 DFSU6992165  NO MARKS NO MARKS NO | 17 | 4412 | 2402500 |
| 18 18 18 | PLYWOOD PO NO .: T1803025  BMOU4671897 PLYWOOD PO NO .: T1803025  FSCU8068114 | BMOU4671897 FSCU8068114 NO MARKS NO MARKS NO | 18 | 4412 | 2402500 |
| 18 18 18 18 18 18 18 18 17 | PLYWOOD PO NO .: 1805023.1 801015.1805027.H18 06026  BMOU5959767 PLYWOOD PO NO .: | BMOU5959767 BMOU6588819 NO MARKSNO MARKS NO | 18 | 4412 | 2402500 |
| 17 17 17 18 17 17 18 | PLYWOOD PO NO .: 1801026.1 801031  AMFU8913273 PLYWOOD PO NO .: 1801026.1 801031 | AMFU8913273 CAIU7823297  NO MARKS NO MARKS NO | 17 | 4412 | 2402500 |
| 18 18 18 18 18 | PLYWOOD PO NO .: 71672.716 73  DFSU6444433 PLYWOOD PO NO .: 71672.716 73 | DFSU6444433 DFSU6541979  NO MARKS NO MARKS NO | 18 | 4412 | 2402500 |
| 18 18 18 18 18 18 18 18 18 | PLYWOOD PO NO .: H1806029.H1806032.T1 806016. T1806018 -1  CAIU7754405 PLYWOOD PO | CAIU7754405 FCIU8873027   NO MARKSNO MARKS NO | 18 | 4412 | 2402500 |
| 16 | PLYWOOD TOTAL  16  PACKAGES PLYWOOD PO NO :  6686341 HS CODE  441232 @ | EITU1048907 | N/M/NM/THE SAMETHE | 16 | 4412 | 2402500 |
| 18 17 17 18 18 17 | PLYWOOD PO NO .: H1806025.H1806027.H1806031.H1806032  BMOU5974798 PLYWOOD PO | BMOU5974798 CAIU7124793  NO MARKSNO MARKS NO | 18 | 4412 | 2402500 |
| 18 18 18 | PLYWOOD PO NO .: 68735  CXDU2225964 PLYWOOD PO NO .: 68735  MEDU7423096 | CXDU2225964 MEDU7423096 NO MARKS NO MARKS NO | 18 | 4412 | 2402500 |
| 18 18 18 | PLYWOOD PO NO .: 1709095  CAIU8717176 PLYWOOD PO NO .: 1709095  TCLU5756690 | CAIU8717176 TCLU5756690   NO MARKS NO MARKS NO | 18 | 4412 | 2402500 |
| 18 18 18 18 18 | PLYWOOD PO NO .: 67010  BMOU6153930 PLYWOOD PO NO .: 67010  GLDU7080518 | BMOU6153930 GLDU7080518 NO MARKS NO MARKS NO | 18 | 4412 | 2402500 |
| 18 18 18 18 | PLYWOOD PO NO .: 1709092 , 1709098  MEDU8084607 PLYWOOD PO NO .: 1709092 , 1709098 | MEDU8084607 MSCU7691826 NO MARKS NO MARKS NO | 18 | 4412 | 2402500 |
| 16 16  16 16 16 16 16 | TOTAL 144 PACKAGES PLYWOOD PO NO. = P1711110 . P1711113 . P1711114 . P1711116 . | CLHU8957198 DFSU6240492 NO MARK | 16 | 4412 | 2402500 |
| 16 16  16  16  16  16  16 | TOTAL 112 PACKAGES PLYWOOD PO NO = P1711111 P1711112 P1711115 P1711124 HS | CAIU9559769 DFSU7308581 NO MARK | 16 | 4412 | 2402500 |
| 16  16  16 16 16 16 16 16 | TOTAL 160 PACKAGES  PLYWOOD PO NO. = P1711118 P1711119 P1711120 P1711122 | TCLU9441089 TCNU4304305 NO MARK | 16 | 4412 | 2402500 |
| 16 | TOTAL 16 PACKAGES PLYWOOD PO NO = P1711121 HS CODE = 441232060  TCLU5342914 | TCLU5342914 | NO MARK | 16 | 4412 | 2402500 |
| 20 20 20 20 | TOTAL 80 PACKAGES   PLYWOOD PO NO .: 12.13.14.33   NAME A COUNT " HAPPY HOME " | MSKU8176943 PONU7583461  N/M N/M N/M N/M | 20 | 4412 | 2402500 |
| 18 18 18 18 18 | PLYWOOD PO NO .: 67007  CAIU7622883 PLYWOOD PO NO .: 67007  FSCU8185846 PLYWOOD | CAIU7622883 FSCU8185846  NO MARKS NO MARKS NO | 18 | 4412 | 2402500 |
| 18 18 18 18 18 | PLYWOOD PO NO .: 68413  FSCU6482486 PLYWOOD PO NO .: 68413  MEDU7580705 | FSCU6482486 MEDU7580705  NO MARKS NO MARKS NO | 18 | 4412 | 2402500 |
| 18 18 18 18 | PLYWOOD PO NO .: 68414  INKU6548267 PLYWOOD PO NO .: 68414  MEDU7234404 | INKU6548267 MEDU7234404  NO MARKS NO MARKS NO | 18 | 4412 | 2402500 |
| 18 18 | PLYWOOD PO NO .: 1801054  FCIU9440865 PLYWOOD PO NO .: 1801054  MSCU7681140 | FCIU9440865 MSCU7681140  NO MARKS NO MARKS NO | 18 | 4412 | 2402500 |
| 18 18 18 18 18 18 | PLYWOOD PO NO .: 1708066 , P1712134  MEDU8326721 PLYWOOD PO NO .: 1708066 , | MEDU8326721 MSCU7291310 NO MARKS NO MARKS NO | 18 | 4412 | 2402500 |
| 18 | PLYWOOD PO NO .: 68423.684 25  MEDU7814790 | MEDU7814790 | NO MARKS | 18 | 4412 | 2402500 |
| 18 18 18 18 18 18 18 18 18 18 | PLYWOOD PO NO .: 1710104.1 712129-30 P1712139  AMFU8890795 PLYWOOD PO NO .: | AMFU8890795 CAIU9847908  NO MARKS NO MARKS NO | 18 | 4412 | 2402500 |
| 18 18 | PLYWOOD PO NO .: 1710109 , 1709094  GSTU7736621 PLYWOOD PO NO .: 1710109 , 1709094 | GSTU7736621 MEDU7109927 NO MARKS NO MARKS | 18 | 4412 | 2402500 |
| 18 18 18 18 18 18 18 18 | PLYWOOD PO NO .: 1802003.1 801047.1708059.180 4001-1-2-.3-4  DFSU7780896 PLYWOOD PO | DFSU7780896 DRYU9062346  NO MARKSNO MARKS NO | 18 | 4412 | 2402500 |
| 18 18 18 18 18 18 | PLYWOOD PO NO .: 1702003.18 02002  GLDU0869485 PLYWOOD PO NO .: 1702003.18 02002 | GLDU0869485 MEDU7699227 NO MARKS NO MARKS NO | 18 | 4412 | 2402500 |
| 18 18 18 18 18 18 18 18 18 18 | PLYWOOD PO NO .: 1802004.1 801034  BMOU6544106 PLYWOOD PO NO .: 1802004.1 801034 | BMOU6544106 CAIU7811399  NO MARKS NO MARKS NO | 18 | 4412 | 2402500 |
| 18 18 18 18 18 | PLYWOOD PO NO .: 1708074  GATU8496200 PLYWOOD PO NO .: 1708074  INKU2316690 | GATU8496200 INKU2316690  NO MARKS NO MARKS NO | 18 | 4412 | 2402500 |
| 18 18 18 18 | PLYWOOD PO NO .: 1708078  BMOU6937865 PLYWOOD PO NO .: 1708078  MSCU9809498 | BMOU6937865 MSCU9809498  NO MARKS NO MARKS NO | 18 | 4412 | 2402500 |
| 16 16 16 16 16 16 | PLYWOOD   PO NO : 1060.1062 .1063.1065.1069.1075.1077   N AME ACCOUNT : HAPPY | MRKU4776660 MRKU4776660  N/M N/M N/M N/M N/M | 16 | 950390 | 7379000 |
| 18 | PLYWOOD   PO NO : 1055  NAME A COUNT : HAPPY HOME  " NVO CC " M RKU4776660 | MRKU4776660 | N/M | 18 | 950390 | 7379000 |
| 18  18 18  18 18  18 18 18 | PLYWOOD   PO NO .: 1712147.1712127.1712133.1803017-1-2-3-4   NAME ACCOUNT : | GISU6113098 MRKU2762061  N/M N/M N/M N/M N/M N/M | 18 | 950390 | 7379000 |
| 14 | PLYWOOD   PO NO .: 69476  NAME ACCOUNT : HAPPY HOME  " NVOC C " MSKU8592848 | MSKU8592848 | N/M | 14 | 950390 | 7379000 |
| 18 | PLYWOOD   PO NO : 1056 , 1058 NAME A COUNT : HAPPY HOME  " NVOCC " MRKU3344528 | MRKU3344528 MRKU3793766 N/M N/M | 18 | 950390 | 7379000 |
| 16 16 16 | PLYWOOD   PO NO : 1076 , 1077 NAME A COUNT : HAPPY HOME  " NVOCC " MSCU3738226 | MSCU3738226 PONU7355564  N/M N/M N/M | 16 | 950390 | 7379000 |
| 16 | PLYWOOD   PO NO : 1061  NAME AC COUNT : HAPPY HOME  " NVO CC " MRSU5750418 | MRSU5750418 | N/M | 16 | 950390 | 7379000 |
| 18 18 | PLYWOOD   PO NO : 68410  NAME ACCOUNT : HAPPY HOME  " NVO CC " MRSU3811630 | MRSU3811630 PONU7643703 N/M N/M | 18 | 950390 | 7379000 |

GOV0000245

| Commodity Short Descri | Coastal Region | Clearing District | Place of Receipt |
|---|---|---|---|
| PLYWOOD | West Coast | LOS ANGELES, CALIFORNIA | SIHANOUKVILLE |
| PLYWOOD | Gulf Coast | NEW ORLEANS, LOUISIANA | KAMPONG SAOM |
| PLYWOOD | Gulf Coast | NEW ORLEANS, LOUISIANA | KAMPONG SAOM |
| PLYWOOD | Gulf Coast | HOUSTON/GALVESTON, | KAMPONG SAOM |
| PLYWOOD | Gulf Coast | NEW ORLEANS, LOUISIANA | KAMPONG SAOM |
| PLYWOOD | Gulf Coast | NEW ORLEANS, LOUISIANA | KAMPONG SAOM |
| PLYWOOD | Gulf Coast | NEW ORLEANS, LOUISIANA | KAMPONG SAOM |
| PLYWOOD | Gulf Coast | HOUSTON/GALVESTON, | KAMPONG SAOM |
| PLYWOOD | Gulf Coast | HOUSTON/GALVESTON, | KAMPONG SAOM |
| PLYWOOD | Gulf Coast | HOUSTON/GALVESTON, | KAMPONG SAOM |
| PLYWOOD | Gulf Coast | HOUSTON/GALVESTON, | SIHANOUKVILLE |
| PLYWOOD | Gulf Coast | HOUSTON/GALVESTON, | SIHANOUKVILLE |
| PLYWOOD | Gulf Coast | NEW ORLEANS, LOUISIANA | KAMPONG SAOM |
| PLYWOOD | Gulf Coast | NEW ORLEANS, LOUISIANA | KAMPONG SAOM |
| PLYWOOD | Gulf Coast | NEW ORLEANS, LOUISIANA | KAMPONG SAOM |
| PLYWOOD | Gulf Coast | NEW ORLEANS, LOUISIANA | KAMPONG SAOM |
| PLYWOOD | West Coast | LOS ANGELES, CALIFORNIA | SIHANOUKVILLE |
| PLYWOOD | Gulf Coast | HOUSTON/GALVESTON, | SIHANOUKVILLE |
| PLYWOOD | Gulf Coast | NEW ORLEANS, LOUISIANA | KAMPONG SAOM |
| PLYWOOD | Gulf Coast | NEW ORLEANS, LOUISIANA | KAMPONG SAOM |
| PLYWOOD | West Coast | LOS ANGELES, CALIFORNIA | SIHANOUKVILLE |
| PLYWOOD | West Coast | LOS ANGELES, CALIFORNIA | SIHANOUKVILLE |
| PLYWOOD | Gulf Coast | HOUSTON/GALVESTON, | KAMPONG SAOM |
| PLYWOOD | East Coast | BALTIMORE, MARYLAND | KAMPONG SAOM |
| PLYWOOD | Gulf Coast | HOUSTON/GALVESTON, | KAMPONG SAOM |
| PLYWOOD | Gulf Coast | HOUSTON/GALVESTON, | KAMPONG SAOM |
| PLYWOOD | Gulf Coast | NEW ORLEANS, LOUISIANA | KAMPONG SAOM |
| PLYWOOD | Gulf Coast | HOUSTON/GALVESTON, | KAMPONG SAOM |
| PLYWOOD | Gulf Coast | HOUSTON/GALVESTON, | KAMPONG SAOM |
| PLYWOOD | Gulf Coast | HOUSTON/GALVESTON, | KAMPONG SAOM |
| PLYWOOD | Gulf Coast | HOUSTON/GALVESTON, | KAMPONG SAOM |
| PLYWOOD | Gulf Coast | HOUSTON/GALVESTON, | SIHANOUKVILLE |
| PLYWOOD | Gulf Coast | HOUSTON/GALVESTON, | KAMPONG SAOM |
| PLYWOOD | Gulf Coast | HOUSTON/GALVESTON, | KAMPONG SAOM |
| PLYWOOD | Gulf Coast | HOUSTON/GALVESTON, | KAMPONG SAOM |
| PLYWOOD | Gulf Coast | HOUSTON/GALVESTON, | KAMPONG SAOM |
| PLYWOOD | West Coast | LOS ANGELES, CALIFORNIA | SIHANOUKVILLE |
| PLYWOOD | West Coast | LOS ANGELES, CALIFORNIA | SIHANOUKVILLE |
| PLYWOOD | West Coast | LOS ANGELES, CALIFORNIA | SIHANOUKVILLE |
| PLYWOOD | West Coast | LOS ANGELES, CALIFORNIA | SIHANOUKVILLE |
| PLYWOOD | East Coast | BALTIMORE, MARYLAND | SIHANOUKVILLE |
| PLYWOOD | Gulf Coast | HOUSTON/GALVESTON, | KAMPONG SAOM |
| PLYWOOD | Gulf Coast | HOUSTON/GALVESTON, | KAMPONG SAOM |
| PLYWOOD | Gulf Coast | HOUSTON/GALVESTON, | KAMPONG SAOM |
| PLYWOOD | Gulf Coast | HOUSTON/GALVESTON, | KAMPONG SAOM |
| PLYWOOD | Gulf Coast | NEW ORLEANS, LOUISIANA | KAMPONG SAOM |
| PLYWOOD | Gulf Coast | HOUSTON/GALVESTON, | KAMPONG SAOM |
| PLYWOOD | Gulf Coast | HOUSTON/GALVESTON, | SIHANOUKVILLE |
| PLYWOOD | Gulf Coast | HOUSTON/GALVESTON, | KAMPONG SAOM |
| PLYWOOD | Gulf Coast | HOUSTON/GALVESTON, | KAMPONG SAOM |
| PLYWOOD | Gulf Coast | HOUSTON/GALVESTON, | KAMPONG SAOM |
| PLYWOOD | Gulf Coast | HOUSTON/GALVESTON, | KAMPONG SAOM |
| PLYWOOD | Gulf Coast | HOUSTON/GALVESTON, | KAMPONG SAOM |
| HAPPY HOME | East Coast | NORFOLK, VIRGINIA | SIHANOUKVILLE |
| HAPPY HOME | Gulf Coast | MOBILE, ALABAMA | SIHANOUKVILLE |
| HAPPY HOME | Gulf Coast | HOUSTON/GALVESTON, | SIHANOUKVILLE |
| HAPPY HOME | Gulf Coast | HOUSTON/GALVESTON, | SIHANOUKVILLE |
| HAPPY HOME | East Coast | NORFOLK, VIRGINIA | SIHANOUKVILLE |
| HAPPY HOME | East Coast | NORFOLK, VIRGINIA | SIHANOUKVILLE |
| HAPPY HOME | East Coast | NORFOLK, VIRGINIA | SIHANOUKVILLE |
| HAPPY HOME | Gulf Coast | HOUSTON/GALVESTON, | SIHANOUKVILLE |

GOV0000246

# EXHIBIT 4

PR 000247

GOV0000247

**Food and Agriculture Organization of the United Nations**



ISSN 1020-458X

森林产品

# FOREST PRODUCTS
# PRODUITS FORESTIERS
# ЛЕСНАЯ ПРОДУКЦИЯ
# PRODUCTOS FORESTALES

المنتجات الحرجية

# 2016



年鑒
**YEARBOOK
ANNUAIRE
ЕЖЕГОДНИК
ANUARIO**
كتاب السنة

PR 000248

GOV0000248

الخشب المعاكس

胶合板

Plywood
Contreplaqués
Фанера
Madera terciada

| | Production  Production  Производство  Producción | | | | | Consumption  Consommation  Потребление  Consumo | | | | | CUM/1000 capita |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1000 CUM | | | | | 1000 CUM | | | | | |
| | 2012 | 2013 | 2014 | 2015 | 2016 | 2012 | 2013 | 2014 | 2015 | 2016 | 2016 |
| World | 118198 | 132770 | 144929 | 154420 | 159437 | 116225 | 129734 | 141160 | 151912 | 156220 | 21 |
| Africa | 855 | 815 | 825 | 834 | 857 | 1765 | 1758 | 1776 | 1734 | 1748 | 1 |
| Algeria | 23 | 23 | 23 | 23 | 23 | 154 | 115 | 149 | 117 | 154 | 4 |
| Angola | 10 | 10 | 10 | 10 | 10 | 56 | 53 | 64 | 35 | 35 | 1 |
| Benin | | 2 | 2 | 2 | 2 | 4 | 7 | 5 | 7 | 6 | 1 |
| Botswana | | | | | | 13 | 0 | 2 | 1 | 2 | 1 |
| Burkina Faso | | | | | | 2 | 2 | 11 | 11 | 1 | 0 |
| Burundi | | | | | | 1 | 2 | 0 | 0 | 0 | 0 |
| Cameroon | 24 | 18 | 18 | 9 | 9 | 13 | 5 | 9 | 3 | 0 | 0 |
| Congo, Dem R | 1 | 1 | 1 | 1 | 1 | 4 | 7 | 4 | 4 | 1 | 0 |
| Congo, Rep | 25 | 28 | 28 | 26 | 30 | 24 | 31 | 29 | 29 | 31 | 6 |
| Cote dIvoire | 70 | 70 | 116 | 118 | 119 | 39 | 46 | 79 | 96 | 105 | 4 |
| Djibouti | | | | | | 4 | 5 | 11 | 9 | 15 | 16 |
| Egypt | 28 | 28 | 28 | 28 | 28 | 514 | 558 | 475 | 523 | 527 | 6 |
| Eq Guinea | | | | | | 4 | 5 | 4 | 1 | 1 | 1 |
| Ethiopia | 24 | 24 | 24 | 24 | 24 | 38 | 43 | 39 | 49 | 47 | 0 |
| Gabon | 95 | 95 | 64 | 64 | 95 | 54 | 44 | 18 | 25 | 67 | 34 |
| Gambia | | | | | | 2 | 3 | 2 | 2 | 2 | 1 |
| Ghana | 173 | 176 | 176 | 180 | 175 | 126 | 148 | 127 | 141 | 133 | 5 |
| Guinea | 40 | 40 | 40 | 40 | 40 | 44 | 43 | 40 | 40 | 38 | 3 |
| Kenya | 66 | 66 | 66 | 66 | 66 | 71 | 75 | 85 | 85 | 88 | 2 |
| Liberia | | | | | | 6 | 7 | 3 | 4 | 4 | 1 |
| Libya | | | | | | 12 | 26 | 16 | 3 | 5 | 1 |
| Madagascar | | 0 | 0 | 3 | 2 | 1 | 3 | 2 | 5 | 4 | 0 |
| Malawi | 14 | 14 | 12 | 12 | 12 | 9 | | 5 | | 8 | 0 |
| Mali | | 8 | 27 | 27 | 20 | 5 | 12 | 32 | 33 | 20 | 1 |
| Mauritania | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 4 | 3 | 2 | 0 |
| Mauritius | | | | | | 40 | 4 | 33 | 6 | 8 | 7 |
| Morocco | 25 | 25 | 25 | 25 | 25 | 36 | 30 | 48 | 45 | 50 | 1 |
| Mozambique | 1 | 1 | 1 | 1 | 1 | 7 | 11 | 21 | 17 | 17 | 1 |
| Namibia | | | | | | 3 | 4 | 5 | 8 | 6 | 3 |
| Niger | | | | | | 10 | 12 | 14 | 14 | 14 | 1 |
| Nigeria | 56 | 56 | 56 | 56 | 56 | 204 | 228 | 187 | 216 | 118 | 1 |
| Reunion | | | | | | 16 | 16 | 16 | 16 | 16 | 18 |
| Rwanda | | | | | | 3 | 4 | 4 | 3 | 5 | 0 |
| Senegal | | | | | | 12 | 13 | 12 | 9 | 12 | 1 |
| Seychelles | | | | | | 2 | 2 | 2 | 2 | 2 | 20 |
| Sierra Leone | | | | | | 1 | 1 | 2 | 3 | 4 | 1 |
| Somalia | | | | | | 1 | | 1 | 6 | 12 | 1 |
| South Africa | 154 | 105 | 82 | 83 | 83 | 187 | 133 | 140 | 115 | 130 | 2 |
| Sudan | | | | | | 3 | 17 | 22 | 1 | 1 | 0 |
| Swaziland | 8 | 8 | 8 | 8 | 8 | 9 | 10 | 10 | 10 | 10 | 7 |
| Tanzania | 1 | 1 | 1 | 1 | 1 | 10 | 11 | 17 | 13 | 16 | 0 |
| Togo | 2 | 1 | 1 | 1 | 1 | 3 | 4 | 4 | 3 | 3 | 0 |
| Tunisia | 4 | 4 | 4 | 15 | 15 | 6 | 6 | 7 | 18 | 17 | 1 |
| Uganda | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 5 | 4 | 0 |
| Zambia | | | | | | 1 | 4 | 2 | 2 | 2 | 0 |
| Zimbabwe | 5 | 5 | 5 | 5 | 5 | 4 | 6 | 7 | 7 | 7 | 0 |
| N America | 11317 | 11472 | 11262 | 11174 | 11349 | 14854 | 14459 | 14414 | 15632 | 16248 | 45 |
| Canada | 1824 | 1792 | 1810 | 1929 | 1951 | 3158 | 2835 | 2914 | 2773 | 2668 | 74 |
| Greenland | | | | | | 3 | 3 | 3 | 3 | 3 | 56 |
| USA | 9493 | 9680 | 9452 | 9245 | 9398 | 11693 | 11621 | 11496 | 12855 | 13577 | 42 |
| LAC | 4741 | 4516 | 4547 | 5091 | 5466 | 3412 | 3242 | 3095 | 3312 | 3242 | 5 |
| Antigua Barb | | | | | | 0 | 4 | 5 | 6 | 6 | 55 |
| Argentina | 68 | 79 | 79 | 69 | 69 | 115 | 105 | 104 | 107 | 110 | 3 |
| Aruba | | | | | | 5 | 5 | 5 | 5 | 5 | 45 |
| Bahamas | | | | | | 10 | 11 | 13 | 13 | 12 | 31 |
| Barbados | | | | | | 9 | 8 | 7 | 9 | 6 | 22 |
| Belize | | | | | | 2 | 3 | 14 | 9 | 7 | 20 |
| Bolivia | 15 | 15 | 15 | 15 | 15 | 17 | 18 | 19 | 25 | 25 | 2 |
| Br Virgin Is | | | | | | 2 | 2 | 2 | 2 | 2 | 57 |
| Brazil | 2564 | 2365 | 2200 | 2473 | 2700 | 1219 | 907 | 616 | 617 | 433 | 2 |
| Cayman Is | | | | | | 2 | 1 | 1 | 1 | 1 | 23 |
| Chile | 942 | 860 | 1100 | 1355 | 1356 | 427 | 463 | 632 | 744 | 712 | 40 |
| Colombia | 65 | 66 | 57 | 54 | 51 | 116 | 111 | 125 | 73 | 69 | 1 |
| Costa Rica | 10 | 10 | 23 | 65 | 37 | 33 | 32 | 31 | 73 | 53 | 11 |
| Cuba | 2 | 2 | 2 | 2 | 2 | 6 | 7 | 4 | 9 | 8 | 1 |
| Dominica | | | | | | 1 | 1 | 1 | 1 | 1 | 18 |
| Dominican Rp | | | | | | 8 | 23 | 19 | 25 | 21 | 2 |
| Ecuador | 487 | 487 | 487 | 487 | 487 | 428 | 432 | 448 | 425 | 411 | 25 |
| El Salvador | | | | | | 7 | 7 | 6 | 8 | 8 | 1 |
| Fr Guiana | | | | | | 3 | 3 | 3 | 3 | 3 | 12 |
| Grenada | | | | | | 4 | 3 | 3 | 3 | 3 | 29 |
| Guadeloupe | | | | | | 21 | 21 | 21 | 21 | 21 | 47 |
| Guatemala | 30 | 30 | 30 | 30 | 30 | 36 | 37 | 28 | 48 | 26 | 2 |
| Guyana | 11 | 16 | 19 | 15 | 15 | 8 | 13 | 15 | 11 | 11 | 14 |
| Haiti | | | | | | 7 | 2 | 1 | 1 | 1 | 0 |
| Honduras | 26 | 29 | 29 | 28 | 196 | 25 | 28 | 18 | 21 | 181 | 20 |
| Jamaica | | | | | | 32 | 30 | 29 | 26 | 26 | 9 |

112

الخشب المعاكس

胶合板

Plywood
Contreplaqués
Фанера
Madera terciada

| | Production | Production | Производство | Producción | | Consumption | Consommation | Потребление | Consumo | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1000 CUM | | | | | 1000 CUM | | | | | CUM/1000 capita |
| | 2012 | 2013 | 2014 | 2015 | 2016 | 2012 | 2013 | 2014 | 2015 | 2016 | 2016 |
| Martinique | | | | | | 6 | 6 | 6 | 6 | 6 | 15 |
| Mexico | 135 | 127 | 111 | 111 | 111 | 449 | 593 | 587 | 635 | 634 | 5 |
| Nicaragua | | | | | | 1 | | 7 | 8 | 7 | 1 |
| Panama | 1 | 1 | 1 | 2 | 2 | 38 | 26 | 33 | 31 | 31 | 8 |
| Paraguay | 100 | 100 | 100 | 100 | 100 | 87 | 90 | 93 | 92 | 92 | 14 |
| Peru | 52 | 65 | 46 | 61 | 60 | 48 | 59 | 47 | 87 | 76 | 2 |
| St Lucia | | | | | | 2 | 3 | 7 | 7 | 8 | 46 |
| St Vincent | | | | | | 2 | 1 | 2 | 2 | 2 | 18 |
| Suriname | 2 | 3 | 4 | 2 | 2 | 6 | 7 | 7 | 8 | 7 | 13 |
| Trinidad Tob | | | | | | 34 | 41 | 34 | 43 | 73 | 53 |
| Turks Caicos | | | | | | 2 | 2 | 2 | 2 | 2 | 50 |
| Uruguay | 229 | 259 | 239 | 239 | 229 | 71 | 40 | 71 | 72 | 61 | 18 |
| Venezuela | 2 | 2 | 4 | 4 | 4 | 117 | 88 | 30 | 21 | 20 | 1 |
| Asia | 93162 | 107530 | 119471 | 128353 | 132458 | 86780 | 100785 | 111783 | 121223 | 124772 | 28 |
| Afghanistan | | | | | | 23 | 14 | 23 | 11 | 2 | 0 |
| Armenia | 6 | | | | | 11 | 8 | 3 | 3 | 3 | 1 |
| Azerbaijan | | | | | | 155 | 144 | 144 | 90 | 112 | 12 |
| Bahrain | | | | | | 18 | 23 | 52 | 33 | 38 | 27 |
| Bangladesh | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 4 | 5 | 8 | 0 |
| Bhutan | 2 | 2 | 2 | 2 | 2 | 3 | 4 | 4 | 2 | 2 | 3 |
| Brunei Darsm | | | | | | 5 | 5 | 3 | 2 | 5 | 12 |
| Cambodia | 12 | 12 | 12 | 12 | 27 | 14 | 7 | 12 | 27 | 30 | 2 |
| China | 76328 | 92503 | 104142 | 113398 | 117482 | 67423 | 83504 | 93887 | 103937 | 106961 | 75 |
| Cyprus | | | | | | 4 | 4 | 4 | 7 | 11 | 9 |
| Georgia | | | | | | 13 | 16 | 25 | 28 | 36 | 9 |
| India | 2521 | 2521 | 2521 | 2521 | 2521 | 2593 | 2604 | 2577 | 2574 | 2582 | 2 |
| Indonesia | 5178 | 3800 | 3800 | 3800 | 3800 | 2659 | 1163 | 1127 | 1082 | 864 | 3 |
| Iran | 0 | 0 | 5 | 5 | 5 | 15 | 14 | 30 | 30 | 31 | 0 |
| Iraq | | | | | | 7 | 37 | 97 | 74 | 109 | 3 |
| Israel | 109 | 109 | 109 | 109 | 109 | 340 | 340 | 296 | 277 | 277 | 34 |
| Japan | 2549 | 2761 | 2813 | 2706 | 2706 | 6179 | 6508 | 6398 | 5659 | 5546 | 43 |
| Jordan | | | | | | 32 | 59 | 50 | 46 | 49 | 5 |
| Kazakhstan | 306 | 196 | 80 | 80 | 80 | 341 | 253 | 151 | 151 | 151 | 8 |
| Korea D P Rp | | | | | | 7 | 6 | 10 | 12 | 11 | 0 |
| Korea Rep | 434 | 482 | 474 | 478 | 474 | 1641 | 1763 | 1346 | 1373 | 1547 | 30 |
| Kuwait | | | | | | 60 | 66 | 74 | 91 | 83 | 20 |
| Kyrgyzstan | | | | | | 9 | 25 | 13 | 7 | 10 | 2 |
| Laos | 24 | 24 | 24 | 24 | 24 | 22 | 24 | 23 | 24 | 25 | 4 |
| Lebanon | 34 | 34 | 34 | 34 | 34 | 53 | 54 | 59 | 53 | 62 | 10 |
| Malaysia | 4232 | 3590 | 3854 | 3656 | 3656 | 1059 | 392 | 1188 | 1478 | 1802 | 58 |
| Maldives | | | | | | 8 | 8 | 5 | 4 | 15 | 36 |
| Mongolia | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 8 | 9 | 9 | 3 |
| Myanmar | 116 | 116 | 116 | 116 | 116 | 102 | 105 | 120 | 156 | 156 | 3 |
| Nepal | 30 | 30 | 30 | 30 | 30 | 32 | 32 | 32 | 32 | 32 | 1 |
| Oman | | | | | | 97 | 87 | 115 | 105 | 123 | 28 |
| Pakistan | 174 | 174 | 174 | 174 | 174 | 165 | 166 | 156 | 165 | 175 | 1 |
| Philippines | 317 | 219 | 184 | 146 | 152 | 636 | 399 | 574 | 425 | 657 | 6 |
| Qatar | | | | | | 78 | 81 | 119 | 141 | 139 | 54 |
| Saudi Arabia | | | | | | 728 | 581 | 705 | 795 | 803 | 25 |
| Singapore | 280 | 280 | 280 | 280 | 280 | 667 | 674 | 677 | 637 | 597 | 106 |
| Sri Lanka | 6 | 6 | 6 | 6 | 6 | 13 | 14 | 14 | 13 | 16 | 1 |
| Syria | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 9 | 9 | 9 | 0 |
| Tajikistan | | | | | | 3 | 3 | 3 | 3 | 3 | 0 |
| Thailand | 120 | 120 | 120 | 120 | 120 | 455 | 477 | 339 | 448 | 479 | 7 |
| Timor-Leste | | | | | | 2 | 3 | 3 | 2 | 5 | 4 |
| Turkey | 116 | 116 | 150 | 116 | 120 | 367 | 405 | 439 | 381 | 372 | 5 |
| Turkmeniston | | | | | | 39 | 33 | 33 | 33 | 33 | 6 |
| Untd Arab Em | | | | | | 308 | 261 | 342 | 331 | 342 | 37 |
| Uzbekistan | | | | | | 29 | 31 | 31 | 27 | 30 | 1 |
| Viet Nam | 258 | 425 | 530 | 530 | 530 | 240 | 260 | 224 | 338 | 323 | 3 |
| Yemen | | | | | | 108 | 113 | 237 | 94 | 94 | 3 |
| Europe | 7560 | 7936 | 8280 | 8376 | 8719 | 8572 | 8742 | 9175 | 9039 | 9171 | 12 |
| Albania | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 |
| Austria | 241 | 311 | 306 | 241 | 291 | 117 | 118 | 120 | 132 | 132 | 15 |
| Belarus | 164 | 165 | 186 | 185 | 185 | 49 | 54 | 98 | 82 | 50 | 5 |
| Belgium | 24 | 24 | 24 | 24 | 24 | 189 | 192 | 176 | 168 | 162 | 14 |
| Bosnia Herzg | 13 | 14 | 22 | 28 | 23 | 16 | 10 | 14 | 19 | 14 | 4 |
| Bulgaria | 35 | 35 | 56 | 67 | 67 | 26 | 32 | 56 | 61 | 72 | 10 |
| Croatia | 4 | 4 | 1 | 1 | 1 | 20 | 14 | 12 | 13 | 20 | 5 |
| Czechia | 178 | 180 | 181 | 180 | 183 | 132 | 140 | 139 | 144 | 141 | 13 |
| Denmark | 9 | | | | | 216 | 199 | 199 | 196 | 230 | 40 |
| Estonia | 45 | 47 | 47 | 48 | 55 | 63 | 85 | 81 | 81 | 89 | 68 |
| Finland | 1020 | 1090 | 1160 | 1150 | 1140 | 276 | 262 | 250 | 251 | 294 | 53 |
| France | 324 | 255 | 245 | 246 | 250 | 554 | 482 | 529 | 510 | 572 | 9 |
| Germany | 178 | 135 | 148 | 108 | 114 | 1216 | 1176 | 1207 | 1186 | 1208 | 15 |
| Greece | 21 | 21 | 21 | 21 | 21 | 31 | 46 | 55 | 55 | 55 | 5 |
| Hungary | 43 | 26 | 61 | 47 | 49 | 48 | 22 | 64 | 64 | 69 | 7 |
| Iceland | | | | | | 9 | 9 | 12 | 12 | 12 | 37 |
| Ireland | | | | | | 41 | 42 | 62 | 64 | 59 | 12 |

الخشب المعاكس

胶合板
Plywood
Contreplaqués
Фанера
Madera terciada

| | Production | Production | Производство | Producción | | Consumption | Consommation | Потребление | Consumo | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 1000 CUM | | | | | 1000 CUM | | | CUM/1000 capita |
| | 2012 | 2013 | 2014 | 2015 | 2016 | 2012 | 2013 | 2014 | 2015 | 2016 | 2016 |
| Italy | 280 | 225 | 266 | 244 | 280 | 499 | 461 | 508 | 476 | 498 | 8 |
| Latvia | 278 | 285 | 250 | 280 | 280 | 65 | 68 | 57 | 69 | 15 | 8 |
| Lithuania | 26 | 21 | 45 | 41 | 44 | 66 | 65 | 103 | 100 | 105 | 36 |
| Luxembourg | | | | | | 22 | 17 | 17 | 17 | 17 | 30 |
| Macedonia | | | | | | 5 | 4 | 7 | 4 | 10 | 5 |
| Malta | | | | | | 3 | 4 | 4 | 4 | 4 | 10 |
| Moldova Rep | | | | | | 3 | 5 | 7 | 7 | 7 | 2 |
| Montenegro | | | | | | 8 | 8 | 8 | 8 | 8 | 12 |
| Netherlands | | | | | | 387 | 328 | 392 | 485 | 465 | 27 |
| Norway | 16 | 17 | | | | 81 | 83 | 67 | 63 | 65 | 12 |
| Poland | 388 | 430 | 406 | 390 | 400 | 406 | 464 | 503 | 430 | 444 | 12 |
| Portugal | 63 | 32 | 29 | 44 | 47 | 97 | 77 | 60 | 90 | 114 | 11 |
| Romania | 472 | 665 | 623 | 316 | 331 | 403 | 581 | 550 | 234 | 273 | 14 |
| Russian Fed | 3150 | 3303 | 3540 | 3607 | 3759 | 1686 | 1789 | 1793 | 1476 | 1389 | 10 |
| Serbia | 11 | 13 | 14 | 16 | 45 | 8 | 9 | 8 | 21 | 14 | 2 |
| Slovakia | 26 | 25 | 26 | 398 | 420 | 34 | 28 | 7 | 357 | 370 | 68 |
| Slovenia | 67 | 66 | 70 | 78 | 86 | 36 | 41 | 46 | 53 | 59 | 28 |
| Spain | 255 | 275 | 284 | 371 | 379 | 155 | 177 | 198 | 281 | 281 | 6 |
| Sweden | 54 | 87 | 82 | 60 | 60 | 187 | 200 | 214 | 185 | 212 | 22 |
| Switzerland | 7 | 7 | 9 | 7 | 7 | 90 | 103 | 188 | 185 | 195 | 23 |
| UK | | | | | | 1231 | 1312 | 1328 | 1421 | 1413 | 21 |
| Ukraine | 167 | 177 | 177 | 177 | 177 | 96 | 33 | 33 | 33 | 33 | 1 |
| Oceania | 563 | 501 | 545 | 593 | 589 | 841 | 748 | 919 | 973 | 1039 | 26 |
| Australia | 160 | 136 | 153 | 171 | 151 | 454 | 368 | 453 | 469 | 513 | 21 |
| Cook Is | | | | | | 1 | 1 | 1 | 1 | 1 | 75 |
| Fiji Islands | 11 | 11 | 11 | 11 | 11 | 9 | 11 | 12 | 13 | 11 | 13 |
| Fr Polynesia | | | | | | 3 | 3 | 3 | 3 | 2 | 8 |
| Marshall Is | | | | | | 3 | 3 | 3 | 3 | 3 | 63 |
| New Zealand | 356 | 326 | 353 | 382 | 399 | 321 | 327 | 408 | 448 | 468 | 100 |
| NewCaledonia | | | | | | 3 | 2 | 2 | 2 | 2 | 9 |
| Papua N Guin | 36 | 28 | 28 | 29 | 28 | 43 | 27 | 32 | 30 | 25 | 3 |
| Samoa | | | | | | 1 | 1 | 1 | 1 | 2 | 8 |
| Solomon Is | | | | | | 1 | 1 | 1 | | 3 | 3 |
| Tonga | | | | | | 1 | 0 | 1 | 1 | 1 | 8 |
| Vanuatu | | | | | | 1 | 3 | 1 | 2 | 7 | 25 |

GOV0000251

114

الخشب المعاكس

胶合板

Plywood
Contreplaqués
Фанера
Madera terciada

Imports  Importations  Импорт  Importaciones

| | 1000 CUM | | | | | 1000 $ | | | | | unit value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2012 | 2013 | 2014 | 2015 | 2016 | 2012 | 2013 | 2014 | 2015 | 2016 | 2016 |
| World | 23978 | 23617 | 24669 | 25568 | 26668 | 13499173 | 13516035 | 14899984 | 14159279 | 13920321 | 522 |
| Africa | 1085 | 1111 | 1128 | 1058 | 1023 | 722878 | 633913 | 730049 | 590407 | 570344 | 557 |
| Algeria | 131 | 92 | 126 | 94 | 131 | 121528 | 85070 | 109364 | 77479 | 89429 | 681 |
| Angola | 46 | 43 | 54 | 25 | 25 | 30298 | 29198 | 34467 | 9713 | 9713 | 382 |
| Benin | 4 | 5 | 3 | 5 | 4 | 2183 | 16883 | 2103 | 1781 | 1647 | 399 |
| Botswana | 13 | 0 | 2 | 1 | 2 | 2705 | 561 | 1016 | 704 | 828 | 508 |
| Burkina Faso | 2 | 2 | 11 | 11 | 1 | 6026 | 6026 | 1657 | 1099 | 4373 | 6057 |
| Burundi | 1 | 2 | 0 | 0 | 0 | 402 | 1332 | 344 | 335 | 42 | 792 |
| Cabo Verde | | | | | | 449 | 490 | 613 | 892 | 1202 | |
| Congo, Dem R | 3 | 6 | 3 | 3 | 0 | 1375 | 2988 | 1552 | 996 | 270 | 1080 |
| Congo, Rep | 1 | 4 | 2 | 3 | 2 | 626 | 1675 | 972 | 1914 | 773 | 496 |
| Cote dIvoire | 1 | 1 | 2 | 1 | 0 | 392 | 528 | 1398 | 697 | 213 | 859 |
| Djibouti | 4 | 5 | 11 | 9 | 15 | 3344 | 5765 | 11477 | 9686 | 13583 | 929 |
| Egypt | 491 | 533 | 451 | 501 | 501 | 232808 | 243867 | 245542 | 213319 | 206274 | 412 |
| Eq Guinea | 4 | 5 | 4 | 3 | 2 | 3836 | 4225 | 3603 | 2180 | 1583 | 728 |
| Ethiopia | 14 | 19 | 15 | 25 | 23 | 12909 | 16991 | 13182 | 38201 | 20862 | 923 |
| Gambia | 3 | 1 | 2 | 2 | 2 | 2568 | 445 | 790 | 1577 | 1301 | 735 |
| Ghana | 3 | 2 | 6 | 10 | 7 | 6171 | 1185 | 3602 | 3745 | 2265 | 329 |
| Guinea | 4 | 3 | 1 | 2 | 1 | 4173 | 3103 | 563 | 1038 | 618 | 730 |
| Kenya | 8 | 12 | 20 | 20 | 22 | 5185 | 7712 | 16650 | 14978 | 14705 | 657 |
| Liberia | 6 | 7 | 3 | 4 | 4 | 2420 | 2841 | 2193 | 1439 | 1439 | 396 |
| Libya | 12 | 26 | 16 | 3 | 5 | 10728 | 22250 | 13884 | 2182 | 3065 | 645 |
| Madagascar | 1 | 2 | 2 | 2 | 2 | 636 | 979 | 1033 | 767 | 767 | 398 |
| Mali | 5 | 4 | 5 | 6 | 0 | 1265 | 3151 | 3171 | 4718 | 123 | 885 |
| Mauritania | 1 | 1 | 3 | 2 | 1 | 838 | 389 | 1537 | 1330 | 518 | 658 |
| Mauritius | 40 | 4 | 33 | 6 | 8 | 11697 | 4647 | 10124 | 8903 | 10675 | 1301 |
| Morocco | 21 | 13 | 27 | 27 | 36 | 26805 | 14214 | 34816 | 28958 | 38175 | 1047 |
| Mozambique | 6 | 10 | 20 | 16 | 16 | 2971 | 4697 | 7173 | 6500 | 6500 | 414 |
| Namibia | 3 | 4 | 5 | 8 | 6 | 1976 | 2326 | 3199 | 4149 | 3171 | 490 |
| Niger | 10 | 12 | 14 | 14 | 14 | 3796 | 5462 | 6324 | 5684 | 5273 | 375 |
| Nigeria | 148 | 172 | 131 | 160 | 62 | 120619 | 72474 | 82605 | 63365 | 44937 | 725 |
| Reunion | 16 | 16 | 16 | 16 | 16 | 7455 | 7455 | 7455 | 7455 | 7455 | 480 |
| Rwanda | 3 | 4 | 4 | 3 | 5 | 1857 | 2822 | 3086 | 3112 | 4770 | 1032 |
| Senegal | 21 | 18 | 14 | 10 | 13 | 11951 | 11151 | 4902 | 8026 | 8126 | 622 |
| Seychelles | 2 | 2 | 2 | 2 | 2 | 2018 | 1978 | 1978 | 1978 | 1978 | 1032 |
| Sierra Leone | 1 | 1 | 2 | 3 | 4 | 1155 | 1008 | 2870 | 3993 | 3048 | 704 |
| Somalia | 1 | 1 | 1 | 6 | 12 | 484 | 393 | 695 | 3745 | 12073 | 1027 |
| South Africa | 37 | 33 | 61 | 32 | 52 | 48550 | 21282 | 60199 | 30597 | 29542 | 573 |
| Sudan | 3 | 17 | 22 | 1 | 1 | 6971 | 6000 | 8000 | 323 | 323 | 418 |
| Tanzania | 9 | 10 | 16 | 12 | 15 | 7864 | 8558 | 12008 | 8982 | 7712 | 522 |
| Togo | 1 | 3 | 3 | 2 | 2 | 16405 | 733 | 1056 | 908 | 908 | 510 |
| Tunisia | 2 | 2 | 3 | 3 | 2 | 1977 | 1392 | 4041 | 3405 | 2317 | 1084 |
| Zambia | 1 | 4 | 2 | 2 | 2 | 1148 | 3244 | 2486 | 2354 | 1219 | 792 |
| Zimbabwe | 2 | 2 | 2 | 2 | 2 | 1605 | 1693 | 1851 | 1688 | 1326 | 774 |
| N America | 4737 | 4301 | 4462 | 5748 | 6223 | 2281012 | 2443843 | 2670494 | 3017641 | 3105120 | 499 |
| Canada | 1621 | 1469 | 1587 | 1492 | 1343 | 372524 | 369679 | 354146 | 333917 | 329357 | 245 |
| Greenland | 3 | 3 | 3 | 3 | 3 | 2137 | 2006 | 2087 | 2087 | 2087 | 666 |
| USA | 3113 | 2829 | 2872 | 4253 | 4876 | 1906178 | 2071985 | 2314088 | 2681464 | 2773503 | 569 |
| LAC | 944 | 1053 | 1030 | 1105 | 1125 | 642723 | 602860 | 640657 | 664691 | 601581 | 535 |
| Antigua Barb | 0 | 4 | 5 | 6 | 6 | 170 | 2184 | 2893 | 3239 | 3239 | 587 |
| Argentina | 49 | 28 | 27 | 40 | 42 | 27452 | 19031 | 19651 | 28113 | 21488 | 512 |
| Aruba | 9 | 9 | 5 | 5 | 5 | 3705 | 4853 | 2720 | 2720 | 2720 | 575 |
| Bahamas | 10 | 11 | 13 | 13 | 12 | 15476 | 11677 | 14998 | 14040 | 10972 | 891 |
| Barbados | 9 | 8 | 7 | 9 | 6 | 7931 | 6992 | 5547 | 8019 | 5251 | 845 |
| Belize | 2 | 3 | 14 | 9 | 7 | 2101 | 2686 | 9127 | 4497 | 2972 | 412 |
| Bolivia | 2 | 3 | 4 | 10 | 10 | 727 | 1441 | 1990 | 1573 | 1514 | 150 |
| Br Virgin Is | 2 | 2 | 2 | 2 | 2 | 1767 | 1814 | 1814 | 1814 | 1814 | 1038 |
| Brazil | 2 | 3 | 2 | 1 | 1 | 2658 | 3695 | 2727 | 2273 | 1536 | 2095 |
| Cayman Is | 2 | 1 | 1 | 1 | 1 | 1955 | 1305 | 1305 | 1305 | 1305 | 942 |
| Chile | 107 | 109 | 134 | 117 | 98 | 49176 | 50685 | 47529 | 41629 | 34691 | 355 |
| Colombia | 57 | 48 | 70 | 19 | 19 | 27552 | 33192 | 41444 | 18962 | 16831 | 883 |
| Costa Rica | 23 | 22 | 8 | 8 | 16 | 9178 | 8971 | 6662 | 6461 | 5585 | 356 |
| Cuba | 4 | 5 | 2 | 7 | 6 | 3532 | 6652 | 2996 | 8496 | 7349 | 1163 |
| Dominica | 1 | 1 | 1 | 1 | 1 | 1069 | 1131 | 1084 | 1098 | 846 | 624 |
| Dominican Rp | 8 | 23 | 19 | 26 | 21 | 5918 | 18275 | 21807 | 29516 | 20689 | 988 |
| Ecuador | 8 | 8 | 8 | 5 | 4 | 5013 | 4846 | 4045 | 2524 | 2267 | 533 |
| El Salvador | 7 | 7 | 6 | 8 | 8 | 5827 | 6265 | 5110 | 6789 | 6503 | 829 |
| Fr Guiana | 3 | 3 | 3 | 3 | 3 | 1450 | 1450 | 1450 | 1450 | 1450 | 446 |
| Grenada | 4 | 3 | 3 | 3 | 3 | 1809 | 2548 | 2533 | 2533 | 2533 | 817 |
| Guadeloupe | 21 | 21 | 21 | 21 | 21 | 9000 | 9000 | 9000 | 9000 | 9000 | 429 |
| Guatemala | 10 | 14 | 12 | 30 | 14 | 6026 | 9119 | 9136 | 16788 | 7659 | 549 |
| Guyana | 1 | 3 | 1 | 1 | 1 | | | | | | |
| Haiti | 7 | 2 | 1 | 1 | 1 | 7669 | 811 | 538 | 547 | 460 | 309 |
| Honduras | 7 | 8 | 5 | 5 | 6 | 4078 | 4344 | 4337 | 4104 | 5449 | 887 |
| Jamaica | 32 | 30 | 29 | 26 | 26 | 19302 | 19095 | 16210 | 22271 | 16980 | 663 |
| Martinique | 6 | 6 | 6 | 6 | 6 | 3179 | 3179 | 3179 | 3179 | 3179 | 558 |
| Mexico | 316 | 469 | 480 | 542 | 531 | 293511 | 280612 | 314832 | 323408 | 304162 | 573 |
| Nicaragua | 5 | 6 | 7 | 8 | 7 | 3153 | 4446 | 5110 | 5754 | 4905 | 754 |
| Panama | 37 | 32 | 32 | 30 | 30 | 17069 | 19548 | 20057 | 17952 | 15657 | 524 |
| Paraguay | 2 | 1 | 2 | 2 | 2 | 1433 | 1052 | 1637 | 2091 | 2091 | 953 |
| Peru | 26 | 11 | 15 | 39 | 32 | 16786 | 9171 | 13229 | 24574 | 18077 | 570 |
| St Kitts Nev | 2 | 2 | 2 | 12 | 63 | 1950 | 1950 | 1950 | 10964 | 26533 | 422 |
| St Lucia | 2 | 3 | 7 | 7 | 8 | 1992 | 2574 | 4140 | 4140 | 4439 | 542 |
| St Vincent | 2 | 2 | 2 | 2 | 2 | 2298 | 1762 | 1928 | 2039 | 1291 | 665 |
| Suriname | 4 | 4 | 3 | 6 | 5 | 2063 | 1999 | 1288 | | 2000 | 400 |

PR 000252

GOV0000704

الخشب المعاكس

胶合板

Plywood
Contreplaqués
Фанера
Madera terciada

Imports Importations Импорт Importaciones

| | 1000 CUM | | | | | 1000 $ | | | | | unit value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2012 | 2013 | 2014 | 2015 | 2016 | 2012 | 2013 | 2014 | 2015 | 2016 | 2016 |
| Uruguay | 2 | 8 | 9 | 10 | 9 | 2858 | 4952 | 5274 | 5584 | 5243 | 610 |
| Venezuela | 115 | 86 | 26 | 17 | 16 | 61571 | 24236 | 17136 | 7734 | 7578 | 471 |
| Asia | 10298 | 10230 | 10433 | 10011 | 10148 | 5856112 | 5750807 | 6257411 | 5802743 | 5398972 | 532 |
| Afghanistan | 23 | 14 | 23 | 11 | 2 | 21353 | 8916 | 13893 | 6557 | 1826 | 886 |
| Armenia | 5 | 8 | 3 | 3 | 3 | 3006 | 4864 | 2592 | 1435 | 1208 | 356 |
| Azerbaijan | 155 | 144 | 144 | 90 | 112 | 46534 | 29692 | 29692 | 29351 | 24514 | 218 |
| Bahrain | 18 | 23 | 54 | 35 | 39 | 17098 | 20272 | 26134 | 27566 | 27031 | 699 |
| Bangladesh | 3 | 3 | 3 | 4 | 7 | 2765 | 2798 | 2972 | 3739 | 5013 | 756 |
| Brunei Darsm | 5 | 5 | 3 | 2 | 5 | 6149 | 7977 | 6915 | 6164 | 4961 | 973 |
| China | 1149 | 1134 | 1137 | 1234 | 943 | 512279 | 512475 | 582862 | 618024 | 495033 | 525 |
| Jordan | 40 | 62 | 52 | 46 | 50 | 56118 | 79520 | 71343 | 58563 | 56380 | 1124 |
| Cyprus | 4 | 4 | 4 | 7 | 11 | 3266 | 2648 | 2991 | 3694 | 4271 | 389 |
| Georgia | 13 | 16 | 25 | 28 | 36 | 5667 | 7155 | 11352 | 11138 | 12386 | 341 |
| India | 128 | 116 | 121 | 114 | 106 | 80918 | 76486 | 76756 | 77991 | 74410 | 702 |
| Indonesia | 136 | 105 | 78 | 62 | 62 | 70522 | 57117 | 45640 | 35966 | 35966 | 584 |
| Iran | 15 | 13 | 25 | 25 | 26 | 9069 | 6386 | 12470 | 11912 | 17550 | 681 |
| Iraq | 7 | 37 | 97 | 74 | 109 | 7677 | 31354 | 89366 | 72600 | 86071 | 786 |
| Israel | 231 | 231 | 187 | 168 | 168 | 109126 | 109126 | 129467 | 116721 | 116721 | 695 |
| Japan | 3645 | 3765 | 3597 | 2996 | 2881 | 2163814 | 2173822 | 2092013 | 1675384 | 1477245 | 513 |
| Jordan | 40 | 62 | 52 | 46 | 50 | 56118 | 79520 | 71343 | 58563 | 56380 | 1124 |
| Kazakhstan | 60 | 63 | 77 | 77 | 77 | 35059 | 35405 | 40676 | 40676 | 40676 | 526 |
| Korea D P Rp | 7 | 6 | 10 | 12 | 11 | 4102 | 4054 | 7314 | 7134 | 6770 | 636 |
| Korea Rep | 1211 | 1287 | 876 | 900 | 1076 | 691906 | 657622 | 708508 | 694213 | 755023 | 702 |
| Kuwait | 60 | 66 | 77 | 94 | 84 | 50019 | 56345 | 64946 | 76110 | 53399 | 636 |
| Kyrgyzstan | 9 | 25 | 13 | 7 | 10 | 5452 | 6763 | 7083 | 3821 | 4236 | 443 |
| Lebanon | 19 | 20 | 25 | 19 | 28 | 21362 | 23062 | 27651 | 15288 | 19254 | 677 |
| Malaysia | 215 | 198 | 438 | 585 | 643 | 106467 | 81222 | 148547 | 154293 | 151996 | 236 |
| Maldives | 8 | 8 | 5 | 4 | 15 | 7383 | 7383 | 9000 | 11202 | 12893 | 834 |
| Mongolia | 4 | 4 | 7 | 8 | 8 | 3013 | 3013 | 9219 | 3483 | 2869 | 344 |
| Myanmar | 4 | 5 | 21 | 57 | 57 | 3181 | 4109 | 14330 | 27471 | 27471 | 483 |
| Oman | 98 | 88 | 115 | 107 | 125 | 87303 | 75266 | 86203 | 74873 | 77819 | 624 |
| Philippines | 339 | 195 | 411 | 292 | 518 | 151298 | 107814 | 167080 | 149922 | 209058 | 404 |
| Qatar | 78 | 81 | 119 | 145 | 143 | 59298 | 62823 | 89032 | 102731 | 87986 | 616 |
| Saudi Arabia | 752 | 611 | 715 | 812 | 812 | 402511 | 342984 | 370349 | 442384 | 442384 | 545 |
| Singapore | 440 | 440 | 469 | 415 | 363 | 170134 | 177682 | 166486 | 147221 | 128754 | 355 |
| Sri Lanka | 7 | 8 | 8 | 7 | 10 | 7954 | 9281 | 9014 | 8839 | 11082 | 1060 |
| Syria | 1 | 1 | 1 | 1 | 1 | 861 | 679 | 1839 | 633 | 737 | 757 |
| Thailand | 359 | 399 | 264 | 383 | 390 | 146978 | 157689 | 157729 | 150298 | 151991 | 390 |
| Timor-Leste | 2 | 3 | 3 | 2 | 5 | 2309 | 912 | 2928 | 2105 | 3845 | 834 |
| Turkey | 268 | 293 | 293 | 279 | 288 | 298861 | 320099 | 327620 | 309354 | 316670 | 1100 |
| Untd Arab Em | 360 | 312 | 402 | 387 | 411 | 267880 | 263769 | 342114 | 359356 | 211527 | 514 |
| Uzbekistan | 29 | 31 | 31 | 27 | 30 | 20306 | 21375 | 21375 | 13536 | 12488 | 410 |
| Viet Nam | 231 | 245 | 207 | 334 | 322 | 101695 | 109123 | 134211 | 155056 | 132283 | 410 |
| Europe | 6524 | 6570 | 7144 | 7181 | 7608 | 3754986 | 3870915 | 4323150 | 3823198 | 3948107 | 519 |
| Austria | 209 | 145 | 160 | 190 | 179 | 143271 | 109729 | 118576 | 112004 | 113118 | 631 |
| Belarus | 19 | 26 | 18 | 22 | 27 | 13505 | 15451 | 13042 | 9016 | 10092 | 380 |
| Belgium | 533 | 537 | 554 | 525 | 575 | 241550 | 251589 | 278048 | 233595 | 225409 | 392 |
| Bosnia Herzg | 6 | 10 | 9 | 9 | 11 | 4357 | 6361 | 6511 | 5379 | 6129 | 571 |
| Bulgaria | 38 | 40 | 50 | 53 | 59 | 18335 | 18458 | 21207 | 18314 | 21455 | 361 |
| Croatia | 27 | 18 | 17 | 19 | 26 | 11807 | 13515 | 12984 | 12025 | 14888 | 581 |
| Czechia | 71 | 78 | 82 | 88 | 163 | 51629 | 57347 | 64825 | 55791 | 64636 | 397 |
| Denmark | 270 | 266 | 266 | 211 | 242 | 90054 | 86153 | 86153 | 81619 | 87754 | 363 |
| Estonia | 74 | 94 | 82 | 84 | 101 | 37870 | 49162 | 44669 | 34404 | 33922 | 336 |
| Finland | 111 | 92 | 89 | 82 | 93 | 64304 | 60371 | 57128 | 43203 | 43494 | 466 |
| France | 374 | 368 | 429 | 420 | 475 | 312912 | 312468 | 362793 | 306542 | 335533 | 706 |
| Germany | 1336 | 1338 | 1369 | 1412 | 1440 | 818667 | 851927 | 897862 | 778039 | 774405 | 538 |
| Greece | 33 | 51 | 68 | 68 | 68 | 19935 | 23288 | 30544 | 30544 | 30544 | 452 |
| Hungary | 47 | 54 | 65 | 77 | 76 | 30805 | 32290 | 37506 | 33614 | 35814 | 471 |
| Ireland | 41 | 42 | 62 | 64 | 59 | 23802 | 28345 | 36786 | 38730 | 33929 | 578 |
| Italy | 420 | 428 | 453 | 448 | 470 | 238330 | 247634 | 263996 | 233305 | 226642 | 482 |
| Latvia | 35 | 32 | 54 | 75 | 91 | 19764 | 18731 | 30549 | 36605 | 38264 | 421 |
| Lithuania | 48 | 52 | 65 | 66 | 76 | 27212 | 31094 | 40145 | 30915 | 29555 | 387 |
| Macedonia | 5 | 4 | 4 | 4 | 10 | 2674 | 1666 | 2879 | 2232 | 2987 | 300 |
| Malta | 3 | 4 | 4 | 4 | 4 | 1604 | 1969 | 2276 | 2310 | 2310 | 518 |
| Moldova Rep | 5 | 8 | 7 | 7 | 7 | 4032 | 3499 | 4325 | 4325 | 4325 | 603 |
| Netherlands | 476 | 399 | 468 | 552 | 534 | 294344 | 264922 | 295232 | 268221 | 249168 | 467 |
| Norway | 72 | 70 | 72 | 67 | 65 | 97167 | 95143 | 98963 | 79930 | 74112 | 1141 |
| Poland | 187 | 215 | 299 | 290 | 298 | 115991 | 128107 | 170093 | 132319 | 119826 | 403 |
| Portugal | 41 | 50 | 64 | 56 | 80 | 27459 | 29974 | 39782 | 29578 | 36167 | 450 |
| Romania | 51 | 58 | 71 | 77 | 86 | 27891 | 31335 | 38112 | 35890 | 36402 | 426 |
| Russian Fed | 252 | 244 | 222 | 75 | 88 | 49066 | 66826 | 64333 | 24988 | 28663 | 326 |
| Serbia | 5 | 6 | 5 | 13 | 12 | 3861 | 4360 | 4854 | 8704 | 6172 | 532 |
| Slovakia | 42 | 39 | 66 | 66 | 65 | 30791 | 22524 | 37646 | 32151 | 29607 | 457 |
| Slovenia | 21 | 22 | 30 | 34 | 41 | 23871 | 25327 | 30658 | 29127 | 35565 | 877 |
| Spain | 52 | 68 | 104 | 134 | 154 | 35046 | 43450 | 62165 | 65746 | 72734 | 473 |
| Sweden | 173 | 155 | 163 | 150 | 175 | 118246 | 111961 | 123811 | 98697 | 108280 | 620 |
| Switzerland | 86 | 99 | 184 | 182 | 192 | 91886 | 106257 | 198075 | 164779 | 175140 | 912 |
| UK | 1285 | 1370 | 1399 | 1466 | 1479 | 625764 | 672811 | 698627 | 702861 | 793061 | 536 |
| Oceania | 390 | 352 | 472 | 465 | 541 | 241462 | 213697 | 278223 | 260599 | 296197 | 548 |
| Australia | 312 | 260 | 319 | 311 | 393 | 195987 | 172457 | 216289 | 195827 | 246464 | 627 |
| Fiji Islands | 3 | 3 | 3 | 3 | 2 | 651 | 1137 | 2056 | 1626 | 1173 | 646 |
| Fr Polynesia | 1 | 3 | 3 | 3 | 2 | 3098 | 2888 | 2912 | 3110 | 1853 | 882 |
| New Zealand | 47 | 65 | 120 | 128 | 121 | 25882 | 25685 | 39418 | 46127 | 35394 | 292 |
| Papua N Guin | 16 | 11 | 16 | 7 | 4 | 7238 | 5190 | 9151 | 5235 | 1929 | 466 |
| Samoa | 1 | 1 | 1 | 1 | 2 | 1643 | 1027 | 1331 | 1480 | 1777 | 1138 |
| Solomon Is | 1 | 1 | 1 | 1 | 2 | 704 | 531 | 627 | 854 | 1939 | 1130 |

PR 000253

GOV0000253

116

الخشب المعاكس

胶合板

Plywood
Contreplaqués
Madera terciada

Exports  Exportations  Exportaciones

| | 1000 CUM | | | | | 1000 $ | | | | unit value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2012 | 2013 | 2014 | 2015 | 2016 | 2012 | 2013 | 2014 | 2015 | 2016 | 2016 |
| World | 25950 | 26653 | 28437 | 28076 | 29886 | 13935045 | 14708263 | 16211331 | 15095910 | 14951601 | 500 |
| Africa | 174 | 168 | 177 | 159 | 132 | 192105 | 144952 | 112276 | 108257 | 97133 | 734 |
| Cameroon | 12 | 14 | 10 | 7 | 10 | 4704 | 8070 | 6715 | 3969 | 5191 | 544 |
| Congo, Rep | 2 | 1 | 1 | 0 | 0 | 1891 | 462 | 431 | 92 | 92 | 554 |
| Cote dIvoire | 32 | 25 | 39 | 23 | 14 | 12803 | 16791 | 22558 | 18168 | 9352 | 652 |
| Egypt | 5 | 4 | 4 | 6 | 2 | 2980 | 1800 | 1816 | 2493 | 2259 | 1449 |
| Eq Guinea | 0 | 0 | 1 | 1 | 2 | 30 | 151 | 881 | 1982 | 2147 | 1431 |
| Gabon | 41 | 51 | 46 | 39 | 28 | 35994 | 42190 | 39529 | 30699 | 28905 | 1038 |
| Ghana | 48 | 30 | 56 | 49 | 49 | 100675 | 37854 | 18157 | 18112 | 18112 | 367 |
| Guinea | 0 | 0 | 1 | 2 | 3 | 58 | 58 | 1369 | 1651 | 1544 | 603 |
| Kenya | 2 | 3 | 1 | 1 | 0 | 2173 | 2170 | 691 | 458 | 366 | 744 |
| Malawi | 5 | 21 | 7 | 18 | 4 | 3197 | 16029 | 4814 | 10714 | 1913 | 466 |
| Morocco | 10 | 8 | 4 | 7 | 12 | 15967 | 8987 | 7384 | 11057 | 19399 | 1679 |
| Senegal | 8 | 5 | 2 | 1 | 1 | 4162 | 2618 | 1835 | 672 | 1093 | 1120 |
| South Africa | 3 | 4 | 3 | 1 | 5 | 3223 | 3807 | 3144 | 5708 | 4146 | 852 |
| Uganda | 1 | 1 | 1 | 1 | 1 | 1164 | 1164 | 781 | 928 | 1343 | 990 |
| Zimbabwe | 3 | 0 | 0 | 0 | 0 | 1630 | 1657 | 49 | 15 | 14 | 519 |
| N America | 1201 | 1314 | 1310 | 1290 | 1323 | 595018 | 623843 | 627937 | 693482 | 685102 | 518 |
| Canada | 287 | 426 | 482 | 647 | 626 | 163708 | 213783 | 243073 | 347687 | 341202 | 545 |
| USA | 914 | 888 | 828 | 643 | 697 | 431288 | 410038 | 384842 | 345773 | 343878 | 493 |
| LAC | 2273 | 2328 | 2481 | 2884 | 3349 | 850008 | 852156 | 956354 | 996442 | 994111 | 297 |
| Argentina | 2 | 3 | 2 | 2 | 1 | 1791 | 3643 | 9240 | 10296 | 1664 | 1664 |
| Brazil | 1348 | 1460 | 1586 | 1858 | 2268 | 408101 | 429229 | 467760 | 482205 | 478097 | 211 |
| Chile | 621 | 507 | 602 | 728 | 742 | 282123 | 253603 | 327700 | 349500 | 348300 | 469 |
| Colombia | 6 | 2 | 1 | 1 | 1 | 4136 | 1597 | 947 | 442 | 442 | 706 |
| Costa Rica | | | | | | 34 | 78 | 1237 | 101 | 101 | |
| Dominican Rp | 0 | 0 | 0 | 1 | 0 | | | | | | |
| Ecuador | 67 | 63 | 47 | 67 | 81 | 38229 | 36048 | 32872 | 36808 | 43566 | 541 |
| Guatemala | 4 | 8 | 15 | 12 | 18 | 6634 | 11303 | 13472 | 18655 | 22826 | 1273 |
| Guyana | 4 | 6 | 5 | 5 | 5 | 2194 | 2628 | 2615 | 1754 | 2159 | 469 |
| Honduras | 8 | 10 | 16 | 12 | 21 | 4565 | 4735 | 5367 | 5821 | 9995 | 468 |
| Mexico | 2 | 3 | 4 | 18 | 9 | 2164 | 4109 | 5401 | 5826 | 3807 | 446 |
| Nicaragua | 4 | 5 | 0 | 0 | 0 | 2331 | 2789 | 8 | 14 | 3 | 3000 |
| Panama | 0 | 7 | 0 | 1 | 1 | 163 | 2203 | 8 | 654 | 654 | 1308 |
| Paraguay | 15 | 11 | 9 | 11 | 11 | 14115 | 11581 | 8375 | 10192 | 10192 | 959 |
| Peru | 30 | 17 | 15 | 13 | 16 | 17517 | 13739 | 12287 | 11010 | 13426 | 852 |
| Uruguay | 161 | 227 | 178 | 156 | 176 | 65246 | 74439 | 67795 | 62164 | 57800 | 328 |
| Asia | 16680 | 16974 | 18121 | 17140 | 17834 | 8621438 | 9062523 | 9944428 | 9279962 | 9110480 | 511 |
| Bahrain | 0 | 0 | 2 | 2 | 1 | 5 | 129 | 2102 | 1587 | 503 | 971 |
| Brunei Darsm | | | | | | 57 | 18 | 1757 | 19 | 19 | |
| Cambodia | 1 | 12 | 10 | 8 | 20 | 1483 | 8038 | 7583 | 12432 | 28714 | 1402 |
| China | 10053 | 10132 | 11392 | 10695 | 11464 | 4801563 | 5038976 | 5801061 | 5486322 | 5266509 | 459 |
| India | 56 | 33 | 65 | 61 | 45 | 25537 | 22548 | 30924 | 24510 | 47614 | 1060 |
| Indonesia | 2654 | 2742 | 2751 | 2780 | 2998 | 1814543 | 1920613 | 2059900 | 2070155 | 2243465 | 748 |
| Japan | 15 | 18 | 12 | 43 | 41 | 8745 | 10546 | 4357 | 17790 | 22271 | 540 |
| Jordan | 7 | 3 | 3 | 0 | 1 | 11189 | 9630 | 4993 | 1574 | 1130 | 1405 |
| Kazakhstan | 25 | 6 | 6 | 6 | 6 | 16487 | 4676 | 4454 | 4454 | 4454 | 722 |
| Korea Rep | 4 | 5 | 4 | 4 | 3 | 4225 | 5604 | 5520 | 6775 | 6891 | 2036 |
| Kuwait | 0 | 0 | 3 | 2 | 1 | 17 | 17 | 2143 | 3544 | 1433 | 1255 |
| Laos | 2 | 11 | 1 | 1 | 0 | 1350 | 1341 | 1563 | 1434 | 32 | 889 |
| Malaysia | 3388 | 3396 | 3105 | 2763 | 2497 | 1669773 | 1688713 | 1586009 | 1201509 | 1052774 | 422 |
| Myanmar | 18 | 16 | 17 | 17 | 17 | 11435 | 10731 | 10473 | 10187 | 10068 | 608 |
| Nepal | 2 | 1 | 2 | 1 | 0 | 558 | 434 | 1460 | 656 | 13 | 1000 |
| Oman | 1 | 1 | 0 | 3 | 1 | 725 | 687 | 35 | 2150 | 3990 | 3202 |
| Pakistan | 11 | 10 | 20 | 11 | 2 | 6349 | 4420 | 9599 | 6745 | 1757 | 907 |
| Philippines | 20 | 15 | 22 | 13 | 13 | 14647 | 8684 | 9162 | 7539 | 7416 | 586 |
| Qatar | 0 | 0 | 0 | 4 | 4 | 2 | 2 | 2 | 1870 | 1870 | 472 |
| Saudi Arabia | 24 | 30 | 10 | 17 | 9 | 13824 | 15392 | 10067 | 13104 | 6915 | 775 |
| Singapore | 53 | 46 | 72 | 58 | 45 | 26788 | 23009 | 23735 | 18897 | 14840 | 328 |
| Thailand | 24 | 42 | 45 | 55 | 31 | 18059 | 26037 | 27476 | 27357 | 25908 | 835 |
| Turkey | 17 | 4 | 4 | 14 | 36 | 14051 | 4460 | 4547 | 10743 | 21224 | 590 |
| Untd Arab Em | 52 | 51 | 60 | 56 | 69 | 47076 | 36192 | 38535 | 38316 | 41505 | 602 |
| Viet Nam | 249 | 410 | 513 | 525 | 529 | 111510 | 220131 | 295128 | 309405 | 298405 | 564 |
| Europe | 5511 | 5764 | 6249 | 6517 | 7156 | 3563691 | 3930783 | 4443004 | 3862123 | 3954954 | 553 |
| Austria | 334 | 339 | 346 | 298 | 338 | 263058 | 276376 | 291329 | 213473 | 233876 | 691 |
| Belarus | 134 | 137 | 106 | 125 | 161 | 63813 | 68499 | 71159 | 49427 | 52835 | 328 |
| Belgium | 368 | 369 | 403 | 381 | 437 | 188117 | 195314 | 224810 | 199641 | 203372 | 465 |
| Bosnia Herzg | 3 | 14 | 17 | 18 | 20 | 1958 | 10768 | 14189 | 12802 | 14791 | 734 |
| Bulgaria | 48 | 44 | 50 | 59 | 55 | 27666 | 26353 | 28626 | 27391 | 26054 | 475 |
| Croatia | 11 | 8 | 6 | 7 | 7 | 7517 | 5970 | 4622 | 4431 | 3964 | 535 |
| Czechia | 117 | 119 | 124 | 124 | 205 | 82997 | 83050 | 98356 | 77296 | 107749 | 525 |
| Denmark | 63 | 67 | 67 | 16 | 11 | 18123 | 21306 | 21306 | 7852 | 5785 | 520 |
| Estonia | 56 | 55 | 48 | 51 | 67 | 47555 | 49360 | 41059 | 40906 | 48773 | 728 |
| Finland | 855 | 920 | 998 | 981 | 940 | 576033 | 634432 | 708518 | 593180 | 568137 | 604 |
| France | 143 | 141 | 145 | 156 | 153 | 162155 | 166356 | 179534 | 177089 | 170062 | 1113 |
| Germany | 298 | 297 | 310 | 334 | 347 | 195420 | 271708 | 285047 | 253168 | 275923 | 796 |
| Greece | 22 | 26 | 33 | 33 | 33 | 14225 | 16495 | 18443 | 18443 | 18443 | 558 |
| Hungary | 42 | 59 | 62 | 60 | 55 | 24263 | 35366 | 39028 | 31468 | 30658 | 553 |

PR 000254
GOV0000254

الخشب المعاكس

胶合板
Plywood
Contreplaqués
Фанера
Madera terciada

Exports  Exportations Экспорт Exportaciones

| | 1000 CUM | | | | | 1000 $ | | | | unit value |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2012 | 2013 | 2014 | 2015 | 2016 | 2012 | 2013 | 2014 | 2015 | 2016 | 2016 |
| Italy | 201 | 192 | 210 | 215 | 252 | 156797 | 157787 | 201388 | 183739 | 207934 | 825 |
| Latvia | 247 | 250 | 247 | 286 | 356 | 198263 | 207031 | 221175 | 209334 | 242446 | 682 |
| Lithuania | 7 | 8 | 7 | 8 | 15 | 5432 | 6704 | 5505 | 5507 | 6815 | 465 |
| Moldova Rep | 2 | 0 | 0 | 0 | 0 | 1039 | 42 | 42 | 42 | 42 | 712 |
| Netherlands | 89 | 71 | 75 | 68 | 69 | 53073 | 51983 | 57767 | 48471 | 41454 | 605 |
| Norway | 7 | 4 | 5 | 5 | 0 | 26658 | 14444 | 16707 | 14861 | 1114 | 3011 |
| Poland | 169 | 181 | 203 | 250 | 254 | 137186 | 155046 | 177704 | 160342 | 171972 | 678 |
| Portugal | 7 | 6 | 33 | 10 | 13 | 5010 | 4200 | 7838 | 3786 | 4972 | 382 |
| Romania | 119 | 142 | 144 | 159 | 144 | 73417 | 91096 | 96152 | 91678 | 81415 | 567 |
| Russian Fed | 1717 | 1758 | 1969 | 2206 | 2458 | 890658 | 995499 | 1173521 | 990901 | 945270 | 385 |
| Serbia | 8 | 10 | 11 | 8 | 43 | 5691 | 6784 | 7168 | 4279 | 11356 | 264 |
| Slovakia | 34 | 36 | 85 | 107 | 116 | 30445 | 33871 | 75293 | 80535 | 90508 | 783 |
| Slovenia | 52 | 48 | 54 | 59 | 68 | 41484 | 38314 | 43405 | 40174 | 46513 | 686 |
| Spain | 152 | 166 | 189 | 224 | 252 | 168882 | 193615 | 212951 | 217257 | 235397 | 935 |
| Sweden | 39 | 42 | 31 | 24 | 22 | 21711 | 23711 | 18786 | 13730 | 14433 | 642 |
| Switzerland | 3 | 3 | 4 | 4 | 5 | 3837 | 3668 | 7656 | 6961 | 7103 | 1558 |
| UK | 54 | 58 | 72 | 45 | 66 | 29640 | 30893 | 41873 | 31824 | 33788 | 512 |
| Ukraine | 108 | 195 | 195 | 195 | 195 | 40731 | 51574 | 51574 | 51574 | 51574 | 265 |
| Oceania | 112 | 105 | 98 | 86 | 91 | 112785 | 94006 | 127332 | 155644 | 109821 | 1212 |
| Australia | 18 | 28 | 19 | 14 | 31 | 2249 | 3871 | 2778 | 2882 | 4195 | 137 |
| Fiji Islands | 3 | 1 | 2 | 1 | 1 | 1481 | 817 | 2354 | 1434 | 1434 | 1065 |
| New Zealand | 81 | 64 | 65 | 62 | 52 | 101614 | 77380 | 110847 | 144608 | 98595 | 1910 |
| Papua N Guin | 9 | 12 | 12 | 7 | 7 | 7388 | 11873 | 11300 | 5492 | 5492 | 792 |
| Soloman Is | | | | 1 | 0 | | | | 1175 | 52 | 619 |

# EXHIBIT 5

PR 000256

GOV0000256

| | 2010 | | 2011 | | 2012 | |
| --- | --- | --- | --- | --- | --- | --- |
| | Value (USD) | Quantity (KG) | Value (USD) | Quantity (KG) | Value (USD) | Quantity (KG) |
| United States | 818241756 | 1354926 | 821500146 | 1356630 | 1022437424 | 1638546 |
| Philippines | 15107140 | 39186 | 45698468 | 121616 | 98150979 | 247618 |
| United Kingdom | 228395330 | 586199 | 244944328 | 590142 | 287169040 | 643848 |
| Japan | 237098924 | 627388 | 379807397 | 849452 | 372374933 | 776311 |
| United Arab Emirates | 114708135 | 367574 | 162213657 | 484405 | 188968625 | 512702 |
| Vietnam | 64315709 | 171076 | 81488460 | 202711 | 93420225 | 219427 |
| Israel | 84351234 | 225872 | 97602163 | 239984 | 91729693 | 208917 |
| Thailand | 77039909 | 211945 | 117649833 | 304885 | 118244075 | 305075 |
| Korea, South | 95736474 | 292516 | 223643967 | 613992 | 254571319 | 692560 |
| Taiwan | 61273991 | 202062 | 79065029 | 225157 | 77906985 | 216026 |
| Canada | 82601083 | 103528 | 101566505 | 130145 | 122582965 | 143799 |
| Saudi Arabia | 99607473 | 335828 | 139412683 | 412296 | 177811851 | 497850 |
| Malaysia | 27162425 | 70541 | 41125931 | 96579 | 48111950 | 119701 |
| Australia | 20936179 | 34877 | 28005242 | 38933 | 37096306 | 45811 |
| Belgium | 131537343 | 207954 | 157572190 | 255075 | 139296613 | 203373 |
| Mexico | 37780238 | 86547 | 53805902 | 117839 | 57360112 | 112218 |
| Algeria | 31162977 | 89413 | 38974754 | 106735 | 60144848 | 161217 |
| Hong Kong | 65116713 | 231492 | 72855532 | 260187 | 72097055 | 247361 |
| Egypt | 52947703 | 148574 | 61522272 | 166832 | 51458270 | 127041 |
| Germany | 90678526 | 184631 | 122338680 | 231424 | 107167708 | 171072 |
| Cambodia | 218209 | 502 | 2066135 | 1562 | 1184152 | 1852 |
| Iraq | 313079 | 1022 | 926637 | 1680 | 4857541 | 9762 |
| Qatar | 25086854 | 78869 | 38351706 | 116879 | 46375864 | 129102 |
| Nigeria | 11634471 | 35187 | 31622462 | 94780 | 34924581 | 94621 |
| France | 52496139 | 86928 | 54250062 | 100967 | 51844923 | 96043 |
| Kuwait | 18518587 | 60498 | 23845059 | 71299 | 34145134 | 98902 |
| Singapore | 65614218 | 200517 | 83933995 | 236243 | 87250450 | 235494 |
| Chile | 6585839 | 17351 | 14234012 | 36055 | 20278841 | 46673 |
| Poland | 13311338 | 38998 | 24921042 | 65730 | 21140242 | 54984 |
| Oman | 2301069 | 6608 | 2132523 | 5344 | 4467569 | 11641 |
| Netherlands | 69213247 | 70639 | 73697766 | 78296 | 57356090 | 51196 |
| India | 48059231 | 85402 | 112782202 | 253135 | 81005464 | 141575 |
| Indonesia | 36408067 | 90116 | 91581220 | 219920 | 91733373 | 206585 |

GOV0000257

| Panama | 5910517 | 19702 | 7557679 | 22994 | 11064139 | 30190 |
| Myanmar | 100613 | 219 | 403876 | 624 | 1656755 | 1919 |
| Bulgaria | 5721405 | 20288 | 6959976 | 21961 | 6750972 | 21674 |
| Jordan | 62090839 | 141538 | 90498466 | 216523 | 96121569 | 208852 |
| Italy | 110629301 | 72084 | 114548237 | 75834 | 84280890 | 55081 |
| Russia | 15853457 | 30549 | 35718331 | 68764 | 47171920 | 87656 |
| Bahrain | 5927256 | 17681 | 8481647 | 23739 | 11842716 | 31626 |
| Peru | 1677314 | 4199 | 2726212 | 6338 | 4478330 | 9041 |
| Kenya | 3998584 | 9627 | 8920129 | 22442 | 8679842 | 22295 |
| Pakistan | 5877045 | 17746 | 7428824 | 21261 | 11406086 | 29900 |
| Mauritius | 6795874 | 19365 | 7932083 | 19819 | 9324791 | 21821 |
| Romania | 2076126 | 5881 | 6316418 | 20193 | 5001582 | 14117 |
| South Africa | 5328057 | 9643 | 8957377 | 17235 | 14182968 | 29913 |
| New Zealand | 4378657 | 7283 | 6302806 | 11971 | 7568525 | 13760 |
| Somalia | 117178 | 302 | 118093 | 356 | 31019 | 99 |
| Mongolia | 2138834 | 14618 | 2748119 | 38234 | 3570517 | 33224 |
| Lebanon | 7612247 | 21859 | 6961949 | 15642 | 11731247 | 30800 |
| Sweden | 26934005 | 31187 | 35441302 | 36395 | 50379395 | 41602 |
| Macau | 829363 | 7488 | 1372057 | 10088 | 1733034 | 12645 |
| Ireland | 26249509 | 52134 | 25955964 | 55245 | 22535560 | 47114 |
| Korea, North | 2130555 | 6141 | 3279419 | 8848 | 4138795 | 10929 |
| Sri Lanka | 6343161 | 18673 | 9773603 | 29490 | 10294699 | 28606 |
| Spain | 30667358 | 42202 | 22243128 | 31664 | 16996913 | 22222 |
| Georgia | 1856144 | 5571 | 3190860 | 8989 | 4570868 | 12765 |
| Guatemala | 4025744 | 11504 | 4346269 | 12261 | 4947913 | 12659 |
| Ghana | 951856 | 2380 | 1546915 | 3668 | 1368470 | 2509 |
| Norway | 28430517 | 31400 | 23548420 | 26794 | 21399807 | 25589 |
| Dominican Republic | 9093036 | 28402 | 6215527 | 18144 | 8940568 | 23247 |
| Turkey | 2241129 | 2994 | 2730024 | 4614 | 1317202 | 1352 |
| Maldives | 601821 | 1630 | 1593350 | 3673 | 2015403 | 4909 |
| Colombia | 10436081 | 25349 | 14446721 | 32639 | 21368829 | 42891 |
| Denmark | 23100245 | 21098 | 18163049 | 19174 | 17760517 | 17410 |
| Djibouti | 2239364 | 5705 | 2587895 | 5836 | 3121046 | 6292 |
| Costa Rica | 5370576 | 16258 | 4684528 | 13594 | 6446795 | 16961 |
| Portugal | 9142670 | 18790 | 7620665 | 16388 | 2603696 | 5164 |

PR 000258

GOV0000258

| | | | | | |
|---|---|---|---|---|---|
| Greece | 7333488 | 21242 | 8994302 | 24955 | 6317071 | 17357 |
| Haiti | 4216677 | 12888 | 3390186 | 9201 | 4027277 | 10114 |
| Ukraine | 3679942 | 10608 | 5614230 | 16045 | 4772058 | 14721 |
| Sudan | 6050299 | 20247 | 2839800 | 8463 | 3741309 | 10603 |
| Bangladesh | 3207881 | 8203 | 3070946 | 6619 | 2159853 | 4023 |
| Kazakhstan | 2702886 | 8243 | 5126982 | 15094 | 8420745 | 22258 |
| Tanzania | 5084510 | 13116 | 7237970 | 18526 | 9787487 | 23808 |
| Morocco | 15389941 | 22705 | 8558377 | 16998 | 8479078 | 17533 |
| Nicaragua | 2356344 | 7036 | 2797080 | 7852 | 4109727 | 10529 |
| El Salvador | 2121142 | 6409 | 2295199 | 6599 | 1786209 | 4877 |
| Jamaica | 2010901 | 5485 | 2160363 | 5415 | 3045514 | 7351 |
| Reunion | 2455893 | 8583 | 2684560 | 8504 | 2931809 | 8680 |
| Cuba | 1738765 | 4783 | 2966439 | 7535 | 2314783 | 5484 |
| Angola | 18008200 | 48356 | 26863165 | 100334 | 38171436 | 100285 |
| Mozambique | 828532 | 2043 | 1148300 | 3038 | 1353916 | 3242 |
| Honduras | 1154583 | 2743 | 2474729 | 5557 | 3550123 | 6285 |
| Turkmenistan | 949986 | 2987 | 395240 | 1159 | 9858196 | 26223 |
| Libya | 21456684 | 57663 | 3361269 | 9293 | 8762525 | 21957 |
| Ethiopia | 6848084 | 18349 | 8811536 | 22101 | 9150075 | 23387 |
| East Timor | 385303 | 1116 | 193964 | 670 | 1210331 | 2904 |
| Suriname | 896700 | 2645 | 2030490 | 5677 | 1307560 | 3613 |
| Fiji | 188998 | 449 | 648504 | 1820 | 395458 | 1122 |
| Croatia | 1611653 | 4747 | 2283375 | 5385 | 1593354 | 3523 |
| Liberia | 614641 | 1816 | 2332800 | 6467 | 1925142 | 5033 |
| Albania | 557278 | 1167 | 853233 | 1927 | 556054 | 1499 |
| Senegal | 683782 | 1966 | 1010595 | 2374 | 307067 | 632 |
| Argentina | 3160393 | 8032 | 6953402 | 15591 | 4434394 | 9013 |
| Madagascar | 288747 | 944 | 323516 | 880 | 630937 | 1788 |
| Uzbekistan | 235135 | 373 | 368010 | 655 | 459270 | 745 |
| Finland | 5281976 | 8041 | 5766684 | 9505 | 7949149 | 8568 |
| Slovenia | 3517596 | 2098 | 2794343 | 2269 | 2481081 | 2048 |
| Tajikistan | 208315 | 704 | 102900 | 376 | 375650 | 772 |
| French Polynesia | 1378633 | 4126 | 1263793 | 3771 | 1058280 | 2909 |
| Malta | 909194 | 2745 | 1857026 | 5764 | 1450986 | 3984 |
| Montenegro | 362439 | 1251 | 453392 | 1401 | 519710 | 1606 |

PR 000259

GOV0000259

| | | | | | |
|---|---|---|---|---|---|
| Guinea | | | 1920792 | 4268 | 2429817 | 5792 |
| Gambia | 428325 | 1473 | 182876 | 565 | 499994 | 1417 |
| Trinidad & Tobago | 759027 | 2149 | 1662482 | 4041 | 1891013 | 4767 |
| Cote d Ivoire | 18776 | 32 | 33804 | 108 | 311191 | 1207 |
| Seychelles | 750563 | 2118 | 1066586 | 2780 | 1299533 | 2871 |
| Congo, Dem. Rep. | 444444 | 977 | 432978 | 20865 | 1102491 | 2300 |
| Estonia | 940271 | 906 | 1570889 | 2323 | 1252550 | 2107 |
| Cyprus | 1919325 | 5212 | 1810499 | 3638 | 1459361 | 3202 |
| Papua New Guinea | 1991120 | 5619 | 2965148 | 8002 | 4797119 | 12066 |
| Comoros | 232184 | 725 | 65053 | 189 | 227352 | 555 |
| Puerto Rico (U.S.) | 7793232 | 23070 | 8644753 | 24127 | 11270740 | 29754 |
| South Sudan | | | | | 193365 | 297 |
| Uruguay | 368452 | 914 | 872399 | 2605 | 689700 | 1416 |
| New Caledonia | 1200349 | 4186 | 1150072 | 3738 | 1224808 | 3624 |
| Mayotte | 661211 | 2176 | 586471 | 1807 | 947134 | 2720 |
| Latvia | 408502 | 1166 | 779553 | 2513 | 1393601 | 2643 |
| Togo | 209117 | 280 | 553915 | 1226 | 136513 | 208 |
| Sierra Leone | 216525 | 761 | 944572 | 2754 | 726548 | 2224 |
| Equatorial Guinea | 2484893 | 7553 | 3941907 | 10291 | 2979880 | 7582 |
| Syria | 1368853 | 3152 | 1347014 | 3912 | 138130 | 252 |
| Lithuania | 145324 | 342 | 334878 | 333 | 761765 | 609 |
| Martinique | 264349 | 877 | 666438 | 1829 | 739368 | 1784 |
| Zambia | 35663 | 75 | 517637 | 996 | 772182 | 1765 |
| Benin | 823857 | 2096 | 1710321 | 4546 | 897533 | 2379 |
| Solomon Islands | 310070 | 974 | 397563 | 1236 | 511436 | 1357 |
| Brunei Darussalam | 670028 | 2029 | 1357015 | 4513 | 691327 | 2006 |
| Laos | 63730 | 289 | 171782 | 411 | 33762 | 71 |
| Yemen | 1095998 | 3728 | 1706862 | 5217 | 130575 | 392 |
| Guyana | 168882 | 522 | 779635 | 2286 | 296399 | 731 |
| Serbia | 136360 | 464 | 128535 | 413 | 77909 | 218 |
| Iran | 7720719 | 24085 | 9692933 | 29896 | 6204768 | 18891 |
| Samoa (Western) | 507155 | 1627 | 491195 | 1552 | 681513 | 1807 |
| Aruba | 293813 | 905 | 440834 | 1299 | 438568 | 1211 |
| Switzerland | 711175 | 371 | 796290 | 398 | 62709 | 40 |
| Guadeloupe | 401007 | 1169 | 433801 | 1253 | 450266 | 1164 |

PR 000260

GOV0000260

| | | | | | |
|---|---|---|---|---|---|
| Cameroon | 39769 | 85 | 322937 | 644 | 266673 | 603 |
| Mauritania | 101105 | 198 | 331909 | 668 | 178139 | 341 |
| Hungary | 162834 | 128 | 181340 | 141 | 22631 | 57 |
| Vanuatu | 204959 | 646 | 479352 | 1412 | 343215 | 877 |
| Bolivia | 35168 | 32 | | | 36660 | 84 |
| Austria | 1231552 | 738 | 1435789 | 764 | 1964075 | 1281 |
| Tonga | 296445 | 895 | 390942 | 1143 | 169369 | 453 |
| Malawi | 123086 | 359 | 201249 | 446 | 104664 | 266 |
| Afghanistan | 104268 | 319 | 126610 | 350 | 574672 | 3394 |
| Niger | 60085 | 116 | 36654 | 51 | 94910 | 140 |
| St. Lucia | 225105 | 703 | 313194 | 923 | 328194 | 945 |
| Dominica | 154509 | 410 | 140777 | 411 | 305941 | 589 |
| Ecuador | 128753 | 68 | 1084966 | 2222 | 2165249 | 2269 |
| Grenada | 119156 | 380 | 83849 | 273 | 53966 | 165 |
| Botswana | 145167 | 309 | 239794 | 619 | 129796 | 283 |
| Burkina Faso | | | | | 24865 | 44 |
| Barbados | 164812 | 451 | 275280 | 874 | 103221 | 298 |
| Turks & Caicos Islands | | | 44520 | 159 | | |
| Micronesia (Federated States of) | 228332 | 749 | 219856 | 646 | 233353 | 633 |
| San Marino | | | | | | |
| Zimbabwe | 294714 | 1071 | 252992 | 654 | 182540 | 454 |
| Uganda | 53196 | 117 | 561446 | 1472 | 414655 | 945 |
| Armenia | 64967 | 146 | 399526 | 857 | 87449 | 378 |
| Belize | 70792 | 219 | 125813 | 422 | | |
| Paraguay | 19219 | 50 | 75078 | 219 | 86279 | 222 |
| Brazil | 280636 | 624 | 340315 | 772 | 273707 | 542 |
| Moldova | 16518 | 52 | 16566 | 53 | | |
| Rwanda | 651309 | 863 | 601353 | 1387 | 548155 | 1216 |
| Nepal | 97734 | 220 | 104271 | 237 | 48091 | 95 |
| Cape Verde | 49876 | 144 | 123373 | 323 | 151359 | 304 |
| Azerbaijan | 16412 | 62 | 50902 | 43 | 297000 | 382 |
| Venezuela | 6302655 | 15793 | 9732085 | 22735 | 25402885 | 55430 |
| Melilla | | | | | | |
| Palau | | | | | 3024 | 8 |
| Congo | 781273 | 1372 | 629798 | 1064 | 1271670 | 1835 |

PR 000261

GOV0000261

| | | | | | |
|---|---|---|---|---|---|
| Antigua & Barbuda | 90491 | 249 | 101536 | 301 | 68122 | 187 |
| Macedonia | 546873 | 1978 | 958611 | 3014 | 88992 | 270 |
| Sao Tome & Principe | | | 16077 | 49 | 53996 | 131 |
| Palestine | | | | | | |
| Czech Republic | 401760 | 488 | 614399 | 642 | 269141 | 143 |
| Gabon | 21784 | 53 | 72587 | 173 | 168693 | 505 |
| Chad | 35720 | 93 | 79320 | 101 | 55585 | 98 |
| Namibia | 37768 | 120 | 246827 | 626 | 134435 | 353 |
| Iceland | 366240 | 363 | 396458 | 294 | 277643 | 193 |
| St. Kitts & Nevis | | | | | | |
| Bosnia & Herzegovina | 14204 | 51 | 37250 | 42 | | |
| Tunisia | | | 92293 | 235 | 36076 | 49 |
| St. Vincent & the Grenadines | 132115 | 446 | 133784 | 413 | 155316 | 446 |
| Curacao | | | | | | |
| Slovakia | 113395 | 80 | 29129 | 37 | 85358 | 88 |
| Other Oceania, N.E.S. | 71977 | 222 | 37605 | 101 | 9197 | 22 |
| Bahamas | 193984 | 205 | 24709 | 60 | | |
| Cayman Islands | 40658 | 129 | 94986 | 160 | 36010 | 108 |
| Kiribati | 12597 | 42 | 39816 | 96 | 76367 | 187 |
| Bermuda | 113213 | 49 | 102747 | 51 | | |
| Cook Islands | 13446 | 42 | | | | |
| French Guiana | 49587 | 149 | 48759 | 149 | 37336 | 104 |
| Mali | 112241 | 201 | 88326 | 276 | 47244 | 79 |
| Central African Republic | 6298 | 9 | 17900 | 30 | | |
| Swaziland | | | | | | |
| Marshall Islands | 30620 | 86 | 2996 | 6 | | |
| Tuvalu | 12902 | 41 | | | 8768 | 24 |
| Wallis & Futuna Islands | 6659 | 21 | 32874 | 65 | 31124 | 94 |
| Burundi | 61874 | 151 | 13082 | 28 | 93382 | 96 |
| Guinea-Bissau | 10244 | 51 | 20262 | 78 | 43654 | 127 |
| Kyrgyzstan | 65688 | 152 | 112479 | 425 | 448238 | 1146 |
| Netherlands Antilles | 351887 | 1086 | 258367 | 798 | 109123 | 318 |
| Belarus | | | 67174 | 163 | | |
| Bhutan | | | | | 14000 | 28 |
| Canary Islands | | | | | 3750 | 5 |

PR 000262

GOV0000262

| | | | | | |
|---|---|---|---|---|---|
| **Eritrea** | 141600 | 257 | 102797 | 232 | 3826 | 12 |
| **Lesotho** | 35882 | 112 | 16651 | 53 | 20272 | 70 |
| **Luxembourg** | 64977 | 53 | | | | |
| **Monaco** | | | | | | |
| **Nauru** | | | | | | |
| **Norfolk Island** | | | | | | |
| **Sint Maarten** | | | | | | |
| **(blank)** | | | | | | |

PR 000263

GOV0000263

| 2013 | | 2014 | | 2015 | | 2016 | |
|---|---|---|---|---|---|---|---|
| Value (USD) | Quantity (KG) | Value (USD) | Quantity (KG) | Value (USD) | Quantity (KG) | Value (USD) | Quantity (KG) |
| 1010759136 | 1346839 | 1282923279 | 885932953 | 1376091580 | 962704907 | 1400157477 | 1107398546 |
| 159813286 | 401364 | 290812457 | 316568917 | 267023483 | 294189549 | 313065823 | 421949059 |
| 304741644 | 650319 | 349743407 | 358275659 | 355328570 | 366742269 | 322708039 | 371884809 |
| 421043950 | 815713 | 412547965 | 442558016 | 312663131 | 358161548 | 281440825 | 342214443 |
| 204133074 | 541411 | 255870574 | 327344460 | 319811432 | 351675881 | 242700140 | 339946157 |
| 94801964 | 223342 | 116558702 | 128025571 | 121537445 | 131647934 | 133764986 | 152439769 |
| 128019772 | 284848 | 118357295 | 130840463 | 117151198 | 136109825 | 126392857 | 165723570 |
| 124789007 | 336207 | 116708798 | 150916762 | 98811202 | 136029217 | 114477058 | 170402411 |
| 283183042 | 770726 | 277318221 | 391856478 | 251585659 | 365851521 | 211381473 | 331274518 |
| 106201117 | 284351 | 125221030 | 179171105 | 107292713 | 162203983 | 81386888 | 137031600 |
| 146587309 | 164711 | 175520618 | 107283052 | 175072632 | 103708754 | 195837967 | 121218869 |
| 152553990 | 425511 | 185676029 | 258317128 | 161922446 | 228474436 | 125203791 | 202521335 |
| 43856940 | 85698 | 63154496 | 59328424 | 55995413 | 54327366 | 63159648 | 64720795 |
| 51800343 | 59123 | 75711488 | 49136399 | 95766668 | 59895711 | 103017134 | 73522649 |
| 134148039 | 207798 | 150370175 | 121326430 | 131589611 | 105325471 | 120673003 | 107410265 |
| 62933588 | 158420 | 74451553 | 70644703 | 70486319 | 68743414 | 74660088 | 77165982 |
| 55704230 | 154728 | 83373769 | 111042946 | 58247205 | 85111158 | 70952364 | 110790510 |
| 66865935 | 217468 | 84047413 | 108882392 | 80255215 | 110389063 | 79745870 | 106171030 |
| 65360041 | 164256 | 55221287 | 68925436 | 52877451 | 65224592 | 58220617 | 98665842 |
| 102954687 | 159665 | 113896774 | 88399616 | 93057716 | 71629971 | 98749165 | 83314114 |
| 2276957 | 3658 | 4219473 | 4109557 | 11191578 | 9128229 | 32433691 | 23332665 |
| 24786380 | 65101 | 70656124 | 78767672 | 57914015 | 61756973 | 63557192 | 85325050 |
| 42687422 | 126612 | 45522535 | 64251786 | 51856883 | 78883012 | 45276567 | 80257666 |
| 53813219 | 148583 | 79223123 | 96098521 | 61633187 | 73669103 | 43148178 | 56939144 |
| 46181697 | 96970 | 48663098 | 51740279 | 40783525 | 44063791 | 40290332 | 49074650 |
| 30384401 | 90771 | 41724506 | 56329771 | 38042133 | 52889122 | 30611097 | 51626124 |
| 85214205 | 228411 | 84898491 | 116325064 | 71677367 | 100740915 | 53928631 | 81151440 |
| 32060104 | 78680 | 27839335 | 34957676 | 25391714 | 32048440 | 22143542 | 29791391 |
| 22832996 | 53301 | 33324300 | 37928449 | 26096614 | 34527142 | 21128435 | 33808783 |
| 7094826 | 18993 | 11502049 | 15155960 | 16842005 | 22714688 | 26819405 | 44314579 |
| 54835512 | 53850 | 59261108 | 30042467 | 60344945 | 33361230 | 56839119 | 35152931 |
| 64219099 | 103330 | 62783948 | 52063931 | 57952528 | 49961978 | 48597172 | 41859823 |
| 76210611 | 166375 | 68985143 | 70789663 | 46662356 | 46113976 | 39300587 | 42763794 |

GOV0000264

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 21249470 | 49248 | 14176867 | 16401877 | 17380578 | 19830272 | 10790318 | 17088291 |
| 827774 | 1615 | 8554960 | 9975688 | 16978889 | 21040551 | 16350277 | 21684121 |
| 7681176 | 24804 | 11467352 | 17031643 | 12642968 | 19601394 | 8046873 | 15154360 |
| 80212108 | 175169 | 23872460 | 24310897 | 9655899 | 11318372 | 16621182 | 30567525 |
| 67579853 | 46658 | 71161152 | 27129814 | 48912410 | 18309172 | 48258712 | 19129102 |
| 64284668 | 129057 | 71909608 | 74874627 | 22818603 | 25791532 | 17126674 | 27266651 |
| 11583901 | 30292 | 15945508 | 20985056 | 17462898 | 23427160 | 16992710 | 25905331 |
| 7687387 | 17078 | 8520650 | 9448519 | 8934609 | 10373339 | 8628323 | 12252840 |
| 11672706 | 28663 | 16473078 | 20090793 | 15165763 | 19666983 | 14860504 | 22600198 |
| 11950233 | 28512 | 10049317 | 12571741 | 12846748 | 16676956 | 13589779 | 21602917 |
| 9475958 | 21516 | 10350092 | 11858752 | 10214766 | 12112236 | 10819542 | 14661912 |
| 5615055 | 16326 | 7518394 | 10453885 | 5670662 | 8374032 | 4995229 | 8809579 |
| 15774916 | 29246 | 19223389 | 17879867 | 19821765 | 17861007 | 16267855 | 15861082 |
| 9559577 | 15237 | 9018676 | 7127154 | 11452121 | 9000563 | 14013813 | 10970963 |
| 56958 | 164 | 695096 | 675350 | 2190090 | 2842911 | 5506883 | 6845960 |
| 4032604 | 31948 | 5357057 | 23716761 | 3332894 | 12843676 | 813206 | 7821137 |
| 10484531 | 27094 | 9455542 | 11482741 | 9889501 | 13656564 | 9568545 | 17624223 |
| 41051232 | 38204 | 45297936 | 24286502 | 40695003 | 21091944 | 22158071 | 13630048 |
| 6525276 | 22186 | 13435991 | 19499641 | 28661294 | 19948366 | 18178263 | 14630289 |
| 16962759 | 31690 | 20608079 | 22063339 | 18205108 | 20070470 | 14613635 | 17577683 |
| 4207704 | 11344 | 7392618 | 10319947 | 7723807 | 12375466 | 9935973 | 15793497 |
| 11375714 | 29310 | 10936067 | 13061882 | 11704665 | 14120779 | 13364512 | 17951897 |
| 16023210 | 22590 | 19399677 | 14558960 | 17477965 | 12687343 | 22603155 | 18846408 |
| 4994085 | 13440 | 8151986 | 10294751 | 6900921 | 9699838 | 9038706 | 14762270 |
| 5819726 | 14374 | 6156484 | 6873854 | 8112687 | 9334704 | 8364043 | 10575115 |
| 2072183 | 4713 | 2315196 | 2798668 | 3670439 | 4376471 | 3751325 | 5998632 |
| 16014251 | 20361 | 14929447 | 11233483 | 11409612 | 9438356 | 8252232 | 8525073 |
| 8323794 | 21612 | 7862121 | 10204474 | 8723083 | 11900258 | 4562693 | 6777547 |
| 2027456 | 1660 | 2101710 | 1770642 | 1707778 | 1776653 | 1644855 | 1714783 |
| 2193282 | 5278 | 3736185 | 4262726 | 3708722 | 4214978 | 5074118 | 6251951 |
| 20889703 | 44087 | 13638255 | 13674312 | 5798450 | 5902339 | 5751627 | 6391563 |
| 17329876 | 16409 | 18025954 | 10506900 | 12161727 | 8575617 | 11452044 | 7729497 |
| 5587759 | 10983 | 11245244 | 10974737 | 9542921 | 9137118 | 13192834 | 14156702 |
| 4819398 | 12783 | 5966549 | 8117255 | 5565547 | 7470089 | 4939538 | 7226673 |
| 3605752 | 8192 | 3914102 | 4540625 | 2954936 | 3275651 | 3257476 | 4562866 |

PR 000265

GOV0000265

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6404520 | 17260 | 4938643 | 6376229 | 3873105 | 5595915 | 4169456 | 6418707 |
| 4728799 | 10510 | 4687539 | 4999600 | 4140791 | 5154651 | 3572049 | 4449094 |
| 7339827 | 21384 | 3867808 | 5223227 | 1767820 | 2545053 | 1875857 | 3288613 |
| 5267401 | 15565 | 3502246 | 4965648 | 5632873 | 8711962 | 5203893 | 9873139 |
| 2346999 | 4416 | 2510532 | 2776409 | 3010335 | 3156263 | 4001831 | 5359657 |
| 10270758 | 26036 | 10820159 | 14638198 | 5561162 | 9371577 | 3537433 | 4574240 |
| 11808834 | 28461 | 15017653 | 18423873 | 13056441 | 17181408 | 8886194 | 13566264 |
| 3270666 | 5156 | 2243013 | 1786021 | 1388473 | 1122194 | 3164311 | 3700532 |
| 4272354 | 9688 | 3894678 | 4477758 | 4724232 | 5710769 | 4291953 | 5816337 |
| 1887059 | 4756 | 1837426 | 2232950 | 1529200 | 1899140 | 1731970 | 2332425 |
| 2650173 | 7349 | 3386097 | 3794787 | 3482713 | 4058769 | 2365647 | 3120740 |
| 2901848 | 7525 | 3370382 | 4151368 | 2380588 | 3563938 | 2694797 | 4332135 |
| 3253780 | 8078 | 1133602 | 1428110 | 4535060 | 5681173 | 3652976 | 5068538 |
| 33335310 | 90036 | 36623869 | 57460573 | 10249248 | 15340863 | 1760054 | 2077396 |
| 3344925 | 8191 | 4681118 | 5805961 | 5095857 | 5738282 | 2633250 | 3504946 |
| 3341330 | 6511 | 2536060 | 2340619 | 2731785 | 2835604 | 3115481 | 2674091 |
| 14749305 | 38302 | 20539291 | 28968758 | 5839947 | 9648869 | 5259393 | 9536869 |
| 15530820 | 41123 | 10543463 | 13208600 | 2049893 | 2378918 | 2467245 | 3887959 |
| 10350704 | 24838 | 2840568 | 3497627 | 5185579 | 4924534 | 3867957 | 5408699 |
| 1462934 | 3735 | 2342915 | 2920882 | 2165271 | 2364414 | 3427831 | 4190484 |
| 1525998 | 4321 | 873719 | 1348053 | 1645941 | 2429870 | 914515 | 1258486 |
| 607161 | 1603 | 1010809 | 1239267 | 1065551 | 1448408 | 1650732 | 2234278 |
| 1843445 | 3831 | 2038421 | 2128629 | 3046270 | 2541165 | 2712206 | 2531449 |
| 2401972 | 6089 | 2073890 | 2487859 | 1509835 | 1816240 | 1594607 | 2081880 |
| 699447 | 1533 | 611704 | 753700 | 770706 | 1016120 | 871489 | 1183337 |
| 348683 | 606 | 914299 | 716496 | 839923 | 995148 | 1229002 | 1570353 |
| 5216449 | 8909 | 4605408 | 2780796 | 5911273 | 3155585 | 3957674 | 2941269 |
| 761605 | 2098 | 849851 | 1142040 | 1116192 | 1534285 | 1324318 | 2120769 |
| 227294 | 485 | 703880 | 595770 | 438218 | 421460 | 339749 | 361011 |
| 4475807 | 4307 | 5578533 | 3406920 | 4561640 | 3031895 | 2377680 | 1738639 |
| 4367000 | 3156 | 6313383 | 2545311 | 4345962 | 1912100 | 4263371 | 2002912 |
| 1245156 | 4689 | 1001407 | 1062172 | 1205521 | 1606717 | 350772 | 496812 |
| 971577 | 2711 | 774814 | 994573 | 1465324 | 1823400 | 1075207 | 1593350 |
| 564678 | 1433 | 987940 | 1304013 | 756715 | 1017260 | 879384 | 1367230 |
| 487329 | 1484 | 434250 | 641970 | 491431 | 746208 | 319188 | 550900 |

GOV0000266

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2540819 | 5570 | 545666 | 586267 | 937857 | 1358593 | 535449 | 858298 |
| 615968 | 1790 | 895094 | 1053310 | 906178 | 1181077 | 715111 | 1042180 |
| 1386911 | 3545 | 1101458 | 1350654 | 1188375 | 1434821 | 708745 | 949559 |
| 171108 | 432 | 653437 | 861641 | 249572 | 283573 | 518375 | 763708 |
| 1307831 | 2628 | 1283433 | 1318583 | 1217983 | 1478747 | 1402118 | 1881726 |
| 1280838 | 2724 | 1319475 | 1648917 | 905741 | 1204828 | 473349 | 625552 |
| 1125705 | 1458 | 1235849 | 929758 | 846668 | 646178 | 1033718 | 869148 |
| 1031656 | 2427 | 1071111 | 1242538 | 1016042 | 1249910 | 1237817 | 1695307 |
| 4740078 | 10237 | 8065946 | 6073659 | 4853938 | 3217781 | 2639318 | 1861447 |
| 404799 | 1115 | 430574 | 534160 | 328107 | 398267 | 825124 | 1016565 |
| 3746478 | 9686 | 6647269 | 8000638 | 2830531 | 3481772 | 2740462 | 3644589 |
| 116327 | 237 | 21123 | 16990 | 82378 | 111320 | 12270 | 13700 |
| 772684 | 1512 | 786199 | 914237 | 813055 | 1013321 | 883952 | 1141827 |
| 1116569 | 3097 | 1046689 | 1472450 | 1298846 | 1941310 | 1129890 | 1863643 |
| 855114 | 2356 | 1056193 | 1340530 | 1195393 | 1546020 | 1151445 | 1764737 |
| 678078 | 1979 | 1123202 | 1460904 | 661910 | 904008 | 509861 | 836882 |
| 358552 | 744 | 420186 | 481014 | 423061 | 436440 | 446228 | 642013 |
| 880228 | 2334 | 1268919 | 1400690 | 1262203 | 1547525 | 1036493 | 1501070 |
| 3539404 | 9782 | 3178511 | 4068950 | 2052018 | 2711267 | 1574873 | 2200235 |
| 123130 | 314 | 265427 | 406088 | 255453 | 344875 | 348404 | 605358 |
| 371996 | 821 | 647545 | 859390 | 911296 | 901982 | 326059 | 553385 |
| 824527 | 2272 | 838795 | 965500 | 514378 | 660100 | 513070 | 665650 |
| 999580 | 1706 | 852788 | 925189 | 570185 | 723885 | 840947 | 1031661 |
| 1695038 | 4248 | 542553 | 672225 | 732899 | 1007910 | 1013777 | 1277778 |
| 448868 | 1282 | 512561 | 731807 | 661270 | 900250 | 819555 | 1117152 |
| 688488 | 1906 | 1010851 | 1153432 | 465410 | 525983 | 370600 | 527610 |
| 194937 | 474 | 53257 | 61896 | 81950 | 155889 | 227407 | 233468 |
| 132544 | 324 | 177397 | 237975 | 17487 | 29040 | 38476 | 54993 |
| 508299 | 1335 | 208664 | 196932 | 206248 | 240550 | 77720 | 102676 |
| 133019 | 340 | 18593 | 25600 | 100900 | 141288 | 81177 | 124394 |
| 2626495 | 6762 | 4677855 | 5937119 | 1889527 | 2037850 | 1961432 | 2870874 |
| 631265 | 1709 | 836262 | 1188346 | 653446 | 927944 | 847719 | 1189134 |
| 320376 | 843 | 390101 | 523555 | 496525 | 648977 | 386639 | 551797 |
| 380611 | 265 | 352661 | 129047 | 924323 | 302139 | 1134191 | 358118 |
| 589413 | 1560 | 669948 | 912290 | 555630 | 774670 | 371242 | 598569 |

PR 000267

GOV0000267

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 422714 | 655 | 543606 | 548044 | 527210 | 653830 | 456687 | 517328 |
| 231753 | 411 | 178691 | 283212 | 116773 | 191477 | 516506 | 436126 |
| 109189 | 245 | 84939 | 63410 | 135489 | 189800 | 175854 | 280260 |
| 509676 | 1308 | 341713 | 346777 | 652704 | 586466 | 555866 | 679304 |
| 63871 | 74 | 178298 | 218678 | 271902 | 259390 | 205931 | 257430 |
| 1799606 | 1311 | 1940595 | 662644 | 1034962 | 336075 | 1112844 | 336676 |
| 108791 | 266 | 125264 | 172835 | 216860 | 289052 | 171487 | 252235 |
| 598608 | 1691 | 136830 | 172043 | 405834 | 573460 | 230784 | 315727 |
| 762981 | 2848 | 12740 | 24640 | 44581 | 71080 | 19620 | 30000 |
| 111643 | 208 | 256471 | 269165 | 198777 | 213975 | | |
| 382182 | 1080 | 306828 | 390798 | 225916 | 301700 | 282566 | 407070 |
| 172607 | 456 | 104402 | 132997 | 142391 | 159700 | 89655 | 132550 |
| 2437909 | 3156 | 1133559 | 1193949 | 949518 | 1139259 | 204654 | 189095 |
| 66200 | 189 | 18571 | 25800 | 36049 | 50000 | 19005 | 22500 |
| 95343 | 263 | 456077 | 638890 | 387168 | 519758 | 183677 | 262794 |
| 38301 | 246 | | | | | 166865 | 240700 |
| 109743 | 266 | 57247 | 76000 | 165000 | 189280 | 156434 | 206120 |
| | | | | 20950 | 26000 | 42557 | 52220 |
| 156059 | 417 | 162575 | 227990 | 198770 | 266440 | 76502 | 118340 |
| | | 89276 | 24680 | 338116 | 94620 | 457103 | 127630 |
| 148677 | 465 | 253781 | 385206 | 422385 | 568173 | 299822 | 382328 |
| 404991 | 950 | 209394 | 289760 | 354741 | 467500 | 546498 | 771054 |
| 113736 | 252 | 155689 | 232640 | 121446 | 68170 | 74486 | 119466 |
| 40966 | 165 | 36104 | 46150 | 164869 | 192000 | 185181 | 231540 |
| 145481 | 390 | 299380 | 297100 | 179646 | 199100 | 148662 | 158680 |
| 36946 | 64 | 196685 | 135697 | 137435 | 51432 | 199088 | 54378 |
| 23616 | 53 | 37913 | 55000 | 13661 | 3500 | | |
| 1004516 | 2030 | 694140 | 605933 | 336339 | 382350 | 331504 | 429075 |
| | | 132750 | 35916 | 151650 | 156220 | 78146 | 90152 |
| 49842 | 129 | 50916 | 61200 | 50932 | 73600 | 164083 | 261040 |
| 381579 | 422 | 692443 | 459284 | 346315 | 176778 | 35494 | 51041 |
| 13451925 | 27800 | 10701377 | 10142139 | 7133479 | 7455366 | 878850 | 1136698 |
| | | 199520 | 39904 | | | 161616 | 191500 |
| 1840 | 1 | 28697 | 35228 | 62459 | 27220 | 190944 | 69330 |
| 3359664 | 5649 | 2686225 | 2774771 | 1894115 | 1859840 | 1063066 | 1201560 |

PR 000268

GOV0000268

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 85357 | 254 | 55430 | 55552 | 108695 | 128955 | 55345 | 81077 |
| 18367 | 56 | | | 64647 | 51000 | 199311 | 315440 |
| 9541 | 24 | 69575 | 88750 | 39707 | 56290 | 29018 | 46000 |
| | | 51570 | 80200 | | | 61530 | 102900 |
| 424254 | 734 | 917514 | 985815 | 297108 | 305439 | 21721 | 10278 |
| 141786 | 925 | 201233 | 312480 | 139462 | 191984 | 69158 | 71732 |
| 127308 | 163 | 85726 | 118900 | 4442 | 4710 | 55945 | 42650 |
| 155698 | 360 | 278244 | 388929 | 955196 | 1118423 | 262544 | 389680 |
| 256484 | 159 | 606661 | 177736 | 176951 | 53564 | 187846 | 65249 |
| | | | | 3163 | 900 | 160708 | 46988 |
| 44046 | 111 | 864 | 330 | 22522 | 25160 | 461 | 129 |
| 65889 | 203 | | | 18838 | 25570 | 21530 | 20600 |
| 132891 | 390 | 156153 | 203800 | 90203 | 129700 | 55302 | 81130 |
| | | | | | | 39010 | 51000 |
| 65909 | 109 | 51393 | 45682 | 51164 | 73745 | 14335 | 4576 |
| 1230 | 2 | | | | | | |
| 17646 | 55 | 710031 | 105869 | | | 72683 | 31682 |
| 100063 | 233 | 53860 | 51060 | 48863 | 50000 | 22607 | 27500 |
| 81939 | 209 | 93920 | 97440 | 12744 | 17371 | 93330 | 86674 |
| 17932 | 58 | | | | | | |
| | | | | 6510 | 7350 | | |
| 109623 | 321 | 166797 | 209620 | 56169 | 79500 | 155599 | 225940 |
| 2984 | 5 | 82206 | 71760 | 37817 | 35042 | 176824 | 177030 |
| | | | | | | 75342 | 163931 |
| | | 8725 | 11000 | 13358 | 18512 | 7489 | 11500 |
| 15562 | 45 | 8256 | 11500 | 8721 | 11500 | 16119 | 24300 |
| | | 31074 | 51000 | 8420 | 11340 | 9430 | 13937 |
| 36426 | 70 | 190764 | 70455 | 5581 | 4555 | 41413 | 51780 |
| 19410 | 58 | 90871 | 55600 | 47864 | 51700 | | |
| 593430 | 1664 | 564714 | 754203 | 272284 | 341735 | 206536 | 305353 |
| 114267 | 334 | 108345 | 126800 | 142227 | 107140 | 85752 | 51000 |
| 123457 | 190 | 278757 | 257808 | 20251 | 26460 | | |
| 539 | 0 | | | | | | |
| | | 18927 | 26500 | | | | |

PR 000269

GOV0000269

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 21094 | 48 | 131954 | 146200 | 29457 | 31221 | 27970 | 9020 |
| 27330 | 81 | 53930 | 56986 | 16647 | 13210 | 7569 | 10500 |
| | | 13883 | 3600 | | | | |
| | | | | 23360 | 42018 | 7345 | 11500 |
| | | | | | | 2529 | 665 |
| | | 19828 | 25500 | | | | |

PR 000270

GOV0000270

| 2017 | | 2018 | |
|---|---|---|---|
| Value (USD) | Quantity (KG) | Value (USD) | Quantity (KG) |
| 1138598947 | 909732085 | 1073114857 | 739096382 |
| 332516688 | 503538784 | 379172922 | 551214822 |
| 274737716 | 323382628 | 339016901 | 382916099 |
| 289991106 | 372319707 | 294571321 | 354164357 |
| 218441349 | 353846033 | 216613420 | 344740076 |
| 177922774 | 208157473 | 224487664 | 266692564 |
| 125578949 | 175146721 | 142226383 | 186462019 |
| 99753659 | 161263107 | 110330831 | 171145061 |
| 167491240 | 257770088 | 134725252 | 167660379 |
| 85877663 | 143482797 | 107578145 | 167294694 |
| 217423855 | 144386918 | 237803538 | 154382284 |
| 90304226 | 159364226 | 84885773 | 135965624 |
| 66383537 | 89269556 | 92953826 | 135439052 |
| 135434718 | 94561966 | 166082331 | 112803373 |
| 136787060 | 121051737 | 145522252 | 111525991 |
| 77837041 | 87054779 | 98658364 | 109778824 |
| 28572964 | 50585111 | 66646412 | 108222052 |
| 120311475 | 108385010 | 109876405 | 107563611 |
| 46207840 | 83249628 | 66283971 | 107125643 |
| 118664631 | 94096109 | 136866629 | 102029404 |
| 76455125 | 69073668 | 98499075 | 99131304 |
| 70232356 | 84893030 | 73353069 | 91377062 |
| 41835061 | 78411920 | 50153897 | 86791215 |
| 50032124 | 55574741 | 69434475 | 70779925 |
| 45724646 | 58764615 | 56269766 | 65481545 |
| 32476359 | 56397483 | 39631365 | 60924068 |
| 39591423 | 64278740 | 43270797 | 60752928 |
| 21504249 | 31791565 | 40628697 | 59173281 |
| 24633063 | 44563710 | 34892354 | 58482070 |
| 28211300 | 47681641 | 28171316 | 44620180 |
| 67700590 | 41246435 | 69856849 | 41308743 |
| 53763329 | 48832983 | 42428688 | 38402891 |
| 31463178 | 35560693 | 32622535 | 37184526 |

GOV0000271

| | | | |
|---|---|---|---|
| 19231093 | 31476976 | 23267286 | 33886706 |
| 24326797 | 32823505 | 26160148 | 33712837 |
| 8626985 | 19409500 | 14942277 | 32322921 |
| 16558700 | 32390181 | 16542366 | 31434157 |
| 51645869 | 21848276 | 63047841 | 27608277 |
| 14771041 | 25518724 | 16596900 | 27115903 |
| 17332171 | 28070056 | 15270045 | 24425772 |
| 13887537 | 23199714 | 15603188 | 23137015 |
| 9146405 | 15303335 | 13979563 | 21105003 |
| 15932797 | 26842589 | 11969941 | 20396616 |
| 11562487 | 16366074 | 14002862 | 19014849 |
| 7922080 | 14998831 | 11214813 | 18704368 |
| 15930372 | 16726522 | 19382865 | 18391729 |
| 15014795 | 11850813 | 21580992 | 17499075 |
| 6801714 | 9807410 | 13203354 | 16966392 |
| 1082901 | 8320101 | 3029374 | 16597059 |
| 8732889 | 16802973 | 9529391 | 16568976 |
| 17999910 | 12578868 | 20700000 | 15829562 |
| 15934417 | 15282945 | 14524431 | 15613657 |
| 15270093 | 21350072 | 12923751 | 15332724 |
| 13706293 | 17094270 | 10797066 | 15115863 |
| 12660741 | 17331488 | 9800407 | 13427613 |
| 16248438 | 13484487 | 19207781 | 13335759 |
| 10108918 | 19649339 | 8000343 | 13266840 |
| 6843383 | 8604499 | 10822767 | 12991787 |
| 4507332 | 7696767 | 6671944 | 11031331 |
| 9337281 | 9609472 | 10166875 | 10986615 |
| 5908932 | 9478268 | 6591981 | 9944690 |
| 4721332 | 5900305 | 7004409 | 9617612 |
| 5286700 | 6409091 | 7641952 | 9153897 |
| 6424936 | 7828678 | 7319628 | 8575883 |
| 10213840 | 7316240 | 11981170 | 8500696 |
| 9555785 | 11575577 | 5766689 | 7656802 |
| 5139016 | 8044812 | 5023201 | 7551740 |
| 4137309 | 5673635 | 5192689 | 6897382 |

GOV0000272

| | | | |
|---|---|---|---|
| 3480733 | 5672280 | 4381760 | 6597233 |
| 5641252 | 7319154 | 5330533 | 6333851 |
| 2832349 | 5246044 | 3419221 | 6224095 |
| 5205776 | 9886767 | 3520450 | 5893226 |
| 5656552 | 7759481 | 4287789 | 5882705 |
| 4877050 | 7275183 | 4364117 | 5877294 |
| 5089662 | 7616845 | 4250285 | 5732444 |
| 2565394 | 3254708 | 5073903 | 5390260 |
| 4483143 | 5935501 | 4189238 | 5350631 |
| 2036767 | 2907586 | 3616760 | 5048445 |
| 3446493 | 5033575 | 3695758 | 4924953 |
| 2292103 | 4179465 | 2587980 | 4199640 |
| 2476649 | 3671394 | 3311604 | 4196386 |
| 2853252 | 3753264 | 2822694 | 4175763 |
| 2536708 | 3737617 | 2887992 | 4126794 |
| 4260318 | 4145371 | 3387872 | 3805391 |
| 2210163 | 4465530 | 2271847 | 3689870 |
| 2794226 | 4843410 | 2489986 | 3638536 |
| 4146430 | 5936157 | 2846377 | 3522568 |
| 3097408 | 3710435 | 2879093 | 3496860 |
| 1718230 | 2737501 | 2179027 | 3286982 |
| 1625105 | 2411851 | 2215057 | 3255577 |
| 2986356 | 2439934 | 4782111 | 3171386 |
| 2612559 | 3460797 | 2192528 | 3119418 |
| 1292519 | 1968952 | 2098063 | 2951830 |
| 1523578 | 2018033 | 2141954 | 2774654 |
| 4213825 | 2489757 | 5117145 | 2606742 |
| 1130041 | 1932301 | 1575935 | 2597839 |
| 837652 | 1124365 | 1513206 | 2453144 |
| 2801636 | 2209690 | 2438250 | 2449984 |
| 5161512 | 2782100 | 5316442 | 2303292 |
| 751291 | 1650131 | 1179998 | 2289511 |
| 1149728 | 1929305 | 1512361 | 2274390 |
| 1187888 | 1801020 | 1523928 | 2242088 |
| 402819 | 775835 | 1100440 | 2133900 |

GOV0000273

| | | | |
|---|---|---|---|
| 1179723 | 1609576 | 1593880 | 2115321 |
| 1131124 | 1818142 | 1421363 | 2063212 |
| 651820 | 900293 | 1422894 | 2008599 |
| 1307998 | 1895914 | 1409109 | 1979215 |
| 1163496 | 1665244 | 1446286 | 1968912 |
| 1079117 | 1340286 | 1563610 | 1868454 |
| 1144641 | 793514 | 2119624 | 1694066 |
| 1364914 | 1892670 | 1292069 | 1578766 |
| 1298437 | 2031539 | 1767308 | 1542840 |
| 366606 | 538660 | 1080925 | 1512597 |
| 1564399 | 2321929 | 1348475 | 1489809 |
| 283639 | 518467 | 814287 | 1467700 |
| 804633 | 1208917 | 1034359 | 1454439 |
| 966220 | 1684700 | 806211 | 1378230 |
| 968031 | 1576076 | 871922 | 1341500 |
| 784054 | 1193388 | 825928 | 1271352 |
| 719507 | 1045846 | 829049 | 1174692 |
| 988320 | 1643924 | 774251 | 1105047 |
| 603447 | 1043051 | 693874 | 1096432 |
| 486473 | 830997 | 723416 | 1035910 |
| 435440 | 775130 | 655204 | 998217 |
| 686604 | 1090000 | 651939 | 985300 |
| 1161304 | 1422487 | 864446 | 978240 |
| 621707 | 990100 | 637206 | 971103 |
| 634442 | 967029 | 650387 | 939392 |
| 653873 | 1019226 | 647343 | 874271 |
| 661065 | 973795 | 691294 | 872450 |
| 228757 | 492800 | 590745 | 870807 |
| 293283 | 430585 | 666305 | 860925 |
| 290325 | 473200 | 509763 | 837000 |
| 2060225 | 2569758 | 786631 | 824090 |
| 498095 | 786896 | 535434 | 780061 |
| 538565 | 819598 | 487828 | 702267 |
| 922452 | 304194 | 2186105 | 693141 |
| 373964 | 652380 | 426183 | 687000 |

GOV0000274

| | | | |
|---|---|---|---|
| 361550 | 416490 | 474028 | 681659 |
| 715703 | 527398 | 474845 | 674728 |
| 125825 | 187875 | 467320 | 640882 |
| 506874 | 587408 | 393065 | 576594 |
| 319242 | 362795 | 473604 | 500840 |
| 951653 | 275022 | 1464499 | 490905 |
| 184592 | 279020 | 288824 | 451403 |
| 247715 | 397707 | 272900 | 427123 |
| 513066 | 754659 | 201161 | 423286 |
| 100607 | 127744 | 255295 | 375500 |
| 339096 | 559797 | 237003 | 367021 |
| 485725 | 606328 | 285046 | 359948 |
| 243484 | 132877 | 384652 | 357687 |
| 37912 | 60148 | 218201 | 300120 |
| 383605 | 627969 | 198856 | 283730 |
| 14774 | 27800 | 219078 | 275424 |
| 190946 | 269880 | 199171 | 274200 |
| 92795 | 103655 | 216762 | 260050 |
| 157988 | 220199 | 184203 | 255470 |
| 423812 | 120992 | 821318 | 246519 |
| 2391 | 3000 | 192812 | 244762 |
| 390051 | 557862 | 211455 | 242220 |
| 76901 | 152904 | 176583 | 233699 |
| 181325 | 219789 | 184233 | 231825 |
| 277441 | 219200 | 150796 | 229236 |
| 672956 | 187238 | 595249 | 216539 |
| 62971 | 101835 | 130408 | 207260 |
| 208415 | 270010 | 159847 | 201295 |
| 395278 | 431990 | 154975 | 199768 |
| 81959 | 141150 | 113350 | 192630 |
| 8450 | 25000 | 362826 | 175562 |
| 447929 | 548943 | 150353 | 175463 |
| | | 76659 | 167470 |
| 251813 | 127346 | 195187 | 165405 |
| 125466 | 145975 | 171915 | 165034 |

PR 000275

GOV0000275

| | | | |
|---|---|---|---|
| 105675 | 156910 | 124637 | 157290 |
| 12384 | 23900 | 71163 | 146920 |
| 16146 | 24400 | 106312 | 141446 |
| 9888 | 17500 | 115234 | 138200 |
| 61241 | 67015 | 99529 | 130020 |
| 206834 | 303474 | 108351 | 126800 |
| 54459 | 50000 | 91807 | 124400 |
| 177229 | 219235 | 71037 | 120640 |
| 105703 | 35625 | 206402 | 88932 |
| 4339 | 8550 | 48899 | 87850 |
| 32171 | 23758 | 59111 | 84713 |
| 2990 | 230 | 75032 | 84007 |
| 69251 | 109230 | 56453 | 82930 |
| 56007 | 78495 | 64578 | 77952 |
| 22741 | 26800 | 67336 | 77625 |
| | | 59604 | 75160 |
| 10539 | 3050 | 41866 | 55600 |
| 25164 | 27500 | 46296 | 53000 |
| 61754 | 79964 | 40009 | 43150 |
| | | 65203 | 42340 |
| 10928 | 21756 | 16626 | 27784 |
| 78337 | 120800 | 18868 | 26000 |
| 147060 | 155274 | 50039 | 25287 |
| 172212 | 362500 | 18160 | 24260 |
| 8000 | 5000 | 13940 | 24000 |
| 7733 | 17495 | 16453 | 23700 |
| 22631 | 36300 | 14157 | 23000 |
| | | 8168 | 12000 |
| 34207 | 46420 | 5006 | 5950 |
| 15000 | 35280 | 5129 | 5210 |
| 205738 | 245683 | 2068 | 2220 |
| 36328 | 65100 | 12984 | 1000 |
| 896911 | 293586 | | |

PR 000276

GOV0000276

17791          24850

3176           8100
48056          17381

GOV0000277

# EXHIBIT 6

PR 000278

GOV0000278

**dataweb.usitc.gov**

# First Unit of Quantity

Imports For Consumption    Annual Data

| Country | Quantity Description | (In Actual Units of Quantity) | | | | | |
| | | 2014 | 2015 | 2016 | 2017 | 2018 | Percent Change 2017 - 2018 |
|---|---|---|---|---|---|---|---|
| Cambodia | cubic meters | 4,302 | 7,887 | 18,906 | 20,452 | 53,831 | 163.2% |
| | square meters | 0 | 0 | 0 | 1,853 | 0 | 100% |
| China | cubic meters | 1,587,608 | 1,850,349 | 1,920,502 | 1,153,065 | 181,288 | -84.3% |
| | square meters | 343,585 | 422,694 | 672,603 | 584,020 | 446,235 | -23.6% |
| **Total:** | | **1,935,495** | **2,280,930** | **2,612,011** | **1,759,390** | **681,354** | **-61.27%** |

**Note:** *DataWeb is optimized for modern web browsers, including **Chrome**, **Firefox**, **Safari**, and **Edge**.*

© 2019 United States International Trade Commission
*v4.0.8a*

PR 000279

GOV0000279

# EXHIBIT 7

PR 000280

GOV0000280



Home   Review   Analysis   Interview   About   Contacts

# Cambodia expands its deep sea port

Posted on June 15, 2018 | By Julia Louppova | No comments



Sihanoukville, Cambodia's only deep-sea port, is about to launch a new multipurpose terminal that will be able to accommodate larger vessels, informs The Phnom Penh Post. According to Lou Kim Chhun, Chairman and CEO of Sihanoukville Autonomous Port (PAS), the inauguration is scheduled for June 25 and will be presided over by Prime Minister Hun Sen.

The new facility will have a berth of 330m with depth alongside of 13.5m and will be able to load shipments weighing in the range of 40,000-50,000 tonnes, which is more than twice the limit of existing terminals.

"As the terminal at the sea port is deeper and can handle bigger vessels with heavier loads, sea transportation costs will become cheaper," Kim Chhun said.

PAS began the construction in early 2015 using a soft loan from the Japanese development agency JICA, with the focus on dry bulk agricultural exports, such as dried tapioca and milled rice. As for the cost of the project, Kim Chhun indicated it as "more than USD 70 mln".



Search ...

Search

## Sign up for our newsletter

We will not bother you more often than once a month

Email Address*

First Name

Last Name

* = required field

Subscribe

PR 000281

1/4

GOV0000281

Cambodia Freight Forwarders Association (CFFA) President Sin Chanthy said that the new facility at the port of Sihanoukville will contribute to a greater level of competitiveness in exporting goods and will ease congestion at the port as well as the work of freight forwarders. He noted: "With the new terminal becoming operational, large vessels will make up a larger part of the traffic. Goods will be delivered on time in a shorter period which will strengthen the business's competitiveness."

Besides, the state-owned PAS, which got listed on the Cambodia Stock Exchange in June 2017 raising USD 27 mln in its IPO, also unveiled plans late last year to build a new container terminal as part of its expansion project. The Port Authority signed an agreement for a low-interest loan of some USD 209 mln for this development that is scheduled to start by early 2019 and to be completed by the end of 2022. The new container facility will be equipped with a 350m quay with a depth of 14.5m and will increase the port's current annual capacity of about 400,000 TEU to over 700,000 TEU.

The existing container capacities are expected to be exhausted by 2023, so the growing container traffic calls for the active expansion.





WE'VE
FAR
THE HIV
PROTECT
PART D TO
OUR P

Category: News | Tag: Asia, port projects

## Leave a Reply

You must be logged in to post a comment.

## Recent Posts

- Russian container volumes reach 5 mln TEU in 2018
- ICTSI inaugurates Batumi terminal expansion
- MSC to construct Portugal's largest dry port
- Oakland completes berth expansion to handle increasing volumes
- Algeciras joins TradeLens latform of IBM and Maersk

## Archives

- February 2019
- January 2019
- December 2018
- November 2018
- October 2018
- September 2018
- August 2018
- July 2018
- June 2018
- May 2018
- April 2018

GOV0000282

# EXHIBIT 8

PR 000283

GOV0000283





Weather: Phnom Penh : ☀ Partly cloudy/Partly cloudy 34/22℃ Last Update

| Home | About Cambodia | About SSEZ | Investor's Guide | Social Responsibility | Career Opportunities | Contact Us |



## About SSEZ

- ▸ Brief Introduction
- ▸ Zone News
- ▸ SSEZ Image
- ▸ Investors

## Investment Enviroment

- The opened economic system
- Low labor cost
- The favorable trade status
- Geography Advantages
- The safe political environment
- The general economic system

[ Please input a keyword ]  🔍

## Brief Introduction

Location:Home>> About SSEZ >> Brief Introduction

Cambodia Sihanoukville Special Economic Zone (SSEZ) is an economic and trade cooperation zone constructed by Chinese and Cambodian enterprises, which is a landmark project on "Belt and Road" Initiative, aiming at creating an ideal trading platform for enterprises "investment in ASEAN, radiation to the world".

SSEZ is located in Sihanoukville, the only international port city in Cambodia, 3 km from the Sihanoukville airport and 12 km from the Sihanoukville international deepwater port, close to NO.4 highway, and only 210 km from Phnom Penh. As an important cooperation project between Cambodia and China, SSEZ attracts high attention from the both leaders and all levels of government department. On the 13th of December 2010, under witness of both Chinese and Cambodian premier, the two countries signed the agreement of SSEZ of China and Cambodia. On the 28th of February 2012, first working meeting was held by DBCC of China and Cambodia in Phnom Penh, and both government departments reached a consensus, "to cooperate closely and build the SSEZ as the successful sample of Chinese overseas economic and trade cooperation zones". On the 13th of June, prime minister Hun Sen, together with the standing committee of CCCPC political bureau and the central discipline inspection commission He Guoqiang, inaugurated SSEZ to provide the powerful political security for the better and faster development.



Under the support of the two governments, SSEZ has been developing rapidly. With the total planning area of 11.13km², SSEZ has finished the initial phase of the development area of 5.28km², with textiles and garment, bags and leather products, hardware and machinery, wooden products as the leading industries. In the second phase, we will give full play to the advantage of port-vicinity and will mainly bring in industries such as machinery, equipment and construction materials. SSEZ will finally be built into a well-facilitated, fully-functional, ecological model industrial zone with 300 enterprises settled in and 80 thousand to 100 thousand industrial workers, thus will become the "Shenzhen" of Cambodia.

Cambodia Sihanoukville Special Economic Zone
ChineseAdd.:Building No.19,Hongdou Group Headquarters,Hongdou Industrial

浙ICP备12065480号-1

[ Links ▼ ]

PR-000284

http://www.ssez.com/en/company.asp?lone=3

1/2

GOV0000284

Zone,Wuxi,Jiangsu,P.R.C.
CambodianSEZ Site Add.:212km of National Road No.4,PreyNob
Direct,Sihanoukville,Cambodia
Hotline:86-510-66865968
　　　 855-95-3806690
Marketing & Service Department 855-88-5678891
Fax.86-510-66868503
Email:xhnk@ssez.com

PR 000285

GOV0000285

Public Document No. 6

GOV0000286

**PUBLIC DOCUMENT**

**WHITESIDE, TINA MARIE F**

| | |
|---|---|
| **From:** | WHITESIDE, TINA MARIE F |
| **Sent:** | Wednesday, April 17, 2019 3:38 PM |
| **To:** | WHITESIDE, TINA MARIE F |
| **Subject:** | FW: e-Allegations Submission |

-----Original Message-----
From: VANDALL, TOBIAS A <tobias.a.vandall@cbp.dhs.gov>
Sent: Tuesday, April 16, 2019 10:46 AM
To: Riggins, John Allen <JRiggins@wileyrein.com>
Cc: CAMPBELL, KAREEN <KAREEN.CAMPBELL@cbp.dhs.gov>; EAPA ALLEGATIONS <eapallegations@cbp.dhs.gov>; Bell, Stephanie <SBell@wileyrein.com>; Capeloto, Tessa <TCapeloto@wileyrein.com>
Subject: RE: e-Allegations Submission

Good morning,

Thank you for your emails concerning InterGlobal Forest and American Pacific Plywood, Inc. I noticed the allegation narrative for each importer does not contain its respective exhibits. Please also send the exhibits if you have not already done so. Thank you.

Regards,

Tobias Vandall
International Trade Specialist
Trade Remedy Law Enforcement Directorate Office of Trade | U.S. Customs and Border Protection
Phone: 202-945-7629 | Email: Tobias.A.Vandall@cbp.dhs.gov

-----Original Message-----
From: Riggins, John Allen <JRiggins@wileyrein.com>
Sent: Monday, April 15, 2019 10:13 AM
To: EAPA ALLEGATIONS <eapallegations@cbp.dhs.gov>
Cc: Bell, Stephanie <SBell@wileyrein.com>; Capeloto, Tessa <TCapeloto@wileyrein.com>
Subject: FW: e-Allegations Submission

Good morning,

On April 12, 2019, an EAPA allegation was filed by Timothy Brightbill of Wiley Rein LLP, regarding importer American Pacific Plywood, Inc.

Due to a typo, the Business Confidential and Public versions of these narratives refer to the antidumping and countervailing duty orders on hardwood plywood from China as case numbers "A-570-970 and C-570-052," rather than "A-570-051 and C-570-052." While the case numbers were correctly entered into CBP's online EAPA submission portal, in order to avoid any confusion, we reiterate that this EAPA allegation is submitted to address violations of the antidumping and countervailing duty orders on hardwood plywood from China, case numbers A-570-051 and C-570-052.

1

GOV0000287

Please let us know if CBP would like a revised version of the EAPA allegation reflecting this clarification or if we can provide any additional information.

Best regards,
John Allen


John Allen Riggins | Attorney at Law
1776 K Street NW | Washington, DC 20006
T: 202.719.4493 | jriggins@wileyrein.com wileyrein.com


-----Original Message-----
From: commercial-enforcement@cbp.dhs.gov <commercial-enforcement@cbp.dhs.gov>
Sent: Friday, April 12, 2019 5:46 PM
To: Trade <Trade@wileyrein.com>
Subject: e-Allegations Submission

Your submission has been filed with U.S. Customs and Border Protection (CBP).  Thank you for helping us prevent illegal trade practices as defined in the Enforce and Protect Act of 2015 (EAPA).  Based on the information provided, CBP will determine the proper course of action to address the issues presented and apply remedy enforcement measures, if warranted.

 What to Expect Next:

*        If you have additional supporting documentation, please send it to:  eapallegations@cbp.dhs.gov, and include the date you filed your allegation, the name of the company you represent, and the name of the importer suspected of evasion.
*        For each document that you have filed that contains business confidential information, you must also provide the public version of that document, pursuant to 19 CFR 165.4(a)(2).
*        CBP has 15 business days from the "date of receipt" of a properly filed EAPA allegation to determine whether to initiate an investigation under the EAPA.
*        CBP will be contacting you regarding your allegation and if this is a properly filed allegation, CBP will provide you with an acknowledgement of receipt of your allegation.
*        As an interested party, you may be asked to fill out a questionnaire providing additional details of the allegation.
*        If you have any additional questions, please contact us at: eapallegations@cbp.dhs.gov.


NOTICE: This message (including any attachments) from Wiley Rein LLP may constitute an attorney-client communication and may contain information that is PRIVILEGED and CONFIDENTIAL and/or ATTORNEY WORK PRODUCT. If you are not an intended recipient, you are hereby notified that any dissemination of this message is strictly prohibited. If you have received this message in error, please do not read, copy or forward this message. Please permanently delete all copies and any attachments and notify the sender immediately by sending an e-mail to Information@wileyrein.com.

PR 000288

GOV0000288

Public Document No. 7

PR 000289

GOV0000289



PUBLIC VERSION

May 1, 2019

The Coalition's Business Confidential Information
Removed from Pages: 6, 10, 12, Exhibit List,
and Exhibits 1 and 6
**PUBLIC VERSION**

Troy P. Riley
Executive Director
Trade Remedy Law Enforcement Directorate
Office of Trade
U.S. Customs and Border Protection
1300 Pennsylvania Avenue, NW
Washington, DC 20229

Re:    ***Certain Hardwood Plywood Products from the People's Republic of China:***
Request for an Investigation under the Enforce and Protect Act

Dear Mr. Riley:

On behalf of the Coalition for Fair Trade of Hardwood Plywood ("the Coalition"), we submit this request for an investigation under the Enforce and Protect Act ("EAPA") pursuant to Section 421 of the Trade Facilitation and Trade Enforcement Act of 2015. The Coalition has reason to believe that American Pacific Plywood, Inc. ("American Pacific"), an importer of wood products based in California, is evading the antidumping and countervailing duty orders on hardwood plywood from China, case numbers A-570-051 and C-570-052 (the "Orders"). Specifically, the Coalition obtained information that reasonably suggests that this company is importing hardwood plywood from China that has been transshipped through Cambodia, and therefore is evading the Orders. The Coalition provides herein the information required by U.S. Customs and Border Protection ("CBP") pursuant to Section 421 of the Trade Facilitation and Trade Enforcement Act of 2015.

PUBLIC VERSION

## I.   APPLICABLE ANTIDUMPING AND COUNTERVAILING DUTY ORDERS AND DESCRIPTION OF COVERED MERCHANDISE

On January 4, 2018 the U.S. Department of Commerce (the "Department") published the

Orders.[1] Merchandise subject to the Orders is defined as:

> {H}ardwood and decorative plywood, and certain veneered panels as described below. For purposes of this proceeding, hardwood and decorative plywood is defined as a generally flat, multilayered plywood or other veneered panel, consisting of two or more layers or plies of wood veneers and a core, with the face and/or back veneer made of non-coniferous wood (hardwood) or bamboo. The veneers, along with the core may be glued or otherwise bonded together. Hardwood and decorative plywood may include products that meet the American National Standard for Hardwood and Decorative Plywood, ANSI/HPVA HP- 1-2016 (including any revisions to that standard).

> For purposes of this investigation a "veneer" is a slice of wood regardless of thickness which is cut, sliced or sawed from a log, bolt, or flitch. The face and back veneers are the outermost veneer of wood on either side of the core irrespective of additional surface coatings or covers as described below.

> The core of hardwood and decorative plywood consists of the layer or layers of one or more material(s) that are situated between the face and back veneers. The core may be composed of a range of materials, including but not limited to hardwood, softwood, particleboard, or medium density fiberboard (MDF).

> All hardwood plywood is included within the scope of this investigation regardless of whether or not the face and/or back veneers are surface coated or covered and whether or not such surface coating(s) or covers obscures the grain, textures, or markings of the wood. Examples of surface coatings and covers include, but are not limited to: ultra violet light cured polyurethanes; oil or oil-modified or water based polyurethanes; wax; epoxy-ester finishes; moisture-cured urethanes; paints; stains; paper; aluminum; high pressure laminate; MDF; medium density overlay (MDO); and phenolic film. Additionally, the face veneer of hardwood plywood may be sanded; smoothed or given a "distressed" appearance through such methods as hand-scraping or wire brushing. All hardwood plywood is included within the scope even if it is trimmed; cut-to-size; notched; punched; drilled; or has underwent other forms of minor processing.

---

[1]   *Certain Hardwood Plywood Products From the People's Republic of China*, 83 Fed. Reg. 504 (Dep't Commerce Jan. 4, 2018) (amend. final deter. of sales at less than fair value & antidumping duty order) ("AD Order"); *Certain Hardwood Plywood Products From the People's Republic of China*, 83 Fed. Reg. 513 (Dep't Commerce Jan. 4, 2019) (countervailing duty order) ("CVD Order").

GOV0000291

PUBLIC VERSION

All hardwood and decorative plywood is included within the scope of this investigation, without regard to dimension (overall thickness, thickness of face veneer, thickness of back veneer, thickness of core, thickness of inner veneers, width, or length). However, the most common panel sizes of hardwood and decorative plywood are 1219 x 1829 mm (48 x 72 inches), 1219 x 2438 mm (48 x 96 inches), and 1219 x 3048 mm (48 x 120 inches).

Subject merchandise also includes hardwood and decorative plywood that has been further processed in a third country, including but not limited to trimming, cutting, notching, punching, drilling, or any other processing that would not otherwise remove the merchandise from the scope of the investigation if performed in the country of manufacture of the in-scope product. The scope of the investigation excludes the following items: (1) structural plywood (also known as "industrial plywood" or "industrial panels") that is manufactured to meet U.S. Products Standard PS 1-09, PS 2-09, or PS 2-10 for Structural Plywood (including any revisions to that standard or any substantially equivalent international standard intended for structural plywood), and which has both a face and a back veneer of coniferous wood; (2) products which have a face and back veneer of cork; (3) multilayered wood flooring, as described in the antidumping duty and countervailing duty orders on Multilayered Wood Flooring from the People's Republic of China, Import Administration, International Trade Administration. See Multilayered Wood Flooring from the People's Republic of China, 76 FR 76690 (December 8, 2011) (amended final determination of sales at less than fair value and antidumping duty order), and Multilayered Wood Flooring from the People's Republic of China, 76 FR 76693 (December 8, 2011) (countervailing duty order), as amended by Multilayered Wood Flooring from the People's Republic of China: Amended Antidumping and Countervailing Duty Orders, 77 FR 5484 (February 3, 2012); (4) multilayered wood flooring with a face veneer of bamboo or composed entirely of bamboo; (5) plywood which has a shape or design other than a flat panel, with the exception of any minor processing described above; (6) products made entirely from bamboo and adhesives (also known as "solid bamboo"); and (7) Phenolic Film Faced Plyform (PFF), also known as Phenolic Surface Film Plywood (PSF), defined as a panel with an "Exterior" or "Exposure 1" bond classification as is defined by The Engineered Wood Association, having an opaque phenolic film layer with a weight equal to or greater than 90g/m3 permanently bonded on both the face and back veneers and an opaque, moisture resistant coating applied to the edges.

Excluded from the scope of this investigation are wooden furniture goods that, at the time of importation, are fully assembled and are ready for their intended uses. Also excluded from the scope of this investigation is "ready to assemble" (RTA) furniture. RTA furniture is defined as (A) furniture packaged for sale for ultimate purchase by an end-user that, at the time of importation, includes 1) all wooden components (in finished form) required to assemble a finished unit of furniture, 2) all accessory parts (e.g., screws, washers, dowels, nails, handles, knobs, adhesive

GOV0000292

PUBLIC VERSION

glues) required to assemble a finished unit of furniture, and 3) instructions providing guidance on the assembly of a finished unit of furniture; (B) unassembled bathroom vanity cabinets, having a space for one or more sinks, that are imported with all unassembled hardwood and hardwood plywood components that have been cut-to-final dimensional component shape/size, painted or stained prior to importation, and stacked within a singled shipping package, except for furniture feet which may be packed and shipped separately; or (C) unassembled bathroom vanity linen closets that are imported with all unassembled hardwood and hardwood plywood components that have been cut-to-final dimensional shape/size, painted or stained prior to importation, and stacked within a single shipping package, except for furniture feet which may be packed and shipped separately.

Excluded from the scope of this investigation are kitchen cabinets that, at the time of importation, are fully assembled and are ready for their intended uses. Also excluded from the scope of this investigation are RTA kitchen cabinets. RTA kitchen cabinets are defined as kitchen cabinets packaged for sale for ultimate purchase by an end-user that, at the time of importation, includes 1) all wooden components (in finished form) required to assemble a finished unit of cabinetry, 2) all accessory parts (e.g., screws, washers, dowels, nails, handles, knobs, hooks, adhesive glues) required to assemble a finished unit of cabinetry, and 3) instructions providing guidance on the assembly of a finished unit of cabinetry.

Excluded from the scope of this investigation are finished table tops, which are table tops imported in finished form with pre-cut or drilled openings to attach the underframe or legs. The table tops are ready for use at the time of import and require no further finishing or processing.

Excluded from the scope of this investigation are finished countertops that are imported in finished form and require no further finishing or manufacturing.

Excluded from the scope of this investigation are laminated veneer lumber door and window components with (1) a maximum width of 44 millimeters, a thickness from 30 millimeters to 72 millimeters, and a length of less than 2413 millimeters (2) water boiling point exterior adhesive, (3) a modulus of elasticity of 1,500,000 pounds per square inch or higher, (4) finger-jointed or lap-jointed core veneer with all layers oriented so that the grain is running parallel or with no more than 3 dispersed layers of veneer oriented with the grain running perpendicular to the other layers; and (5) top layer machined with a curved edge and one or more profile channels throughout.

Imports of hardwood plywood are primarily entered under the following Harmonized Tariff Schedule of the United States (HTSUS) subheadings: 4412.10.0500; 4412.31.0520; 4412.31.0540; 4412.31.0560; 4412.31.0620; 4412.31.0640; 4412.31.0660; 4412.31.2510; 4412.31.2520; 4412.31.2610; 4412.31.2620; 4412.31.4040; 4412.31.4050; 4412.31.4060; 4412.31.4075;

PR 000293

GOV0000293

PUBLIC VERSION

4412.31.4080;   4412.31.4140;   4412.31.4150;   4412.31.4160;   4412.31.4180;
4412.31.5125;   4412.31.5135;   4412.31.5155;   4412.31.5165;   4412.31.5175;
4412.31.5235;   4412.31.5255;   4412.31.5265;   4412.31.5275;   4412.31.6000;
4412.31.6100;   4412.31.9100;   4412.31.9200;   4412.32.0520;   4412.32.0540;
4412.32.0565;   4412.32.0570;   4412.32.0620;   4412.32.0640;   4412.32.0670;
4412.32.2510;   4412.32.2525;   4412.32.2530;   4412.32.2610;   4412.32.2630;
4412.32.3125;   4412.32.3135;   4412.32.3155;   4412.32.3165;   4412.32.3175;
4412.32.3185;   4412.32.3235;   4412.32.3255;   4412.32.3265;   4412.32.3275;
4412.32.3285;   4412.32.5600;   4412.32.3235;   4412.32.3255;   4412.32.3265;
4412.32.3275;   4412.32.3285;   4412.32.5700;   4412.94.1030;   4412.94.1050;
4412.94.3105;   4412.94.3111;   4412.94.3121;   4412.94.3141;   4412.94.3161;
4412.94.3175;   4412.94.4100;   4412.99.0600;   4412.99.1020;   4412.99.1030;
4412.99.1040;   4412.99.3110;   4412.99.3120;   4412.99.3130;   4412.99.3140;
4412.99.3150;  4412.99.3160;  4412.99.3170;  4412.99.4100;  4412.99.5115;  and
4412.99.5710.

Imports of hardwood plywood may also enter under HTSUS subheadings
4412.99.6000;   4412.99.7000;   4412.99.8000;   4412.99.9000;   4412.10.9000;
4412.94.5100; 4412.94.9500; and 4412.99.9500. While the HTSUS subheadings
are provided for convenience and customs purposes, the written description of the
scope of this investigation is dispositive.[2]

## II.    IDENTITY OF INTERESTED PARTY AND COUNSEL

The Coalition is the interested party in this proceeding because the majority of its members

are domestic producers of hardwood plywood. Counsel for the Coalition is Timothy C. Brightbill

of Wiley Rein, LLP. For purposes of contacting counsel and for service related to this proceeding,

please use the following email addresses: tbrightbill@wileyrein.com and trade@wileyrein.com.

## III.    INTERESTED PARTY STATUS

The Coalition is comprised of domestic producers of hardwood plywood and qualifies as

an interested party under 19 C.F.R. § 165.1(4), a "business association a majority of the members

of which manufacture, produce, or wholesale" the domestic like product in the United States.

Accordingly, the Coalition is authorized to file this request under 19 C.F.R. § 165.11(a). The

---

[2]    AD Order at 512-13; CVD Order at 515-16.

PR 000294

GOV0000294

PUBLIC VERSION

names, addresses, phone numbers, company website, and primary contacts for the individual members of the Coalition are listed below:

| Company | Address | Phone Number | Primary Contact | Company Website |
|---|---|---|---|---|
| [                ] | [                ] | [                ] | [                ] | [                ] |
| [                ] | [                ] | [                ] | [                ] | [                ] |
| [                ] | [                ] | [                ] | [                ] | [                ] |
| [                ] | [                ] | [                ] | [                ] | [                ] |
| [                ] | [                ] | [                ] | [                ] | [                ] |

Each of these companies is a domestic producer or manufacturer of hardwood plywood as demonstrated in [

]³ and in each of the above-listed company websites.

## IV.    IDENTITY OF IMPORTER

The imports that are subject to this request are imported by⁴:

American Pacific Plywood, Inc.
414 First Street
Solvang CA, 93463

## V.    INFORMATION DEMONSTRATING EVASION

The Coalition submits reasonably available evidence that suggests that American Pacific is participating in the transshipment of subject merchandise through Cambodia in an effort to evade

---

³    *See* [

], attached as **Exhibit 1.**

⁴    *See* American Pacific Plywood Statement of Information, attached as **Exhibit 2.**

6

GOV0000295

PUBLIC VERSION

the Orders.[5] General trends in import and export flows from China and Cambodia to the United States indicate that after the imposition of the Orders, Chinese exports to the United States decreased, while Chinese exports to Cambodia increased. At the same time, Cambodian exports to the United States increased. Moreover, evidence shows that the American Pacific imported a significant amount of subject product from a Cambodian exporter that is well positioned to ship Chinese hardwood plywood to the United States.

The incentive for evasion of the Orders is particularly high. As previously mentioned, on January 4, 2018, following an affirmative finding of material injury by the International Trade Commission, the Department imposed significant antidumping and countervailing duties on imports of hardwood plywood from China. Specifically, the Department imposed a final dumping rate of 183.36% and a final cash deposit rate of 171.55% on all mandatory respondents and separate rate respondents; a 183.36% China-wide rate was imposed. The Department imposed a subsidy rate of 194.90% on Shandong Dongfang Bayley Wood Co., Ltd. and all non-cooperating companies; a subsidy rate of 22.98% was assigned to Linyi Sanfortune Wood Co., Ltd. and "all-others."

Since the Orders were imposed, several importers of Chinese hardwood plywood have engaged in schemes to avoid the lawful payment of these significant duties. The Coalition has reason to believe that American Pacific is such an importer based on its large imports of hardwood plywood from Cambodia and its history of transshipping. American Pacific does not appear to have a website, nor is a catalogue of its products reasonably available. The absence of these sources makes it difficult for the Coalition to fully investigate the extent of American Pacific's potential

---

[5]        19 C.F.R. § 165.11(b)(6) ("An allegation of evasion must include, but is not limited to . . . {i}nformation reasonably available to the interested party to support its allegation that the importer with respect to whom the allegation is filed is engaged in evasion.").

PR 000296

GOV0000296

PUBLIC VERSION

transshipment. However, as detailed below, evidence obtained by the Coalition indicates that since the Orders were imposed, American Pacific may be transshipping in-scope Chinese plywood through Cambodia without paying the required duties.

### A.    General Import and Export Trends are Consistent with Transshipment

All indicia of transshipment are present in the general import and export trends of hardwood plywood from Cambodia. Since the imposition of the Orders in early 2018, import and export flows have shifted substantially. Decreases in exports of hardwood plywood to the United States from China have occurred simultaneously with increases in exports from Cambodia to the United States. Exports from China to Cambodia have also increased. These trends, coupled with the lack of corresponding demand and consumption for hardwood plywood in Cambodia, suggest that Cambodia is not the final destination for Chinese hardwood plywood. Instead, this hardwood plywood is merely passing through Cambodia for the purposes of evasion.

According to the Forestry Yearbook, in 2016, Cambodia produced 27,000 cubic meters of plywood. Cambodia exported only 20,000 cubic meters of hardwood plywood in 2016, compared to China's 11,464,000 cubic meters.[6] Cambodian export volumes were also significantly smaller than other regional competitors such as Indonesia (2,998,000 cubic meters) and Malaysia (2,497,000 cubic meters). Chinese exports of plywood to Cambodia have surged from 502 kg in 2010 to 99,131,394 kg in 2018.[7] Much of this growth occurred between 2016 and 2018 when Chinese exports to Cambodia increased from 23,332,665 kg to 99,131,304 kg.[8] Increased consumption cannot explain this influx of Chinese plywood to Cambodia. In 2016, Cambodia

---

[6]    *See* Forestry Yearbook at 116, excerpts attached as **Exhibit 3**.

[7]    *See* Chinese Export Statistics, attached as **Exhibit 4**.

[8]    *Id.*

GOV0000297

PUBLIC VERSION

consumed only 30,000 cubic meters of plywood, which is roughly equivalent to its total production

that year of 27,000 cubic meters.[9] There is no indication that demand for hardwood plywood in

Cambodia has risen at the same dramatic rate as Chinese imports into Cambodia.

At the same time, Cambodian exports of hardwood plywood to the United States have

steadily increased in recent years to record levels in 2018 – the same year that the Orders were

imposed.[10] Unsurprisingly, there has been a sharp decline in the total quantity of Chinese exports

to the United States from 2017 to 2018, while the total quantity of hardwood plywood from

Cambodia more than doubled between 2017 and 2018.[11] These increases would require a dramatic

ramp-up of Cambodian production. Cambodia exported 53,831 cubic meters of in-scope

merchandise to the United States in 2018. Even if all 27,000 cubic meters Cambodia produced in

2016 was in-scope merchandise,[12] Cambodia production would have needed to increase 99.37%

in two years to produce all of the subject merchandise that entered into the United States in 2018.[13]

This is a highly conservative estimate, as it assumes that no plywood produced in Cambodia was

---

[9]      *See* Forestry Yearbook at 112, excerpts attached as **Exhibit 3**.

[10]     *See* Official Import Statistics for HTS 4412.31.0640; 4412.31.0660; 4412.31.2510; 4412.31.2520; 4412.31.2610;   4412.31.2620;   4412.31.4040;   4412.31.4050;   4412.31.4060;   4412.31.4075;   4412.31.4080; 4412.31.4140;   4412.31.4150;   4412.31.4160;   4412.31.4180;   4412.31.5125;   4412.31.5135;   4412.31.5155; 4412.31.5165;   4412.31.5175;   4412.31.5235;   4412.31.5255;   4412.31.5265;   4412.31.5275;   4412.31.6000; 4412.31.6100;   4412.31.9100;   4412.31.9200;   4412.32.0520;   4412.32.0540;   4412.32.0565;   4412.32.0570; 4412.32.0620;   4412.32.0640;   4412.32.0670;   4412.32.2510;   4412.32.2525;   4412.32.2530;   4412.32.2610; 4412.32.2630;   4412.32.3125;   4412.32.3135;   4412.32.3155;   4412.32.3165;   4412.32.3175;   4412.32.3185; 4412.32.3235;   4412.32.3255;   4412.32.3265;   4412.32.3275;   4412.32.3285;   4412.32.5600;   4412.32.3235; 4412.32.3255;   4412.32.3265;   4412.32.3275;   4412.32.3285;   4412.32.5700;   4412.94.1030;   4412.94.1050; 4412.94.3105;   4412.94.3111;   4412.94.3121;   4412.94.3141;   4412.94.3161;   4412.94.3175;   4412.94.4100; 4412.99.0600;   4412.99.1020;   4412.99.1030;   4412.99.1040;   4412.99.3110;   4412.99.3120;   4412.99.3130; 4412.99.3140;   4412.99.3150;   4412.99.3160;   4412.99.3170;   4412.99.4100;   4412.99.5115;   4412.99.5710; 4412.99.6000;   4412.99.7000;   4412.99.8000;   4412.99.9000;   4412.10.9000;   4412.94.5100;   4412.94.9500; and 4412.99.9500, U.S. International Trade Commission (Dataweb), accessed March 12, 2019, attached as **Exhibit 5**.

[11]     *Id.*

[12]     The figures reported in the Forestry Yearbook encompass more plywood products than the scope of the Orders, underscoring the magnitude of hardwood plywood exports from Cambodia to the United States.

[13]     *Id.*

GOV0000298

PUBLIC VERSION

consumed domestically or exported to countries other than the United States. Simply put, these trends strongly suggest that most, if not all, of the increase in Chinese imports into Cambodia were exported to the U.S. market and were not consumed in Cambodia.

**B.**      **American Pacific is Importing Significant Levels of Hardwood Plywood from Cambodia**

Against this background of rampant transshipping of hardwood plywood from Cambodia, American Pacific has significant imports of subject merchandise from Cambodia. Specifically, American Pacific appears to have a nearly exclusive supplier relationship with a Cambodian exporter of hardwood plywood, LB Wood Cambodia Co., Ltd. ("LB Wood"). This Cambodian exporter is uniquely situated to facilitate transshipment of Chinese merchandise due to its location in the Sihanoukville Special Economic Zone ("SSEZ"). At a minimum, these facts raise a reasonable suspicion that American Pacific is participating in transshipment of hardwood plywood through Cambodia to evade the Orders.

Bill of lading data obtained through [                                                          ] indicate that American Pacific received at least 13 separate shipments of subject merchandize from LB Wood between January 30, 2018 and October 24, 2018.[14] These shipments totaled 754,400 Kg, with a reported estimated value of 715,171.20 USD. Notably, the earliest of these shipments occurred after the imposition of the Orders on hardwood plywood from China in January of 2018, suggesting American Pacific did not have a relationship with this Cambodian entity that predated the Orders.

Although publicly available information regarding LB Wood is also scarce, the company's address, confirmed in the bills of lading, indicates it is located in the SSEZ, just outside of

---

[14]      *See* Bill of Lading Data, attached as **Exhibit 6**.

PR 000299

GOV0000299

PUBLIC VERSION

Cambodia's only deep-sea port.[15] The SSEZ is self-described as an "economic and trade cooperation zone constructed by Chinese and Cambodian enterprises, which is a landmark project on 'Belt and Road' Initiative, aiming at creating an ideal trading platform for enterprises' 'investment in ASEAN, radiation to the world.'"[16] Indeed, the SSEZ was purposefully designed to link Chinese and Cambodian trading partners to facilitate the global dissemination of their products. This evidence suggests that LB Wood likely has relationships with Chinese hardwood plywood producers as well as the physical access necessary to transship subject merchandise to the United States.

### C.     American Pacific has Indicated a Willingness to Participate in Transshipment

American Pacific has already demonstrated the willingness and sophistication to engage in a transshipment scheme through Vietnam to evade duties on hardwood plywood from Cambodia. In November 2018, CBP initiated a formal investigation of five importers, including American Pacific, for alleged transshipment of Chinese plywood through Vietnam to evade U.S. duties.[17] Plywood Source LLC ("Plywood Source") alleged that American Pacific shipped Chinese hardwood plywood into the United States that was transshipped through Vietnam and falsely declared it as being of Vietnamese origin.[18] Specifically, Plywood Source alleged that a Vietnamese exporter/manufacturer was established and began operations in Vietnam subsequent to the Department's AD/CVD orders on hardwood plywood from China. Plywood Source alleged that the purpose of this Vietnamese facility was to evade the orders. Based on Plywood Source's

---

[15]     LB Wood Company Profile, attached at **Exhibit 7**; Cambodia Deep-Sea Port Announcement, attached as **Exhibit 8**.

[16]     Sihanoukville Special Economic Zone Webpage, attached as **Exhibit 9**.

[17]     *See* Memorandum from Carrie Owens, Director, Enforcement Operations Division, re: *Notice of Initiation of Investigation and Interim Measures* (Nov. 20, 2018), attached as **Exhibit 10**.

[18]     *Id.*

GOV0000300

PUBLIC VERSION

allegations, CBP initiated a formal investigation under EAPA and because the evidence established a reasonable suspicion of evasion, imposed interim measures.[19] This allegation demonstrates that American Pacific is willing and able to engage in the transshipment of Chinese plywood.

### D.     Conclusion

In sum, the Coalition submits that the aforementioned evidence reasonably suggests that hardwood plywood subject to the scope of the Orders has entered the United States through evasion and that CBP should initiate an investigation pursuant to 19 C.F.R. § 165.15. Trade statistics show that U.S. imports of Chinese hardwood plywood decreased following the Orders, while imports of Cambodian hardwood plywood in the United States increased. Although the consumption of and demand for hardwood plywood have been historically low in Cambodia, exports of Chinese plywood to Cambodia have substantially increased since the Orders were imposed. American Pacific has recently imported significant volumes of hardwood plywood from Cambodia. Furthermore, American Pacific's sole supplier in the [      ] data, LB Wood, is located in an economic zone specifically designed to facilitate trade between Cambodia and China, giving it the ability to easily transship Chinese hardwood plywood. Furthermore, CBP has already initiated a formal investigation into American Pacific's transshipment activities in Vietnam, based on reasonable suspicion of evasion, indicating that American Pacific is willing to participate in such schemes. This evidence reasonably suggests that American Pacific is evading the Orders by participating in a scheme to transship subject merchandise through Cambodia. These actions constitute evasion within the meaning of the EAPA statute. Therefore, the CBP should initiate a formal investigation into American Pacific's U.S. imports of hardwood plywood.

---

[19]     *Id.*

PR 000301

GOV0000301

PUBLIC VERSION

## VI.    REQUEST FOR CONFIDENTIAL TREATMENT

The Coalition requests that the information contained in the square brackets ("[ ]") throughout this submission be accorded business confidential treatment pursuant to 19 C.F.R. § 165.4(a). Specifically, the Coalition requests that the source of the bill of lading data included this submission be accorded business confidential treatment, as this information was obtained through a subscription service and revealing the source of the information will limit the ability to obtain such information in the future.

## VII.    CERTIFICATIONS AND INFORMED CONSENT STATEMENT

On behalf of the party making this submission, the undersigned certifies that all statements in this submission (and any attachments) are accurate and true to the best of his knowledge and belief.  Further, on behalf of the party making this submission, the undersigned certifies that any information for which business confidential treatment has not been requested pursuant to 19 C.F.R. § 165.4(a), may be released for public consumption.  Moreover, in accordance with 19 C.F.R. § 165.4(d), this information is either the information the party making the submission has a right to make public (*e.g.*, information from its own business records) or information that was publicly obtained or in the public domain.

On behalf of the party making this submission, the undersigned certifies that he will advise CBP promptly of any knowledge of or reason to suspect that the covered merchandise poses any health or safety risk to U.S. consumers pursuant to 19 C.F.R. § 165.7(a).

Finally, on behalf of the party making this submission, the undersigned certifies his understanding and consent that the information provided for in 19 C.F.R § 165.11(b)(1) through (5) may be released for public consumption.

PR 000302

GOV0000302

PUBLIC VERSION

If you have any question concerning this submission, please do not hesitate to contact the undersigned.

Respectfully submitted,

Timothy C. Brightbill, Esq.
Stephanie M. Bell, Esq.
Tessa V. Capeloto, Esq.
Jonathan M. Babcock, Esq.
John Allen Riggins, Esq.

*Counsel to the Coalition for Fair Trade of Hardwood Plywood*

PR 000303

GOV0000303