EXHIBIT C - Part 2 of 7

Public Document No. 8

PR 000304

GOV0000304



PUBLIC VERSION

May 1, 2019

The Coalition's Business Confidential Information
Removed from Page 6, 11, Exhibit List,
and Exhibits 1 and 4
**PUBLIC VERSION**

Troy P. Riley
Executive Director
Trade Remedy Law Enforcement Directorate
Office of Trade
U.S. Customs and Border Protection
1300 Pennsylvania Avenue, NW
Washington, DC 20229

Re:  ***Certain Hardwood Plywood Products from the People's Republic of China:***
Request for an Investigation under the Enforce and Protect Act

Dear Mr. Riley:

On behalf of the Coalition for Fair Trade of Hardwood Plywood ("the Coalition"), we submit this request for an investigation under the Enforce and Protect Act ("EAPA") pursuant to Section 421 of the Trade Facilitation and Trade Enforcement Act of 2015. The Coalition has reason to believe that U.S. Global Forest, Inc. ("US Global") and CTS Global Supply Chain Solutions ("CTS Global") (collectively, the "Importers"), two closely affiliated importers, are evading the antidumping and countervailing duty orders on hardwood plywood from China, case numbers A-570-051 and C-570-052 (the "Orders"). Specifically, the Coalition obtained information that reasonably suggests that these companies are importing hardwood plywood from China that has been transshipped through Cambodia, and therefore are evading the Orders. The Coalition provides herein the information required by U.S. Customs and Border Protection ("CBP") pursuant to Section 421 of the Trade Facilitation and Trade Enforcement Act of 2015.

PR000305

GOV0000305

PUBLIC VERSION

## I.  APPLICABLE ANTIDUMPING AND COUNTERVAILING DUTY ORDERS AND DESCRIPTION OF COVERED MERCHANDISE

On January 4, 2018 the U.S. Department of Commerce (the "Department") published the

Orders.[1] Merchandise subject to the Orders is defined as:

> {H}ardwood and decorative plywood, and certain veneered panels as described below. For purposes of this proceeding, hardwood and decorative plywood is defined as a generally flat, multilayered plywood or other veneered panel, consisting of two or more layers or plies of wood veneers and a core, with the face and/or back veneer made of non-coniferous wood (hardwood) or bamboo. The veneers, along with the core may be glued or otherwise bonded together. Hardwood and decorative plywood may include products that meet the American National Standard for Hardwood and Decorative Plywood, ANSI/HPVA HP- 1-2016 (including any revisions to that standard).
>
> For purposes of this investigation a "veneer" is a slice of wood regardless of thickness which is cut, sliced or sawed from a log, bolt, or flitch. The face and back veneers are the outermost veneer of wood on either side of the core irrespective of additional surface coatings or covers as described below.
>
> The core of hardwood and decorative plywood consists of the layer or layers of one or more material(s) that are situated between the face and back veneers. The core may be composed of a range of materials, including but not limited to hardwood, softwood, particleboard, or medium density fiberboard (MDF).
>
> All hardwood plywood is included within the scope of this investigation regardless of whether or not the face and/or back veneers are surface coated or covered and whether or not such surface coating(s) or covers obscures the grain, textures, or markings of the wood. Examples of surface coatings and covers include, but are not limited to: ultra violet light cured polyurethanes; oil or oil-modified or water based polyurethanes; wax; epoxy-ester finishes; moisture-cured urethanes; paints; stains; paper; aluminum; high pressure laminate; MDF; medium density overlay (MDO); and phenolic film. Additionally, the face veneer of hardwood plywood may be sanded; smoothed or given a "distressed" appearance through such methods as hand-scraping or wire brushing. All hardwood plywood is included within the scope even if it is trimmed; cut-to-size; notched; punched; drilled; or has underwent other forms of minor processing.

---

[1]  *Certain Hardwood Plywood Products From the People's Republic of China,* 83 Fed. Reg. 504 (Dep't Commerce Jan. 4, 2018) (amend. final deter. of sales at less than fair value & antidumping duty order) ("AD Order"); *Certain Hardwood Plywood Products From the People's Republic of China,* 83 Fed. Reg. 513 (Dep't Commerce Jan. 4, 2019) (countervailing duty order) ("CVD Order").

PR 000306

GOV0000306

PUBLIC VERSION

All hardwood and decorative plywood is included within the scope of this investigation, without regard to dimension (overall thickness, thickness of face veneer, thickness of back veneer, thickness of core, thickness of inner veneers, width, or length). However, the most common panel sizes of hardwood and decorative plywood are 1219 x 1829 mm (48 x 72 inches), 1219 x 2438 mm (48 x 96 inches), and 1219 x 3048 mm (48 x 120 inches).

Subject merchandise also includes hardwood and decorative plywood that has been further processed in a third country, including but not limited to trimming, cutting, notching, punching, drilling, or any other processing that would not otherwise remove the merchandise from the scope of the investigation if performed in the country of manufacture of the in-scope product. The scope of the investigation excludes the following items: (1) structural plywood (also known as "industrial plywood" or "industrial panels") that is manufactured to meet U.S. Products Standard PS 1-09, PS 2-09, or PS 2-10 for Structural Plywood (including any revisions to that standard or any substantially equivalent international standard intended for structural plywood), and which has both a face and a back veneer of coniferous wood; (2) products which have a face and back veneer of cork; (3) multilayered wood flooring, as described in the antidumping duty and countervailing duty orders on Multilayered Wood Flooring from the People's Republic of China, Import Administration, International Trade Administration. See Multilayered Wood Flooring from the People's Republic of China, 76 FR 76690 (December 8, 2011) (amended final determination of sales at less than fair value and antidumping duty order), and Multilayered Wood Flooring from the People's Republic of China, 76 FR 76693 (December 8, 2011) (countervailing duty order), as amended by Multilayered Wood Flooring from the People's Republic of China: Amended Antidumping and Countervailing Duty Orders, 77 FR 5484 (February 3, 2012); (4) multilayered wood flooring with a face veneer of bamboo or composed entirely of bamboo; (5) plywood which has a shape or design other than a flat panel, with the exception of any minor processing described above; (6) products made entirely from bamboo and adhesives (also known as "solid bamboo"); and (7) Phenolic Film Faced Plyform (PFF), also known as Phenolic Surface Film Plywood (PSF), defined as a panel with an "Exterior" or "Exposure 1" bond classification as is defined by The Engineered Wood Association, having an opaque phenolic film layer with a weight equal to or greater than 90g/m3 permanently bonded on both the face and back veneers and an opaque, moisture resistant coating applied to the edges.

Excluded from the scope of this investigation are wooden furniture goods that, at the time of importation, are fully assembled and are ready for their intended uses. Also excluded from the scope of this investigation is "ready to assemble" (RTA) furniture. RTA furniture is defined as (A) furniture packaged for sale for ultimate purchase by an end-user that, at the time of importation, includes 1) all wooden components (in finished form) required to assemble a finished unit of furniture, 2) all accessory parts (e.g., screws, washers, dowels, nails, handles, knobs, adhesive

3

PR 000307

GOV0000307

PUBLIC VERSION

glues) required to assemble a finished unit of furniture, and 3) instructions providing guidance on the assembly of a finished unit of furniture; (B) unassembled bathroom vanity cabinets, having a space for one or more sinks, that are imported with all unassembled hardwood and hardwood plywood components that have been cut-to-final dimensional component shape/size, painted or stained prior to importation, and stacked within a singled shipping package, except for furniture feet which may be packed and shipped separately; or (C) unassembled bathroom vanity linen closets that are imported with all unassembled hardwood and hardwood plywood components that have been cut-to-final dimensional shape/size, painted or stained prior to importation, and stacked within a single shipping package, except for furniture feet which may be packed and shipped separately.

Excluded from the scope of this investigation are kitchen cabinets that, at the time of importation, are fully assembled and are ready for their intended uses. Also excluded from the scope of this investigation are RTA kitchen cabinets. RTA kitchen cabinets are defined as kitchen cabinets packaged for sale for ultimate purchase by an end-user that, at the time of importation, includes 1) all wooden components (in finished form) required to assemble a finished unit of cabinetry, 2) all accessory parts (e.g., screws, washers, dowels, nails, handles, knobs, hooks, adhesive glues) required to assemble a finished unit of cabinetry, and 3) instructions providing guidance on the assembly of a finished unit of cabinetry.

Excluded from the scope of this investigation are finished table tops, which are table tops imported in finished form with pre-cut or drilled openings to attach the underframe or legs. The table tops are ready for use at the time of import and require no further finishing or processing.

Excluded from the scope of this investigation are finished countertops that are imported in finished form and require no further finishing or manufacturing.

Excluded from the scope of this investigation are laminated veneer lumber door and window components with (1) a maximum width of 44 millimeters, a thickness from 30 millimeters to 72 millimeters, and a length of less than 2413 millimeters (2) water boiling point exterior adhesive, (3) a modulus of elasticity of 1,500,000 pounds per square inch or higher, (4) finger-jointed or lap-jointed core veneer with all layers oriented so that the grain is running parallel or with no more than 3 dispersed layers of veneer oriented with the grain running perpendicular to the other layers; and (5) top layer machined with a curved edge and one or more profile channels throughout.

Imports of hardwood plywood are primarily entered under the following Harmonized Tariff Schedule of the United States (HTSUS) subheadings: 4412.10.0500;   4412.31.0520;   4412.31.0540;   4412.31.0560;   4412.31.0620; 4412.31.0640;   4412.31.0660;   4412.31.2510;   4412.31.2520;   4412.31.2610; 4412.31.2620;   4412.31.4040;   4412.31.4050;   4412.31.4060;   4412.31.4075;

PR 000308

GOV0000308

PUBLIC VERSION

4412.31.4080;    4412.31.4140;    4412.31.4150;    4412.31.4160;    4412.31.4180;
4412.31.5125;    4412.31.5135;    4412.31.5155;    4412.31.5165;    4412.31.5175;
4412.31.5235;    4412.31.5255;    4412.31.5265;    4412.31.5275;    4412.31.6000;
4412.31.6100;    4412.31.9100;    4412.31.9200;    4412.32.0520;    4412.32.0540;
4412.32.0565;    4412.32.0570;    4412.32.0620;    4412.32.0640;    4412.32.0670;
4412.32.2510;    4412.32.2525;    4412.32.2530;    4412.32.2610;    4412.32.2630;
4412.32.3125;    4412.32.3135;    4412.32.3155;    4412.32.3165;    4412.32.3175;
4412.32.3185;    4412.32.3235;    4412.32.3255;    4412.32.3265;    4412.32.3275;
4412.32.3285;    4412.32.5600;    4412.32.3235;    4412.32.3255;    4412.32.3265;
4412.32.3275;    4412.32.3285;    4412.32.5700;    4412.94.1030;    4412.94.1050;
4412.94.3105;    4412.94.3111;    4412.94.3121;    4412.94.3141;    4412.94.3161;
4412.94.3175;    4412.94.4100;    4412.99.0600;    4412.99.1020;    4412.99.1030;
4412.99.1040;    4412.99.3110;    4412.99.3120;    4412.99.3130;    4412.99.3140;
4412.99.3150;  4412.99.3160;  4412.99.3170;  4412.99.4100;  4412.99.5115;  and
4412.99.5710.

Imports of hardwood plywood may also enter under HTSUS subheadings 4412.99.6000;    4412.99.7000;    4412.99.8000;    4412.99.9000;    4412.10.9000; 4412.94.5100; 4412.94.9500; and 4412.99.9500. While the HTSUS subheadings are provided for convenience and customs purposes, the written description of the scope of this investigation is dispositive.[2]

## II.   IDENTITY OF INTERESTED PARTY AND COUNSEL

The Coalition is the interested party in this proceeding because the majority of its members are domestic producers of hardwood plywood. Counsel for the Coalition is Timothy C. Brightbill of Wiley Rein, LLP. For purposes of contacting counsel and for service related to this proceeding, please use the following email addresses: tbrightbill@wileyrein.com and trade@wileyrein.com.

## III.   INTERESTED PARTY STATUS

The Coalition is comprised of domestic producers of hardwood plywood and qualifies as an interested party under 19 C.F.R. § 165.1(4), a "business association a majority of the members of which manufacture, produce, or wholesale" the domestic like product in the United States. Accordingly, the Coalition is authorized to file this request under 19 C.F.R. § 165.11(a). The

---

[2]     AD Order at 512-13; CVD Order at 515-16.

PR 000309

GOV0000309

names, addresses, phone numbers, company website, and primary contacts for the individual members of the Coalition are listed below:

| Company | Address | Phone Number | Primary Contact | Company Website |
|---|---|---|---|---|
| [                    ] | [                         ] | [            ] | [        ] | [                        ] |
| [             ] | [                     ] | [            ] | [        ] | [             ] |
| [        ] | [                  ] | [            ] | [        ] | [         ] |
| [        ] | [                  ] | [            ] | [          ] | [          ] |
| [            ] | [                  ] | [            ] | [        ] | [            ] |

Each of these companies is a domestic producer or manufacturer of hardwood plywood as demonstrated in [

]³ and in each of the above-listed company websites.

## IV.    **IDENTITY OF IMPORTERS**

The imports that are subject to this request are imported by:

CTS Global Supply Chain Solutions
663 Brea Canyon Road
Suite 8
Walnut, CA 91789

U.S. Global Forest Inc.
663 Brea Canyon Road
Suite 8
Walnut, CA 91789

---

³    *See* [

], excerpts attached as **Exhibit 1**.

6

GOV0000310

PUBLIC VERSION

## V.    INFORMATION DEMONSTRATING EVASION

The Coalition submits reasonably available evidence that suggests that U.S. Global and CTS Global are participating in the transshipment of subject merchandise through Cambodia in an effort to evade the Orders.[4] General trends in import and export flows from China and Cambodia to the United States indicate that after the imposition of the Orders, Chinese exports to the United States decreased, while Chinese exports to Cambodia increased. At the same time, Cambodian exports to the United States increased. Moreover, evidence shows that the Importers imported a significant amount of subject product from a Cambodian exporter that is well positioned to ship Chinese hardwood plywood to the United States.

The incentive for evasion of the Orders is particularly high. As previously mentioned, on January 4, 2018, following an affirmative finding of material injury by the International Trade Commission, the Department imposed significant antidumping and countervailing duties on imports of hardwood plywood from China. Specifically, the Department imposed a final dumping rate of 183.36% and a final cash deposit rate of 171.55% on all mandatory respondents and separate rate respondents; a 183.36% China-wide rate was imposed. The Department imposed a subsidy rate of 194.90% on Shandong Dongfang Bayley Wood Co., Ltd. and all non-cooperating companies; a subsidy rate of 22.98% was assigned to Linyi Sanfortune Wood Co., Ltd. and "all-others."

Since the Orders were imposed, several importers of Chinese hardwood plywood have engaged in schemes to avoid the lawful payment of these significant duties. The Coalition has reason to believe that U.S. Global and CTS Global are such importers based on their large imports

---

[4]    19 C.F.R. §165.11(b)(6) ("An allegation of evasion must include, but is not limited to . . . {i}nformation reasonably available to the interested party to support its allegation that the importer with respect to whom the allegation is filed is engaged in evasion.").

PR 000311

GOV0000311

PUBLIC VERSION

of hardwood plywood from Cambodia.  As detailed below, evidence that is reasonably available to the Coalition indicates that since the Orders were imposed, the Importers have been transshipping in-scope Chinese plywood through Cambodia without paying the required duties.

### A.    U.S. Global and CTS Global are Affiliated Companies

As an initial matter, U.S. Global and CTS Global appear to be the same company or, at the very least, closely affiliated entities. Most notably, U.S. Global and CTS Global[5] are both listed in the California Secretary of State's Business Entities database at the 663 Brea Canyon road, Suite 8 address. Both companies list Jun Zhang as the Agent for Service of Process, and this individual is also the CEO, CFO, and Secretary of US Global.[6] Furthermore, in import records obtained by the Coalition, U.S. Global and CTS Global both list an address at 663 Brea Canyon Road, Suite 8, Walnut, CA 91789.[7] Moreover, where U.S. Global is listed as the Consignee, CTS Global is listed as the "Notify Party".[8] These connections between U.S. Global and CTS Global strongly indicate that they are the same company or closely affiliated companies.

### B.    General Import and Export Trends are Consistent with Transshipment

All indicia of transshipment are present in the general import and export trends of hardwood plywood from Cambodia. Since the imposition of the Orders in early 2018, import and export flows have shifted substantially. Decreases in exports of hardwood plywood to the United States from China have occurred simultaneously with increases in exports from Cambodia to the

---

[5]    CTS Global is listed in the California Secretary of State Business Entities database as "CTS Global Logistics (Georgia) Inc.", but shares the 663 Brea Canyon Road, Suite 8 address listed on CTS Global's website for the "Los Angeles" branch.

[6]    *See* U.S. Global Company Profile, attached as **Exhibit 2**; CTS Global Company Profile, attached as **Exhibit 3**.

[7]    *See generally* Bill of Lading Data, attached as **Exhibit 4**.

[8]    CTS Global is also listed as the Notify Party for Cankan International Wood Products, a Canadian importer of hardwood plywood with substantial imports from Cambodian Happy Home.

8

GOV0000312

PUBLIC VERSION

United States. Exports from China to Cambodia have also increased. These trends, coupled with the lack of corresponding demand and consumption for hardwood plywood in Cambodia, suggest that Cambodia is not the final destination for Chinese hardwood plywood. Instead, this hardwood plywood is merely passing through Cambodia for the purposes of evasion.

According to the Forestry Yearbook, in 2016, Cambodia produced 27,000 cubic meters of plywood. Cambodia exported only 20,000 cubic meters of hardwood plywood in 2016, compared to China's 11,464,000 cubic meters.[9] Cambodian export volumes were also significantly smaller than other regional competitors such as Indonesia (2,998,000 cubic meters) and Malaysia (2,497,000 cubic meters). Chinese exports of plywood to Cambodia have surged from 502 kg in 2010 to 99,131,394 kg in 2018.[10] Much of this growth occurred between 2016 and 2018 when Chinese exports to Cambodia increased from 23,332,665 kg to 99,131,304 kg.[11] Increased consumption cannot explain this influx of Chinese plywood to Cambodia. In 2016, Cambodia consumed only 30,000 cubic meters of plywood, which is roughly equivalent to its total production that year of 27,000 cubic meters.[12]There is no indication that demand for hardwood plywood in Cambodia has risen at the same dramatic rate as Chinese imports into Cambodia.

At the same time, Cambodian exports of hardwood plywood to the United States have steadily increased in recent years, resulting in record levels in 2018 – the same year that the Orders were imposed.[13] Unsurprisingly, there has been a sharp decline in the total quantity of Chinese

---

[9]      See Forestry Yearbook at 116, excerpts attached as **Exhibit 5**.

[10]     See Chinese Export Statistics, attached as **Exhibit 6**.

[11]     Id.

[12]     See Forestry Yearbook at 112, excerpts attached as **Exhibit 5**.

[13]     See Official Import Statistics for HTS 4412.31.0640; 4412.31.0660; 4412.31.2510; 4412.31.2520; 4412.31.2610; 4412.31.2620; 4412.31.4040; 4412.31.4050; 4412.31.4060; 4412.31.4075; 4412.31.4080; 4412.31.4140; 4412.31.4150; 4412.31.4160; 4412.31.4180; 4412.31.5125; 4412.31.5135; 4412.31.5155; 4412.31.5165; 4412.31.5175; 4412.31.5235; 4412.31.5255; 4412.31.5265; 4412.31.5275; 4412.31.6000;

PR 000313

GOV0000313

PUBLIC VERSION

exports to the United States from 2017 to 2018, while the total quantity of hardwood plywood from Cambodia more than doubled between 2017 and 2018.[14] These increases would require a dramatic ramp-up in Cambodian production. Cambodia exported 53,831 cubic meters of in-scope merchandise to the United States in 2018. Even if all 27,000 cubic meters Cambodia produced in 2016 was in-scope merchandise,[15] Cambodia production would have needed to increase 99.37% in two years to produce all of the subject merchandise that entered into the United States in 2018.[16] This is a highly conservative estimate, as it assumes that no plywood produced in Cambodia was consumed domestically or exported to countries other than the United States. Simply put, these trends strongly suggest that most, if not all, of the increase in Chinese imports into Cambodia were exported to the U.S. market and were not consumed in Cambodia.

C.    **U.S. Global and CTS Global are Importing Large Volumes of Hardwood Plywood from Cambodia**

Against this background of rampant transshipping of hardwood plywood from Cambodia, the Importers have significant imports of subject merchandise from Cambodia. Specifically, U.S. Global appears to have a nearly exclusive supplier relationship with a Cambodian exporter of hardwood plywood, Cambodia Happy Home Wood Products Co., Ltd. ("Cambodia Happy

---

4412.31.6100;    4412.31.9100;    4412.31.9200;    4412.32.0520;    4412.32.0540;    4412.32.0565;    4412.32.0570;
4412.32.0620;    4412.32.0640;    4412.32.0670;    4412.32.2510;    4412.32.2525;    4412.32.2530;    4412.32.2610;
4412.32.2630;    4412.32.3125;    4412.32.3135;    4412.32.3155;    4412.32.3165;    4412.32.3175;    4412.32.3185;
4412.32.3235;    4412.32.3255;    4412.32.3265;    4412.32.3275;    4412.32.3285;    4412.32.5600;    4412.32.3235;
4412.32.3255;    4412.32.3265;    4412.32.3275;    4412.32.3285;    4412.32.5700;    4412.94.1030;    4412.94.1050;
4412.94.3105;    4412.94.3111;    4412.94.3121;    4412.94.3141;    4412.94.3161;    4412.94.3175;    4412.94.4100;
4412.99.0600;    4412.99.1020;    4412.99.1030;    4412.99.1040;    4412.99.3110;    4412.99.3120;    4412.99.3130;
4412.99.3140;    4412.99.3150;    4412.99.3160;    4412.99.3170;    4412.99.4100;    4412.99.5115;    4412.99.5710;
4412.99.6000;    4412.99.7000;    4412.99.8000;    4412.99.9000;    4412.10.9000;    4412.94.5100;    4412.94.9500;    and
4412.99.9500, U.S. International Trade Commission (Dataweb), accessed Mar. 12, 2019, attached as **Exhibit 7**.

[14]    *Id.*

[15]    The figures reported in the Forestry Yearbook encompass more plywood products than the scope of the Orders, underscoring the magnitude of hardwood plywood exports from Cambodia to the United States.

[16]    *Id.*

10

PUBLIC VERSION

Home"). This Cambodian exporter is uniquely situated to facilitate U.S. Global's transshipment of Chinese merchandise due to its location in the Sihanoukville Special Economic Zone ("SSEZ"). At a minimum, these facts raise a reasonable suspicion that the Importers are participating in transshipment of hardwood plywood through Cambodia to evade the Orders.

Bill of lading data obtained through [                                    ] indicate that U.S. Global alone received at least 59 separate shipments of subject merchandise from Cambodia Happy Home in 2018.[17] These shipments totaled 8,829,460 Kg, with a reported estimated value of 8,370,328 USD.[18] Similarly, bill of lading data indicated that CTS Global received at least 32 shipments of subject merchandise with a Cambodian country of origin between in 2018.[19] These 32 shipments totaled 2,188,296 KG, with a reported estimated value of 5,727,003.75 USD. Because CTS Global used a third-party shipper, ESL Air & Ocean Cambodia, it is even less clear which company actually manufactured the plywood entries. Altogether, US Global and CTS Global imported at least 11,017,756 Kg of plywood during 2018. According to the Forestry Yearbook, each cubic meter of general plywood weighs 650 Kg.[20] Thus, the bill of lading data indicates that these affiliated companies alone imported 16,950 cubic meters of plywood, which is more than half of Cambodia's total production in 2016. Additionally, it would appear that all of these imports came from one company, Cambodia Happy Home. It is highly unlikely that US Global/CTS Global account for more than half the demand for Cambodian production and that Cambodia Happy Home is responsible for more than half of Cambodian

---

[17]    *See* Bill of Lading Data, attached as **Exhibit 4**.

[18]    *See id.*

[19]    *See id.*

[20]    Forestry Yearbook at XXIX, excerpts attached as **Exhibit 5**.

PR 000315

GOV0000315

PUBLIC VERSION

production. This strongly suggests that not all plywood exported from Cambodia is actually produced in Cambodia.

Although publicly available information regarding Cambodia Happy Home is scarce, the company's address, confirmed in the bills of lading, indicate it is located in the SSEZ, just outside of Cambodia's only deep-sea port.[21] The SSEZ is self-described as an "economic and trade cooperation zone constructed by Chinese and Cambodian enterprises, which is a landmark project on 'Belt and Road' Initiative, aiming at creating an ideal trading platform for enterprises' 'investment in ASEAN, radiation to the world.'"[22] Indeed, the SSEZ was purposefully designed to link Chinese and Cambodian trading partners to facilitate the global dissemination of their products. This evidence suggests that Cambodia Happy Home likely has relationships with Chinese hardwood plywood producers as well as the physical access necessary to transship subject merchandise to the United States. Bill of lading data indicate that US Global continues to import large quantities of plywood from Cambodia in 2019.[23] For these reasons, the Department should initiate an investigation into this alleged transshipment scheme as soon as possible in order to ensure that US Global and CTS Global do not continue to evade the Orders.

**D.    Conclusion**

In sum, the Coalition submits that the aforementioned evidence reasonably suggests that hardwood plywood subject to the scope of the Orders has entered the United States through evasion and that CBP should initiate an investigation pursuant to 19 C.F.R. § 165.15. Trade statistics show that U.S. imports of Chinese hardwood plywood decreased following the Orders, while imports of

---

[21]    Cambodia Deep-Sea Port Announcement, attached as **Exhibit 8**.

[22]    Sihanoukville Special Economic Zone Webpage, attached as **Exhibit 9**.

[23]    In 2019, bill of lading data indicate that US Global appeared as the consignee for shipments totaling 1,245,500 Kg of plywood, or 1,916 cubic meters. *See* Bill of lading data, attached as **Exhibit 4**.

12

GOV0000316

PUBLIC VERSION

Cambodian hardwood plywood in the United States increased. Although the consumption of and demand for hardwood plywood have been historically low in Cambodia, exports of Chinese plywood to Cambodia have substantially increased since the Orders were imposed. U.S. Global and CTS Global, affiliated U.S. importers, now enter significant volumes of hardwood plywood from Cambodia. Furthermore, U.S. Global's sole supplier is located in an economic zone specifically designed to facilitate trade between Cambodia and China, giving it the ability to easily transship Chinese hardwood plywood. This evidence reasonably suggests that these Importers are evading the Orders by participating in a scheme to transship subject merchandise through Cambodia. These actions constitute evasion within the meaning of the EAPA statute. Therefore, the CBP should initiate a formal investigation into U.S. Global's and CTS Global's U.S. imports of hardwood plywood.

## VI.    REQUEST FOR CONFIDENTIAL TREATMENT

The Coalition requests that the information contained in the square brackets ("[ ]") throughout this submission be accorded business confidential treatment pursuant to 19 C.F.R. § 165.4(a). Specifically, the Coalition requests that the source of the bill of lading data included this submission be accorded business confidential treatment, as this information was obtained through a subscription service and revealing the source of the information will limit the ability to obtain such information in the future.

## VII.    CERTIFICATIONS AND INFORMED CONSENT STATEMENT

On behalf of the party making this submission, the undersigned certifies that all statements in this submission (and any attachments) are accurate and true to the best of his knowledge and belief. Further, on behalf of the party making this submission, the undersigned certifies that any information for which business confidential treatment has not been requested pursuant to 19 C.F.R.

13

GOV0000317

PUBLIC VERSION

§ 165.4(a), may be released for public consumption. Moreover, in accordance with 19 C.F.R. § 165.4(d), this information is either the information the party making the submission has a right to make public (*e.g.*, information from its own business records) or information that was publicly obtained or in the public domain.

On behalf of the party making this submission, the undersigned certifies that he will advise CBP promptly of any knowledge of or reason to suspect that the covered merchandise poses any health or safety risk to U.S. consumers pursuant to 19 C.F.R. § 165.7(a).

Finally, on behalf of the party making this submission, the undersigned certifies his understanding and consent that the information provided for in 19 C.F.R § 165.11(b)(1) through (5) may be released for public consumption.

If you have any question concerning this submission, please do not hesitate to contact the undersigned.

Respectfully submitted,

Timothy C. Brightbill, Esq.
Stephanie M. Bell, Esq.
Tessa V. Capeloto, Esq.
Jonathan M. Babcock, Esq.
John Allen Riggins, Esq.

*Counsel to the Coalition for Fair Trade of Hardwood Plywood*

PR 000318

GOV0000318

Public Document No. 9

PR 000319

GOV0000319



PUBLIC VERSION

May 1, 2019

The Coalition's Business Proprietary Information
Removed from Pages: 6, 10, 12, 13, 16, 17, Exhibit List,
and Exhibits 1, 5, and 12
**PUBLIC VERSION**

Troy P. Riley
Executive Director
Trade Remedy Law Enforcement Directorate
Office of Trade
U.S. Customs and Border Protection
1300 Pennsylvania Avenue, NW
Washington, DC 20229

Re:    ***Certain Hardwood Plywood Products from the People's Republic of China:***
Request for an Investigation under the Enforce and Protect Act

Dear Mr. Riley:

On behalf of the Coalition for Fair Trade of Hardwood Plywood ("the Coalition"), we submit this request for an investigation under the Enforce and Protect Act ("EAPA") pursuant to Section 421 of the Trade Facilitation and Trade Enforcement Act of 2015. The Coalition has reason to believe that InterGlobal Forest, LLC ("InterGlobal"), a U.S. importer and supplier of hardwood plywood, is evading the antidumping and countervailing duty orders on hardwood plywood from China, case numbers A-570-051 and C-570-052 (the "Orders"). Specifically, the Coalition obtained information that reasonably suggests that InterGlobal is importing hardwood plywood from China that has been transshipped through Cambodia, and therefore is evading the Orders. The Coalition provides herein the information required by U.S. Customs and Border Protection ("CBP") pursuant to Section 421 of the Trade Facilitation and Trade Enforcement Act of 2015.

PR000320
GOV0000320

PUBLIC VERSION

I. **APPLICABLE ANTIDUMPING AND COUNTERVAILING DUTY ORDERS AND DESCRIPTION OF COVERED MERCHANDISE**

On January 4, 2018 the U.S. Department of Commerce (the "Department") published the Orders.[1] Merchandise subject to the Orders is defined as:

> {H}ardwood and decorative plywood, and certain veneered panels as described below. For purposes of this proceeding, hardwood and decorative plywood is defined as a generally flat, multilayered plywood or other veneered panel, consisting of two or more layers or plies of wood veneers and a core, with the face and/or back veneer made of non-coniferous wood (hardwood) or bamboo. The veneers, along with the core may be glued or otherwise bonded together. Hardwood and decorative plywood may include products that meet the American National Standard for Hardwood and Decorative Plywood, ANSI/HPVA HP- 1-2016 (including any revisions to that standard).

> For purposes of this investigation a "veneer" is a slice of wood regardless of thickness which is cut, sliced or sawed from a log, bolt, or flitch. The face and back veneers are the outermost veneer of wood on either side of the core irrespective of additional surface coatings or covers as described below.

> The core of hardwood and decorative plywood consists of the layer or layers of one or more material(s) that are situated between the face and back veneers. The core may be composed of a range of materials, including but not limited to hardwood, softwood, particleboard, or medium density fiberboard (MDF).

> All hardwood plywood is included within the scope of this investigation regardless of whether or not the face and/or back veneers are surface coated or covered and whether or not such surface coating(s) or covers obscures the grain, textures, or markings of the wood. Examples of surface coatings and covers include, but are not limited to: ultra violet light cured polyurethanes; oil or oil-modified or water based polyurethanes; wax; epoxy-ester finishes; moisture-cured urethanes; paints; stains; paper; aluminum; high pressure laminate; MDF; medium density overlay (MDO); and phenolic film. Additionally, the face veneer of hardwood plywood may be sanded; smoothed or given a "distressed" appearance through such methods as hand-scraping or wire brushing. All hardwood plywood is included within the scope even if it is trimmed; cut-to-size; notched; punched; drilled; or has underwent other forms of minor processing.

---

[1] *Certain Hardwood Plywood Products From the People's Republic of China*, 83 Fed. Reg. 504 (Dep't Commerce Jan. 4, 2018) (amend. final deter. of sales at less than fair value & antidumping duty order) ("AD Order"); *Certain Hardwood Plywood Products From the People's Republic of China*, 83 Fed. Reg. 513 (Dep't Commerce Jan. 4, 2019) (countervailing duty order) ("CVD Order").

PR 000321

GOV0000321

PUBLIC VERSION

All hardwood and decorative plywood is included within the scope of this investigation, without regard to dimension (overall thickness, thickness of face veneer, thickness of back veneer, thickness of core, thickness of inner veneers, width, or length). However, the most common panel sizes of hardwood and decorative plywood are 1219 x 1829 mm (48 x 72 inches), 1219 x 2438 mm (48 x 96 inches), and 1219 x 3048 mm (48 x 120 inches).

Subject merchandise also includes hardwood and decorative plywood that has been further processed in a third country, including but not limited to trimming, cutting, notching, punching, drilling, or any other processing that would not otherwise remove the merchandise from the scope of the investigation if performed in the country of manufacture of the in-scope product. The scope of the investigation excludes the following items: (1) structural plywood (also known as "industrial plywood" or "industrial panels") that is manufactured to meet U.S. Products Standard PS 1-09, PS 2-09, or PS 2-10 for Structural Plywood (including any revisions to that standard or any substantially equivalent international standard intended for structural plywood), and which has both a face and a back veneer of coniferous wood; (2) products which have a face and back veneer of cork; (3) multilayered wood flooring, as described in the antidumping duty and countervailing duty orders on Multilayered Wood Flooring from the People's Republic of China, Import Administration, International Trade Administration. See Multilayered Wood Flooring from the People's Republic of China, 76 FR 76690 (December 8, 2011) (amended final determination of sales at less than fair value and antidumping duty order), and Multilayered Wood Flooring from the People's Republic of China, 76 FR 76693 (December 8, 2011) (countervailing duty order), as amended by Multilayered Wood Flooring from the People's Republic of China: Amended Antidumping and Countervailing Duty Orders, 77 FR 5484 (February 3, 2012); (4) multilayered wood flooring with a face veneer of bamboo or composed entirely of bamboo; (5) plywood which has a shape or design other than a flat panel, with the exception of any minor processing described above; (6) products made entirely from bamboo and adhesives (also known as "solid bamboo"); and (7) Phenolic Film Faced Plyform (PFF), also known as Phenolic Surface Film Plywood (PSF), defined as a panel with an "Exterior" or "Exposure 1" bond classification as is defined by The Engineered Wood Association, having an opaque phenolic film layer with a weight equal to or greater than 90g/m3 permanently bonded on both the face and back veneers and an opaque, moisture resistant coating applied to the edges.

Excluded from the scope of this investigation are wooden furniture goods that, at the time of importation, are fully assembled and are ready for their intended uses. Also excluded from the scope of this investigation is "ready to assemble" (RTA) furniture. RTA furniture is defined as (A) furniture packaged for sale for ultimate purchase by an end-user that, at the time of importation, includes 1) all wooden components (in finished form) required to assemble a finished unit of furniture, 2) all accessory parts (e.g., screws, washers, dowels, nails, handles, knobs, adhesive

PR 000322

GOV0000322

PUBLIC VERSION

glues) required to assemble a finished unit of furniture, and 3) instructions providing guidance on the assembly of a finished unit of furniture; (B) unassembled bathroom vanity cabinets, having a space for one or more sinks, that are imported with all unassembled hardwood and hardwood plywood components that have been cut-to-final dimensional component shape/size, painted or stained prior to importation, and stacked within a singled shipping package, except for furniture feet which may be packed and shipped separately; or (C) unassembled bathroom vanity linen closets that are imported with all unassembled hardwood and hardwood plywood components that have been cut-to-final dimensional shape/size, painted or stained prior to importation, and stacked within a single shipping package, except for furniture feet which may be packed and shipped separately.

Excluded from the scope of this investigation are kitchen cabinets that, at the time of importation, are fully assembled and are ready for their intended uses. Also excluded from the scope of this investigation are RTA kitchen cabinets. RTA kitchen cabinets are defined as kitchen cabinets packaged for sale for ultimate purchase by an end-user that, at the time of importation, includes 1) all wooden components (in finished form) required to assemble a finished unit of cabinetry, 2) all accessory parts (e.g., screws, washers, dowels, nails, handles, knobs, hooks, adhesive glues) required to assemble a finished unit of cabinetry, and 3) instructions providing guidance on the assembly of a finished unit of cabinetry.

Excluded from the scope of this investigation are finished table tops, which are table tops imported in finished form with pre-cut or drilled openings to attach the underframe or legs. The table tops are ready for use at the time of import and require no further finishing or processing.

Excluded from the scope of this investigation are finished countertops that are imported in finished form and require no further finishing or manufacturing.

Excluded from the scope of this investigation are laminated veneer lumber door and window components with (1) a maximum width of 44 millimeters, a thickness from 30 millimeters to 72 millimeters, and a length of less than 2413 millimeters (2) water boiling point exterior adhesive, (3) a modulus of elasticity of 1,500,000 pounds per square inch or higher, (4) finger-jointed or lap-jointed core veneer with all layers oriented so that the grain is running parallel or with no more than 3 dispersed layers of veneer oriented with the grain running perpendicular to the other layers; and (5) top layer machined with a curved edge and one or more profile channels throughout.

Imports of hardwood plywood are primarily entered under the following Harmonized Tariff Schedule of the United States (HTSUS) subheadings: 4412.10.0500;  4412.31.0520;  4412.31.0540;  4412.31.0560;  4412.31.0620; 4412.31.0640;  4412.31.0660;  4412.31.2510;  4412.31.2520;  4412.31.2610; 4412.31.2620;  4412.31.4040;  4412.31.4050;  4412.31.4060;  4412.31.4075;

PR 000323

GOV0000323

PUBLIC VERSION

4412.31.4080;  4412.31.4140;  4412.31.4150;  4412.31.4160;  4412.31.4180;
4412.31.5125;  4412.31.5135;  4412.31.5155;  4412.31.5165;  4412.31.5175;
4412.31.5235;  4412.31.5255;  4412.31.5265;  4412.31.5275;  4412.31.6000;
4412.31.6100;  4412.31.9100;  4412.31.9200;  4412.32.0520;  4412.32.0540;
4412.32.0565;  4412.32.0570;  4412.32.0620;  4412.32.0640;  4412.32.0670;
4412.32.2510;  4412.32.2525;  4412.32.2530;  4412.32.2610;  4412.32.2630;
4412.32.3125;  4412.32.3135;  4412.32.3155;  4412.32.3165;  4412.32.3175;
4412.32.3185;  4412.32.3235;  4412.32.3255;  4412.32.3265;  4412.32.3275;
4412.32.3285;  4412.32.5600;  4412.32.3235;  4412.32.3255;  4412.32.3265;
4412.32.3275;  4412.32.3285;  4412.32.5700;  4412.94.1030;  4412.94.1050;
4412.94.3105;  4412.94.3111;  4412.94.3121;  4412.94.3141;  4412.94.3161;
4412.94.3175;  4412.94.4100;  4412.99.0600;  4412.99.1020;  4412.99.1030;
4412.99.1040;  4412.99.3110;  4412.99.3120;  4412.99.3130;  4412.99.3140;
4412.99.3150;  4412.99.3160;  4412.99.3170;  4412.99.4100;  4412.99.5115;  and
4412.99.5710.

Imports of hardwood plywood may also enter under HTSUS subheadings
4412.99.6000;  4412.99.7000;  4412.99.8000;  4412.99.9000;  4412.10.9000;
4412.94.5100; 4412.94.9500; and 4412.99.9500. While the HTSUS subheadings
are provided for convenience and customs purposes, the written description of the
scope of this investigation is dispositive.[2]

## II.    IDENTITY OF INTERESTED PARTY AND COUNSEL

The Coalition is the interested party in this proceeding because the majority of its members

are domestic producers of hardwood plywood. Counsel for the Coalition is Timothy C. Brightbill

of Wiley Rein, LLP. For purposes of contacting counsel and for service related to this proceeding,

please use the following email addresses: tbrightbill@wileyrein.com and trade@wileyrein.com.

## III.    INTERESTED PARTY STATUS

The Coalition is comprised of domestic producers of hardwood plywood and qualifies as

an interested party under 19 C.F.R. § 165.1(4), a "business association a majority of the members

of which manufacture, produce, or wholesale" the domestic like product in the United States.

Accordingly, the Coalition is authorized to file this request under 19 C.F.R. § 165.11(a). The

---

[2]      AD Order at 512-13; CVD Order at 515-16.

PR 000324

GOV0000324

PUBLIC VERSION

names, addresses, phone numbers, company website, and primary contacts for the individual

members of the Coalition are listed below:

| Company | Address | Phone Number | Primary Contact | Company Website |
|---|---|---|---|---|
| [          ] | [                ] | [          ] | [          ] | [          ] |
| [          ] | [                ] | [          ] | [          ] | [          ] |
| [          ] | [                ] | [          ] | [          ] | [          ] |
| [          ] | [                ] | [          ] | [          ] | [          ] |
| [          ] | [                ] | [          ] | [          ] | [          ] |

Each of these companies is a domestic producer or manufacturer of hardwood plywood as

demonstrated in [

]³ and in each of the above-listed company websites.

IV.    **IDENTITY OF IMPORTER**

The imports that are subject to this request are imported by:

InterGlobal Forest, LLC
2190 W. 11th Avenue, #231
Eugene, OR 97402

V.    **INFORMATION DEMONSTRATING EVASION**

The Coalition submits reasonably available evidence that suggests that InterGlobal is

participating in the transshipment of subject merchandise through Cambodia in an effort to evade

---

³    *See* [

], attached as **Exhibit 1**.

PR 000325

GOV0000325

PUBLIC VERSION

the Orders.[4] General trends in import and export flows from China and Cambodia to the United States indicate that after the imposition of the Orders, Chinese exports to the United States decreased, while Chinese exports to Cambodia increased. At the same time, Cambodian exports to the United States increased. Moreover, evidence shows that InterGlobal imported a significant amount of subject product from a Cambodian exporter that is well positioned to ship Chinese hardwood plywood to the United States. Additionally, CBP has already found sufficient evidence to initiate a formal investigation into InterGlobal's transshipment of hardwood plywood through Vietnam to evade the Orders.

The incentive for evasion of the Orders is particularly high. As previously mentioned, on January 4, 2018, following an affirmative finding of material injury by the International Trade Commission, the Department imposed significant antidumping and countervailing duties on imports of hardwood plywood from China. Specifically, the Department imposed a final dumping rate of 183.36% and a final cash deposit rate of 171.55% on all mandatory respondents and separate rate respondents; a 183.36% China-wide rate was imposed. The Department imposed a subsidy rate of 194.90% on Shandong Dongfang Bayley Wood Co., Ltd. and all non-cooperating companies; a subsidy rate of 22.98% was assigned to Linyi Sanfortune Wood Co., Ltd. and "all-others."

Since the Orders were imposed, several importers of Chinese hardwood plywood have engaged in schemes to avoid the lawful payment of these significant duties. The Coalition has reason to believe that InterGlobal is one such importer based on its large imports of hardwood

---

[4]    19 C.F.R. § 165.11(b)(6) ("An allegation of evasion must include, but is not limited to . . . {i}nformation reasonably available to the interested party to support its allegation that the importer with respect to whom the allegation is filed is engaged in evasion.").

PR 000326

GOV0000326

PUBLIC VERSION

plywood from Cambodia and its history of transshipping. As detailed below, evidence that is reasonably available to the Coalition indicates that since the Orders were imposed, InterGlobal has been transshipping in-scope Chinese plywood through Cambodia without paying the required duties.

**A.    General Import and Export Trends are Consistent with Transshipment**

All indicia of transshipment are present in the general import and export trends of hardwood plywood. Since the imposition of the Orders in early 2018, import and export flows have shifted substantially. Decreases in exports of hardwood plywood to the United States from China have occurred simultaneously with increases in exports from Cambodia to the United States. Exports from China to Cambodia have also increased. These trends, coupled with the lack of corresponding demand and consumption for hardwood plywood in Cambodia, suggest that Cambodia is not the final destination for Chinese hardwood plywood. Instead, this hardwood plywood is merely passing through Cambodia for the purposes of evasion.

According to the Forestry Yearbook, in 2016, Cambodia produced 27,000 cubic meters of plywood. Cambodia exported only 20,000 cubic meters of hardwood plywood in 2016, compared to China's 11,464,000 cubic meters.[5] Cambodian export volumes were also significantly smaller than other regional competitors such as Indonesia (2,998,000 cubic meters) and Malaysia (2,497,000 cubic meters). Chinese exports of plywood to Cambodia have surged from 502 kg in 2010 to 99,131,394 kg in 2018.[6] Much of this growth occurred between 2016 and 2018 when Chinese exports to Cambodia increased from 23,332,665 kg to 99,131,304 kg.[7] Increased

---

[5]    *See* Forestry Yearbook at 116, excerpts attached as **Exhibit 2**.

[6]    *See* Chinese Export Statistics, attached as **Exhibit 3**.

[7]    *Id.*

PR 000327

GOV0000327

PUBLIC VERSION

consumption cannot explain this influx of Chinese plywood to Cambodia. In 2016, Cambodia consumed only 30,000 cubic meters of plywood, which is roughly equivalent to its total production that year of 27,000 cubic meters.[8] There is no indication that demand for hardwood plywood in Cambodia has risen at the same dramatic rate as Chinese imports into Cambodia.

At the same time, Cambodian exports of hardwood plywood to the United States have steadily increased in recent years to record levels in 2018 – the same year that the Orders were imposed.[9] Unsurprisingly, there has been a sharp decline in the total quantity of Chinese exports to the United States from 2017 to 2018, while the total quantity of hardwood plywood from Cambodia more than doubled between 2017 and 2018.[10] These increases would require a dramatic ramp-up in Cambodian production. Cambodia exported 53,831 cubic meters of in-scope merchandise to the United States in 2018. Even if all 27,000 cubic meters Cambodia produced in 2016 was in-scope merchandise,[11] Cambodia production would have needed to increase 99.37% in two years to produce all of the subject merchandise that entered into the United States in 2018.[12]

---

[8]    See Forestry Yearbook at 112, excerpts attached as **Exhibit 2**.

[9]    See Official Import Statistics for HTS 4412.31.0640; 4412.31.0660; 4412.31.2510; 4412.31.2520; 4412.31.2610; 4412.31.2620; 4412.31.4040; 4412.31.4050; 4412.31.4060; 4412.31.4075; 4412.31.4080; 4412.31.4140; 4412.31.4150; 4412.31.4160; 4412.31.4180; 4412.31.5125; 4412.31.5135; 4412.31.5155; 4412.31.5165; 4412.31.5175; 4412.31.5235; 4412.31.5255; 4412.31.5265; 4412.31.5275; 4412.31.6000; 4412.31.6100; 4412.31.9100; 4412.31.9200; 4412.32.0520; 4412.32.0540; 4412.32.0565; 4412.32.0570; 4412.32.0620; 4412.32.0640; 4412.32.0670; 4412.32.2510; 4412.32.2525; 4412.32.2530; 4412.32.2610; 4412.32.2630; 4412.32.3125; 4412.32.3135; 4412.32.3155; 4412.32.3165; 4412.32.3175; 4412.32.3185; 4412.32.3235; 4412.32.3255; 4412.32.3265; 4412.32.3275; 4412.32.3285; 4412.32.5600; 4412.32.3235; 4412.32.3255; 4412.32.3265; 4412.32.3275; 4412.32.3285; 4412.32.5700; 4412.94.1030; 4412.94.1050; 4412.94.3105; 4412.94.3111; 4412.94.3121; 4412.94.3141; 4412.94.3161; 4412.94.3175; 4412.94.4100; 4412.99.0600; 4412.99.1020; 4412.99.1030; 4412.99.1040; 4412.99.3110; 4412.99.3120; 4412.99.3130; 4412.99.3140; 4412.99.3150; 4412.99.3160; 4412.99.3170; 4412.99.4100; 4412.99.5115; 4412.99.5710; 4412.99.6000; 4412.99.7000; 4412.99.8000; 4412.99.9000; 4412.10.9000; 4412.94.5100; 4412.94.9500; and 4412.99.9500, U.S. International Trade Commission (Dataweb), accessed March 12, 2019, attached as **Exhibit 4**.

[10]    Id.

[11]    The figures reported in the Forestry Yearbook encompass more plywood products than the scope of the Orders, underscoring the magnitude of hardwood plywood exports from Cambodia to the United States.

[12]    Id.

PR 000328

GOV0000328

PUBLIC VERSION

This is a highly conservative estimate, as it assumes that no plywood produced in Cambodia was consumed domestically or exported to countries other than the United States. Simply put, these trends strongly suggest that most, if not all, of the increase in Chinese imports into Cambodia were exported to the U.S. market and were not consumed in Cambodia.

**B.**    **InterGlobal is Importing Large Volumes of Hardwood Plywood from Cambodia**

Against this background of rampant transshipping of hardwood plywood from Cambodia, InterGlobal has a nearly exclusive supplier relationship with a Cambodian exporter of hardwood plywood, LB Wood Cambodia ("LB Wood"). This Cambodian exporter is uniquely situated to facilitate InterGlobal's transshipment of Chinese merchandise due to its location in the Sihanoukville Special Economic Zone ("SSEZ"). Tellingly, InterGlobal only recently commenced a relationship with Cambodian hardwood plywood suppliers. As shown below, InterGlobal had previously sourced its hardwood plywood from Chinese producers, including at least one company that has been involved in transshipment through Cambodia and Vietnam. At a minimum, these facts raise a reasonable suspicion that InterGlobal is participating in transshipment of hardwood plywood through Cambodia to evade the Orders.

Bill of lading data obtained through [                                    ] indicate that InterGlobal received at least 60 separate shipments of subject merchandize from LB Wood between in 2018.[13] These shipments totaled 5,323,580 Kg, with a reported value of 6,658,170.87 USD. According to the Forestry Yearbook, each cubic meter of general plywood weighs 650 Kg.[14]

---

[13]    *See* Bill of Lading Data, attached as **Exhibit 5**; *see also* LB Wood Company Profile, attached as **Exhibit 6**. Notably, these bill of lading data also indicate that InterGlobal imported one shipment of 182,000 Kg that lists a Cambodian country of origin but has a shipper, Feixian Jinde Wood Factory, with a Chinese address. *See* Bill of Lading Data, attached as **Exhibit 5**.

[14]    Forestry Yearbook at XXIX, excerpts attached as **Exhibit 2**.

PR 000329

GOV0000329

PUBLIC VERSION

Thus, InterGlobal alone imported 8,190 cubic meters of plywood during 2018, which is equivalent to 30.33% of Cambodia's total production in 2016. It is highly unlikely that LB Wood exported nearly one-third of Cambodia's total production to one U.S. importer and suggests that not all plywood exported to the United States from Cambodia was actually produced in Cambodia.

Although publicly available information regarding LB Wood is scarce, the company's address, confirmed in the bills of lading, indicate it is located in the SSEZ, just outside of Cambodia's only deep-sea port.[15] The SSEZ is self-described as an "economic and trade cooperation zone constructed by Chinese and Cambodian enterprises, which is a landmark project on 'Belt and Rod' Initiative, aiming at creating an ideal trading platform for enterprises' 'investment in ASEAN, radiation to the world.'"[16] Indeed, the SSEZ was purposefully designed to link Chinese and Cambodian trading partners to facilitate the global dissemination of their products. This evidence suggests that LB Wood likely has relationships with Chinese hardwood plywood producers as well as the physical access necessary to transship subject merchandise to the United States.

While InterGlobal has traditionally sold products directly from China, after the Orders were imposed, the company began advertising products that are allegedly "produced in Cambodia." However, a closer analysis of InterGlobal's marketing materials indicate that these products may actually be of Chinese-origin. For instance, InterGlobal recently converted its website to obscure its relationship with Chinese hardwood plywood producers. On its website, InterGlobal lists one category of products as "Asian Plywood." However, the URL of this page is

---

[15]    Cambodia Deep-Sea Port Announcement, attached as **Exhibit 7**.

[16]    Sihanoukville Special Economic Zone Webpage, attached as **Exhibit 8**.

PR 000330

GOV0000330

PUBLIC VERSION

https://www.interglobalforest.com/**chinese**-plywood.html, which suggests that InterGlobal was originally advertising Chinese plywood, in particular.[17] Indeed, as recently as August 21, 2018, this webpage was entitled "Chinese Plywood" and featured a picture of stacked boxes labeled with InterGlobal's logo and a "Made in China" stamp.[18] Notably, the source code for this image has the file name "**Chinese**-plywood.jpg."[19] Recently, it was replaced with an image showing boxes labeled "Made in Cambodia" with a file name of "IGF-Packaging.jpg."[20] Furthermore, a website marketing InterGlobal's products, which is updated weekly to reflect current product inventories across multiple InterGlobal locations, features a description from InterGlobal stating, "{w}e currently import a diversified mix of panels from Belgium, Brazil, **China**, Indonesia, Russia, and Turkey."[21] InterGlobal's marketing makes no mention of Cambodia, despite packaging featuring the "Made in Cambodia" label. InterGlobal's website and marketing materials thus indicate that it has sold plywood obtained directly from Chinese producers as recently as August 2018 and only recently removed references to products made in China.

Moreover, it appears that at least one of InterGlobal's Chinese suppliers, [

]. [

],[22] and there is evidence

---

[17]    *See* InterGlobal Forest Asian Plywood Webpage, attached as **Exhibit 9**. Furthermore, the sources of images embedded in the webpage include "chinese-ply-spec.jpg" and "chinese-wood.jpg." *See id.*

[18]    *See* Archived InterGlobal Forest Chinese Plywood Webpage, attached as **Exhibit 10**.

[19]    *See id.* (emphasis added).

[20]    *See* Interglobal Forest Asian Plywood Webpage, attached as **Exhibit 9**. The Coalition finds it notable that this image was not labeled "Cambodian-plywood.jpg."

[21]    InterGlobal Marketing Materials, attached as **Exhibit 11** (emphasis added).

[22]    *See* [                    ] at 14, attached as **Exhibit 12**.

PR 000331

GOV0000331

PUBLIC VERSION

that [

].[23] [

].[24] InterGlobal's relationship with this company, [

], indicates that it has access to and familiarity with schemes to transship Chinese hardwood plywood through Cambodia. Indeed, bill of lading data indicate that InterGlobal has continued to import large quantities of plywood from Cambodia into the United States in 2019.[25] For these reasons, the Department should initiate an investigation into this alleged transshipment scheme as soon as possible in order to ensure that InterGlobal does not continue to evade the Orders.

**C.     InterGlobal Has Previously Transshipped Hardwood Plywood**

On November 20, 2018, CBP published a notice of initiation, initiating a formal investigation into five importers of hardwood plywood, including InterGlobal, based on a reasonable suspicion that they entered merchandise subject to the Orders into the United States through evasion, specifically, transshipment through Vietnam.[26] InterGlobal's participation in the transshipment of subject merchandise through Vietnam demonstrates a sophisticated knowledge of evasion techniques and a willingness to engage in such schemes. As further detailed below, it

---

[23]     *See id.*

[24]     *See id.* at 15.

[25]     *See* Bill of lading data identify InterGlobal as the consignee for shipments totaling 2,273,118 kg. through April of 2019, which is the equivalent of 3,497 cubic meters. Bill of Lading Data, attached as **Exhibit 5**.

[26]     *See* Letter from Carrie L. Owens, Dir. Enf't Operations Div., Trade Remedy Law Enf't. Directorate, Off. of Trade to Oliver W.C. Wong, Shuning Xu, John Bennett, David M. Stone, Matt McNichols, J. Bradford Coors & Ofir Levy, re: *Notice of Initiation of Investigation and Interim Measures* (Nov. 20, 2018), attached as **Exhibit 13**.

PR 000332

GOV0000332

PUBLIC VERSION

is therefore reasonable for CBP to investigate similar patterns of potential transshipment through Cambodia.

CBP's notice of initiation details InterGlobal's role in the transshipment. Specifically, the notice indicates that hardwood plywood of Chinese origin was entered into Vietnam, where it was then relabeled as a product of Vietnam by Vietnam Finewood. These products were then shipped to the United States and falsely declared as being of Vietnamese origin by InterGlobal[27] Evidence in that case included video of Vietnam Finewood employees opening "crates visibly pre-packaged and marked with the name and logo for InterGlobal."[28] These allegations were supplemented with Vietnamese customs documents showing Vietnam Finewood received shipments from Jiangsu, China and shipped merchandise to InterGlobal. This evidence, coupled with CBP's determination that Vietnam Finewood did not have sufficient equipment to produce its reported volume of "Vietnamese" plywood, led CBP to find a reasonable suspicion of transhipment.

**D.    InterGlobal's Product Descriptions do not Align with Intended Usages**

Discrepancies exist between InterGlobal's description of its "Asian Plywood" and the apparent intended uses of these products. Namely, the "Asian Plywood" advertised on InterGlobal's website is decorative in nature, while its products that are allegedly manufactured in Cambodia are for underlayment. While both decorative plywood and underlayment are covered under the scope of the Orders, these inconsistencies further demonstrate that InterGlobal has not been entirely forthcoming about its imported Asian products.

---

[27]    *Id.*

[28]    *Id.* at 3.

PR 000333

GOV0000333

PUBLIC VERSION

InterGlobal produces a brand of hardwood plywood under the trademark Gorilla Ply. The trademark and packaging for this product is featured prominently on InterGlobal's website in stacked boxes marked "Made in Cambodia."[29] InterGlobal filed for the Gorilla Ply trademark on November 15, 2016 and registered its trademark on August 7, 2018 as "Flooring Underlayments."[30] Underlayment, as its name implies, is a layer of plywood installed between the structural subflooring beneath and the laminate flooring above in order to provide a smooth surface for application of a top layer.[31] Because it is designed to be covered, there is no reason to finish underlayment for aesthetic purposes. While underlayment may be between 1/4 and 1/2 inch thick (6.35 mm to 12.7 mm) for wood flooring, standard underlayment for laminate flooring is typically only 1/8 inch thick (3.175 mm).[32]

However, it is clear from InterGlobal's marketing of this product that it is for decorative use, rather than for use as underlayment, as its trademark suggests. The product that InterGlobal describes on its website is a panel with a thickness of 18 mm or 0.71 inches.[33] InterGlobal's current inventory listing includes the product "18mm Gorilla HDO WBP VC CARB."[34] Although this confirms the product offerings described on its InterGlobal's website, it is inconsistent with the basic properties of underlayment. Indeed, InterGlobal's website does not mention underlayment

---

[29]    *See* InterGlobal Forest Asian Plywood Webpage, attached as **Exhibit 9**.

[30]    *See* Gorilla Ply Trademark Registration, attached as **Exhibit 14**.

[31]    Underlayment can serve additional functions such as noise reduction, water-resistance, and insulation. *See* Discussions of Underlayment Thickness, attached as **Exhibit 15**.

[32]    *Id.*

[33]    *See* InterGlobal Forest Asian Plywood Webpage, attached as **Exhibit 9**.

[34]    Gorilla Ply Sizing, attached as **Exhibit 16**.

PR 000334

GOV0000334

PUBLIC VERSION

at all, instead focusing on the decorative properties of the plywood.[35] If this hardwood plywood was underlayment, its aesthetic qualities would be irrelevant because it would be covered by overlay. Thus, it is more likely the case that the Gorilla Ply product is intended for decorative purposes. As part of its formal investigation, CBP should investigate the reasons for these inconsistencies, especially as they relate to potential evasion of the Orders.

### E.   Conclusion

In sum, the Coalition submits that the aforementioned evidence reasonably suggests that hardwood plywood subject to the scope of the Orders has entered the United States through evasion and that CBP should initiate an investigation pursuant to 19 C.F.R. § 165.15. Trade statistics show that U.S. imports of Chinese hardwood plywood decreased following the Orders, while imports of Cambodian hardwood plywood in the United States increased. Although the consumption of and demand for hardwood plywood have been historically low in Cambodia, exports of Chinese hardwood plywood to Cambodia have substantially increased since the Orders were imposed. InterGlobal now imports significant volumes of hardwood plywood from Cambodia, though previously importing hardwood plywood from China.   Moreover, evidence suggests that one of InterGlobal's Chinese suppliers, [              ], has been involved in [          ], and CBP has already initiated a formal investigation into InterGlobal's participation in a transshipment scheme through Vietnam.

This evidence reasonably suggests that InterGlobal is evading the Orders by participating in a scheme to transship subject merchandise through Cambodia. These actions constitute evasion

---

[35]      *See* InterGlobal Forest Asian Plywood Webpage, attached as **Exhibit 9** ("The platform is painted (as it is with most mills) to provide more even color to the finished panel.").

GOV0000335

within the meaning of the EAPA statute. Therefore, the CBP should initiate a formal investigation into InterGlobal's U.S. imports of hardwood plywood.

## VI.    REQUEST FOR CONFIDENTIAL TREATMENT

The Coalition requests that the information contained in the square brackets ("[ ]") throughout this submission be accorded business confidential treatment pursuant to 19 C.F.R. § 165.4(a). Specifically, the Coalition requests that the source of the Bill of Lading Data included this submission be accorded business confidential treatment, as this information was obtained through a subscription service and revealing the source of the information will limit the ability to obtain such information in the future. The Coalition also requests that its use of the [                                    ] remain confidential for the same reason as well as for the safety and security of [            ] personnel.

## VII.    CERTIFICATIONS AND INFORMED CONSENT STATEMENT

On behalf of the party making this submission, the undersigned certifies that all statements in this submission (and any attachments) are accurate and true to the best of his knowledge and belief.

Further, on behalf of the party making this submission, the undersigned certifies that any information for which business confidential treatment has not been requested pursuant to 19 C.F.R. § 165.4(a), may be released for public consumption.  Further, in accordance with 19 C.F.R. § 165.4(d), this information is either the information the party making the submission has a right to make public (*e.g.*, information from its own business records) or information that was publicly obtained or in the public domain.

GOV0000336

PUBLIC VERSION

On behalf of the party making this submission, the undersigned certifies that he will advise CBP promptly of any knowledge of or reason to suspect that the covered merchandise poses any health or safety risk to U.S. consumers pursuant to 19 C.F.R. § 165.7(a).

Finally, on behalf of the party making this submission, the undersigned certifies his understanding and consent that the information provided for in 19 C.F.R § 165.11(b)(1) through (5) may be released for public consumption.

If you have any question concerning this submission, please do not hesitate to contact the undersigned.

Respectfully submitted,

Timothy C. Brightbill, Esq.
Stephanie M. Bell, Esq.
Tessa V. Capeloto, Esq.
Jonathan M. Babcock, Esq.
John Allen Riggins, Esq.

*Counsel to the Coalition for Fair Trade of Hardwood Plywood*

18

PR 000337

GOV0000337

Public Document No. 10

PR 000338

GOV0000338



PUBLIC VERSION

May 1, 2019

The Coalition's Business Confidential Information
Removed from Page 6, 11, Exhibit List,
and Exhibits 1 and 4
**PUBLIC VERSION**

Troy P. Riley
Executive Director
Trade Remedy Law Enforcement Directorate
Office of Trade
U.S. Customs and Border Protection
1300 Pennsylvania Avenue, NW
Washington, DC 20229

Re:    ***Certain Hardwood Plywood Products from the People's Republic of China:***
Request for an Investigation under the Enforce and Protect Act

Dear Mr. Riley:

On behalf of the Coalition for Fair Trade of Hardwood Plywood ("the Coalition"), we submit this request for an investigation under the Enforce and Protect Act ("EAPA") pursuant to Section 421 of the Trade Facilitation and Trade Enforcement Act of 2015. The Coalition has reason to believe that U.S. Global Forest, Inc. ("US Global") and CTS Global Supply Chain Solutions ("CTS Global") (collectively, the "Importers"), two closely affiliated importers, are evading the antidumping and countervailing duty orders on hardwood plywood from China, case numbers A-570-051 and C-570-052 (the "Orders"). Specifically, the Coalition obtained information that reasonably suggests that these companies are importing hardwood plywood from China that has been transshipped through Cambodia, and therefore are evading the Orders. The Coalition provides herein the information required by U.S. Customs and Border Protection ("CBP") pursuant to Section 421 of the Trade Facilitation and Trade Enforcement Act of 2015.

GOV0000339

PUBLIC VERSION

# I.   APPLICABLE ANTIDUMPING AND COUNTERVAILING DUTY ORDERS AND DESCRIPTION OF COVERED MERCHANDISE

On January 4, 2018 the U.S. Department of Commerce (the "Department") published the Orders.[1] Merchandise subject to the Orders is defined as:

> {H}ardwood and decorative plywood, and certain veneered panels as described below. For purposes of this proceeding, hardwood and decorative plywood is defined as a generally flat, multilayered plywood or other veneered panel, consisting of two or more layers or plies of wood veneers and a core, with the face and/or back veneer made of non-coniferous wood (hardwood) or bamboo. The veneers, along with the core may be glued or otherwise bonded together. Hardwood and decorative plywood may include products that meet the American National Standard for Hardwood and Decorative Plywood, ANSI/HPVA HP- 1-2016 (including any revisions to that standard).

> For purposes of this investigation a "veneer" is a slice of wood regardless of thickness which is cut, sliced or sawed from a log, bolt, or flitch. The face and back veneers are the outermost veneer of wood on either side of the core irrespective of additional surface coatings or covers as described below.

> The core of hardwood and decorative plywood consists of the layer or layers of one or more material(s) that are situated between the face and back veneers. The core may be composed of a range of materials, including but not limited to hardwood, softwood, particleboard, or medium density fiberboard (MDF).

> All hardwood plywood is included within the scope of this investigation regardless of whether or not the face and/or back veneers are surface coated or covered and whether or not such surface coating(s) or covers obscures the grain, textures, or markings of the wood. Examples of surface coatings and covers include, but are not limited to: ultra violet light cured polyurethanes; oil or oil-modified or water based polyurethanes; wax; epoxy-ester finishes; moisture-cured urethanes; paints; stains; paper; aluminum; high pressure laminate; MDF; medium density overlay (MDO); and phenolic film. Additionally, the face veneer of hardwood plywood may be sanded; smoothed or given a "distressed" appearance through such methods as hand-scraping or wire brushing. All hardwood plywood is included within the scope even if it is trimmed; cut-to-size; notched; punched; drilled; or has underwent other forms of minor processing.

---

[1]    *Certain Hardwood Plywood Products From the People's Republic of China*, 83 Fed. Reg. 504 (Dep't Commerce Jan. 4, 2018) (amend. final deter. of sales at less than fair value & antidumping duty order) ("AD Order"); *Certain Hardwood Plywood Products From the People's Republic of China*, 83 Fed. Reg. 513 (Dep't Commerce Jan. 4, 2019) (countervailing duty order) ("CVD Order").

PR 000340

GOV0000340

PUBLIC VERSION

All hardwood and decorative plywood is included within the scope of this investigation, without regard to dimension (overall thickness, thickness of face veneer, thickness of back veneer, thickness of core, thickness of inner veneers, width, or length). However, the most common panel sizes of hardwood and decorative plywood are 1219 x 1829 mm (48 x 72 inches), 1219 x 2438 mm (48 x 96 inches), and 1219 x 3048 mm (48 x 120 inches).

Subject merchandise also includes hardwood and decorative plywood that has been further processed in a third country, including but not limited to trimming, cutting, notching, punching, drilling, or any other processing that would not otherwise remove the merchandise from the scope of the investigation if performed in the country of manufacture of the in-scope product. The scope of the investigation excludes the following items: (1) structural plywood (also known as "industrial plywood" or "industrial panels") that is manufactured to meet U.S. Products Standard PS 1-09, PS 2-09, or PS 2-10 for Structural Plywood (including any revisions to that standard or any substantially equivalent international standard intended for structural plywood), and which has both a face and a back veneer of coniferous wood; (2) products which have a face and back veneer of cork; (3) multilayered wood flooring, as described in the antidumping duty and countervailing duty orders on Multilayered Wood Flooring from the People's Republic of China, Import Administration, International Trade Administration. See Multilayered Wood Flooring from the People's Republic of China, 76 FR 76690 (December 8, 2011) (amended final determination of sales at less than fair value and antidumping duty order), and Multilayered Wood Flooring from the People's Republic of China, 76 FR 76693 (December 8, 2011) (countervailing duty order), as amended by Multilayered Wood Flooring from the People's Republic of China: Amended Antidumping and Countervailing Duty Orders, 77 FR 5484 (February 3, 2012); (4) multilayered wood flooring with a face veneer of bamboo or composed entirely of bamboo; (5) plywood which has a shape or design other than a flat panel, with the exception of any minor processing described above; (6) products made entirely from bamboo and adhesives (also known as "solid bamboo"); and (7) Phenolic Film Faced Plyform (PFF), also known as Phenolic Surface Film Plywood (PSF), defined as a panel with an "Exterior" or "Exposure 1" bond classification as is defined by The Engineered Wood Association, having an opaque phenolic film layer with a weight equal to or greater than 90g/m3 permanently bonded on both the face and back veneers and an opaque, moisture resistant coating applied to the edges.

Excluded from the scope of this investigation are wooden furniture goods that, at the time of importation, are fully assembled and are ready for their intended uses. Also excluded from the scope of this investigation is "ready to assemble" (RTA) furniture. RTA furniture is defined as (A) furniture packaged for sale for ultimate purchase by an end-user that, at the time of importation, includes 1) all wooden components (in finished form) required to assemble a finished unit of furniture, 2) all accessory parts (e.g., screws, washers, dowels, nails, handles, knobs, adhesive

PR 000341

GOV0000341

PUBLIC VERSION

glues) required to assemble a finished unit of furniture, and 3) instructions providing guidance on the assembly of a finished unit of furniture; (B) unassembled bathroom vanity cabinets, having a space for one or more sinks, that are imported with all unassembled hardwood and hardwood plywood components that have been cut-to-final dimensional component shape/size, painted or stained prior to importation, and stacked within a singled shipping package, except for furniture feet which may be packed and shipped separately; or (C) unassembled bathroom vanity linen closets that are imported with all unassembled hardwood and hardwood plywood components that have been cut-to-final dimensional shape/size, painted or stained prior to importation, and stacked within a single shipping package, except for furniture feet which may be packed and shipped separately.

Excluded from the scope of this investigation are kitchen cabinets that, at the time of importation, are fully assembled and are ready for their intended uses. Also excluded from the scope of this investigation are RTA kitchen cabinets. RTA kitchen cabinets are defined as kitchen cabinets packaged for sale for ultimate purchase by an end-user that, at the time of importation, includes 1) all wooden components (in finished form) required to assemble a finished unit of cabinetry, 2) all accessory parts (e.g., screws, washers, dowels, nails, handles, knobs, hooks, adhesive glues) required to assemble a finished unit of cabinetry, and 3) instructions providing guidance on the assembly of a finished unit of cabinetry.

Excluded from the scope of this investigation are finished table tops, which are table tops imported in finished form with pre-cut or drilled openings to attach the underframe or legs. The table tops are ready for use at the time of import and require no further finishing or processing.

Excluded from the scope of this investigation are finished countertops that are imported in finished form and require no further finishing or manufacturing.

Excluded from the scope of this investigation are laminated veneer lumber door and window components with (1) a maximum width of 44 millimeters, a thickness from 30 millimeters to 72 millimeters, and a length of less than 2413 millimeters (2) water boiling point exterior adhesive, (3) a modulus of elasticity of 1,500,000 pounds per square inch or higher, (4) finger-jointed or lap-jointed core veneer with all layers oriented so that the grain is running parallel or with no more than 3 dispersed layers of veneer oriented with the grain running perpendicular to the other layers; and (5) top layer machined with a curved edge and one or more profile channels throughout.

Imports of hardwood plywood are primarily entered under the following Harmonized Tariff Schedule of the United States (HTSUS) subheadings: 4412.10.0500;  4412.31.0520;  4412.31.0540;  4412.31.0560;  4412.31.0620; 4412.31.0640;  4412.31.0660;  4412.31.2510;  4412.31.2520;  4412.31.2610; 4412.31.2620;  4412.31.4040;  4412.31.4050;  4412.31.4060;  4412.31.4075;

PR 000342

GOV0000342

PUBLIC VERSION

4412.31.4080;   4412.31.4140;   4412.31.4150;   4412.31.4160;   4412.31.4180;
4412.31.5125;   4412.31.5135;   4412.31.5155;   4412.31.5165;   4412.31.5175;
4412.31.5235;   4412.31.5255;   4412.31.5265;   4412.31.5275;   4412.31.6000;
4412.31.6100;   4412.31.9100;   4412.31.9200;   4412.32.0520;   4412.32.0540;
4412.32.0565;   4412.32.0570;   4412.32.0620;   4412.32.0640;   4412.32.0670;
4412.32.2510;   4412.32.2525;   4412.32.2530;   4412.32.2610;   4412.32.2630;
4412.32.3125;   4412.32.3135;   4412.32.3155;   4412.32.3165;   4412.32.3175;
4412.32.3185;   4412.32.3235;   4412.32.3255;   4412.32.3265;   4412.32.3275;
4412.32.3285;   4412.32.5600;   4412.32.3235;   4412.32.3255;   4412.32.3265;
4412.32.3275;   4412.32.3285;   4412.32.5700;   4412.94.1030;   4412.94.1050;
4412.94.3105;   4412.94.3111;   4412.94.3121;   4412.94.3141;   4412.94.3161;
4412.94.3175;   4412.94.4100;   4412.99.0600;   4412.99.1020;   4412.99.1030;
4412.99.1040;   4412.99.3110;   4412.99.3120;   4412.99.3130;   4412.99.3140;
4412.99.3150;  4412.99.3160;  4412.99.3170;  4412.99.4100;  4412.99.5115;  and
4412.99.5710.

Imports of hardwood plywood may also enter under HTSUS subheadings 4412.99.6000;   4412.99.7000;   4412.99.8000;   4412.99.9000;   4412.10.9000; 4412.94.5100; 4412.94.9500; and 4412.99.9500. While the HTSUS subheadings are provided for convenience and customs purposes, the written description of the scope of this investigation is dispositive.[2]

## II.    IDENTITY OF INTERESTED PARTY AND COUNSEL

The Coalition is the interested party in this proceeding because the majority of its members are domestic producers of hardwood plywood. Counsel for the Coalition is Timothy C. Brightbill of Wiley Rein, LLP. For purposes of contacting counsel and for service related to this proceeding, please use the following email addresses: tbrightbill@wileyrein.com and trade@wileyrein.com.

## III.    INTERESTED PARTY STATUS

The Coalition is comprised of domestic producers of hardwood plywood and qualifies as an interested party under 19 C.F.R. § 165.1(4), a "business association a majority of the members of which manufacture, produce, or wholesale" the domestic like product in the United States. Accordingly, the Coalition is authorized to file this request under 19 C.F.R. § 165.11(a). The

---

[2]     AD Order at 512-13; CVD Order at 515-16.

PR 000343

GOV0000343

PUBLIC VERSION

names, addresses, phone numbers, company website, and primary contacts for the individual members of the Coalition are listed below:

| Company | Address | Phone Number | Primary Contact | Company Website |
|---|---|---|---|---|
| [ ] | [ ] | [ ] | [ ] | [ ] |
| [ ] | [ ] | [ ] | [ ] | [ ] |
| [ ] | [ ] | [ ] | [ ] | [ ] |
| [ ] | [ ] | [ ] | [ ] | [ ] |
| [ ] | [ ] | [ ] | [ ] | [ ] |

Each of these companies is a domestic producer or manufacturer of hardwood plywood as demonstrated in [

]³ and in each of the above-listed company websites.

## IV.   **IDENTITY OF IMPORTERS**

The imports that are subject to this request are imported by:

CTS Global Supply Chain Solutions
663 Brea Canyon Road
Suite 8
Walnut, CA 91789

U.S. Global Forest Inc.
663 Brea Canyon Road
Suite 8
Walnut, CA 91789

---

³   *See* [

], excerpts attached as **Exhibit 1**.

6

PR 000344

GOV0000344

PUBLIC VERSION

## V.    INFORMATION DEMONSTRATING EVASION

The Coalition submits reasonably available evidence that suggests that U.S. Global and CTS Global are participating in the transshipment of subject merchandise through Cambodia in an effort to evade the Orders.[4] General trends in import and export flows from China and Cambodia to the United States indicate that after the imposition of the Orders, Chinese exports to the United States decreased, while Chinese exports to Cambodia increased. At the same time, Cambodian exports to the United States increased. Moreover, evidence shows that the Importers imported a significant amount of subject product from a Cambodian exporter that is well positioned to ship Chinese hardwood plywood to the United States.

The incentive for evasion of the Orders is particularly high. As previously mentioned, on January 4, 2018, following an affirmative finding of material injury by the International Trade Commission, the Department imposed significant antidumping and countervailing duties on imports of hardwood plywood from China. Specifically, the Department imposed a final dumping rate of 183.36% and a final cash deposit rate of 171.55% on all mandatory respondents and separate rate respondents; a 183.36% China-wide rate was imposed. The Department imposed a subsidy rate of 194.90% on Shandong Dongfang Bayley Wood Co., Ltd. and all non-cooperating companies; a subsidy rate of 22.98% was assigned to Linyi Sanfortune Wood Co., Ltd. and "all-others."

Since the Orders were imposed, several importers of Chinese hardwood plywood have engaged in schemes to avoid the lawful payment of these significant duties. The Coalition has reason to believe that U.S. Global and CTS Global are such importers based on their large imports

---

[4]    19 C.F.R. §165.11(b)(6) ("An allegation of evasion must include, but is not limited to . . . {i}nformation reasonably available to the interested party to support its allegation that the importer with respect to whom the allegation is filed is engaged in evasion.").

PR 000345

GOV0000345

PUBLIC VERSION

of hardwood plywood from Cambodia.  As detailed below, evidence that is reasonably available to the Coalition indicates that since the Orders were imposed, the Importers have been transshipping in-scope Chinese plywood through Cambodia without paying the required duties.

## A.    U.S. Global and CTS Global are Affiliated Companies

As an initial matter, U.S. Global and CTS Global appear to be the same company or, at the very least, closely affiliated entities. Most notably, U.S. Global and CTS Global[5] are both listed in the California Secretary of State's Business Entities database at the 663 Brea Canyon road, Suite 8 address. Both companies list Jun Zhang as the Agent for Service of Process, and this individual is also the CEO, CFO, and Secretary of US Global.[6] Furthermore, in import records obtained by the Coalition, U.S. Global and CTS Global both list an address at 663 Brea Canyon Road, Suite 8, Walnut, CA 91789.[7] Moreover, where U.S. Global is listed as the Consignee, CTS Global is listed as the "Notify Party".[8] These connections between U.S. Global and CTS Global strongly indicate that they are the same company or closely affiliated companies.

## B.    General Import and Export Trends are Consistent with Transshipment

All indicia of transshipment are present in the general import and export trends of hardwood plywood from Cambodia. Since the imposition of the Orders in early 2018, import and export flows have shifted substantially. Decreases in exports of hardwood plywood to the United States from China have occurred simultaneously with increases in exports from Cambodia to the

---

[5]    CTS Global is listed in the California Secretary of State Business Entities database as "CTS Global Logistics (Georgia) Inc.", but shares the 663 Brea Canyon Road, Suite 8 address listed on CTS Global's website for the "Los Angeles" branch.

[6]    *See* U.S. Global Company Profile, attached as **Exhibit 2**; CTS Global Company Profile, attached as **Exhibit 3**.

[7]    *See generally* Bill of Lading Data, attached as **Exhibit 4**.

[8]    CTS Global is also listed as the Notify Party for Cankan International Wood Products, a Canadian importer of hardwood plywood with substantial imports from Cambodian Happy Home.

8

GOV0000346

PUBLIC VERSION

United States. Exports from China to Cambodia have also increased. These trends, coupled with the lack of corresponding demand and consumption for hardwood plywood in Cambodia, suggest that Cambodia is not the final destination for Chinese hardwood plywood. Instead, this hardwood plywood is merely passing through Cambodia for the purposes of evasion.

According to the Forestry Yearbook, in 2016, Cambodia produced 27,000 cubic meters of plywood. Cambodia exported only 20,000 cubic meters of hardwood plywood in 2016, compared to China's 11,464,000 cubic meters.[9] Cambodian export volumes were also significantly smaller than other regional competitors such as Indonesia (2,998,000 cubic meters) and Malaysia (2,497,000 cubic meters). Chinese exports of plywood to Cambodia have surged from 502 kg in 2010 to 99,131,394 kg in 2018.[10] Much of this growth occurred between 2016 and 2018 when Chinese exports to Cambodia increased from 23,332,665 kg to 99,131,304 kg.[11] Increased consumption cannot explain this influx of Chinese plywood to Cambodia. In 2016, Cambodia consumed only 30,000 cubic meters of plywood, which is roughly equivalent to its total production that year of 27,000 cubic meters.[12] There is no indication that demand for hardwood plywood in Cambodia has risen at the same dramatic rate as Chinese imports into Cambodia.

At the same time, Cambodian exports of hardwood plywood to the United States have steadily increased in recent years, resulting in record levels in 2018 – the same year that the Orders were imposed.[13] Unsurprisingly, there has been a sharp decline in the total quantity of Chinese

---

[9]      *See* Forestry Yearbook at 116, excerpts attached as **Exhibit 5**.

[10]     *See* Chinese Export Statistics, attached as **Exhibit 6**.

[11]     *Id.*

[12]     *See* Forestry Yearbook at 112, excerpts attached as **Exhibit 5**.

[13]     *See* Official Import Statistics for HTS 4412.31.0640; 4412.31.0660; 4412.31.2510; 4412.31.2520; 4412.31.2610; 4412.31.2620; 4412.31.4040; 4412.31.4050; 4412.31.4060; 4412.31.4075; 4412.31.4080; 4412.31.4140; 4412.31.4150; 4412.31.4160; 4412.31.4180; 4412.31.5125; 4412.31.5135; 4412.31.5155; 4412.31.5165; 4412.31.5175; 4412.31.5235; 4412.31.5255; 4412.31.5265; 4412.31.5275; 4412.31.6000;

PR 000347

GOV0000347

PUBLIC VERSION

exports to the United States from 2017 to 2018, while the total quantity of hardwood plywood

from Cambodia more than doubled between 2017 and 2018.[14] These increases would require a

dramatic ramp-up in Cambodian production. Cambodia exported 53,831 cubic meters of in-scope

merchandise to the United States in 2018. Even if all 27,000 cubic meters Cambodia produced in

2016 was in-scope merchandise,[15] Cambodia production would have needed to increase 99.37%

in two years to produce all of the subject merchandise that entered into the United States in 2018.[16]

This is a highly conservative estimate, as it assumes that no plywood produced in Cambodia was

consumed domestically or exported to countries other than the United States. Simply put, these

trends strongly suggest that most, if not all, of the increase in Chinese imports into Cambodia were

exported to the U.S. market and were not consumed in Cambodia.

### C. U.S. Global and CTS Global are Importing Large Volumes of Hardwood Plywood from Cambodia

Against this background of rampant transshipping of hardwood plywood from Cambodia,

the Importers have significant imports of subject merchandise from Cambodia. Specifically, U.S.

Global appears to have a nearly exclusive supplier relationship with a Cambodian exporter of

hardwood plywood, Cambodia Happy Home Wood Products Co., Ltd. ("Cambodia Happy

---

4412.31.6100; 4412.31.9100; 4412.31.9200; 4412.32.0520; 4412.32.0540; 4412.32.0565; 4412.32.0570; 4412.32.0620; 4412.32.0640; 4412.32.0670; 4412.32.2510; 4412.32.2525; 4412.32.2530; 4412.32.2610; 4412.32.2630; 4412.32.3125; 4412.32.3135; 4412.32.3155; 4412.32.3165; 4412.32.3175; 4412.32.3185; 4412.32.3235; 4412.32.3255; 4412.32.3265; 4412.32.3275; 4412.32.3285; 4412.32.5600; 4412.32.3235; 4412.32.3255; 4412.32.3265; 4412.32.3275; 4412.32.3285; 4412.32.5700; 4412.94.1030; 4412.94.1050; 4412.94.3105; 4412.94.3111; 4412.94.3121; 4412.94.3141; 4412.94.3161; 4412.94.3175; 4412.94.4100; 4412.99.0600; 4412.99.1020; 4412.99.1030; 4412.99.1040; 4412.99.3110; 4412.99.3120; 4412.99.3130; 4412.99.3140; 4412.99.3150; 4412.99.3160; 4412.99.3170; 4412.99.4100; 4412.99.5115; 4412.99.5710; 4412.99.6000; 4412.99.7000; 4412.99.8000; 4412.99.9000; 4412.10.9000; 4412.94.5100; 4412.94.9500; and 4412.99.9500, U.S. International Trade Commission (Dataweb), accessed Mar. 12, 2019, attached as **Exhibit 7**.

[14]    *Id.*

[15]    The figures reported in the Forestry Yearbook encompass more plywood products than the scope of the Orders, underscoring the magnitude of hardwood plywood exports from Cambodia to the United States.

[16]    *Id.*

10

GOV0000348

PUBLIC VERSION

Home"). This Cambodian exporter is uniquely situated to facilitate U.S. Global's transshipment of Chinese merchandise due to its location in the Sihanoukville Special Economic Zone ("SSEZ"). At a minimum, these facts raise a reasonable suspicion that the Importers are participating in transshipment of hardwood plywood through Cambodia to evade the Orders.

Bill of lading data obtained through [                                    ] indicate that U.S. Global alone received at least 59 separate shipments of subject merchandise from Cambodia Happy Home in 2018.[17] These shipments totaled 8,829,460 Kg, with a reported estimated value of 8,370,328 USD.[18] Similarly, bill of lading data indicated that CTS Global received at least 32 shipments of subject merchandise with a Cambodian country of origin between in 2018.[19] These 32 shipments totaled 2,188,296 KG, with a reported estimated value of 5,727,003.75 USD. Because CTS Global used a third-party shipper, ESL Air & Ocean Cambodia, it is even less clear which company actually manufactured the plywood entries. Altogether, US Global and CTS Global imported at least 11,017,756 Kg of plywood during 2018. According to the Forestry Yearbook, each cubic meter of general plywood weighs 650 Kg.[20] Thus, the bill of lading data indicates that these affiliated companies alone imported 16,950 cubic meters of plywood, which is more than half of Cambodia's total production in 2016. Additionally, it would appear that all of these imports came from one company, Cambodia Happy Home. It is highly unlikely that US Global/CTS Global account for more than half the demand for Cambodian production and that Cambodia Happy Home is responsible for more than half of Cambodian

---

[17]    *See* Bill of Lading Data, attached as **Exhibit 4**.

[18]    *See id.*

[19]    *See id.*

[20]    Forestry Yearbook at XXIX, excerpts attached as **Exhibit 5**.

PR 000349

GOV0000349

PUBLIC VERSION

production. This strongly suggests that not all plywood exported from Cambodia is actually produced in Cambodia.

Although publicly available information regarding Cambodia Happy Home is scarce, the company's address, confirmed in the bills of lading, indicate it is located in the SSEZ, just outside of Cambodia's only deep-sea port.[21] The SSEZ is self-described as an "economic and trade cooperation zone constructed by Chinese and Cambodian enterprises, which is a landmark project on 'Belt and Road' Initiative, aiming at creating an ideal trading platform for enterprises' 'investment in ASEAN, radiation to the world.'"[22] Indeed, the SSEZ was purposefully designed to link Chinese and Cambodian trading partners to facilitate the global dissemination of their products. This evidence suggests that Cambodia Happy Home likely has relationships with Chinese hardwood plywood producers as well as the physical access necessary to transship subject merchandise to the United States. Bill of lading data indicate that US Global continues to import large quantities of plywood from Cambodia in 2019.[23] For these reasons, the Department should initiate an investigation into this alleged transshipment scheme as soon as possible in order to ensure that US Global and CTS Global do not continue to evade the Orders.

**D.    Conclusion**

In sum, the Coalition submits that the aforementioned evidence reasonably suggests that hardwood plywood subject to the scope of the Orders has entered the United States through evasion and that CBP should initiate an investigation pursuant to 19 C.F.R. § 165.15. Trade statistics show that U.S. imports of Chinese hardwood plywood decreased following the Orders, while imports of

---

[21]    Cambodia Deep-Sea Port Announcement, attached as **Exhibit 8**.

[22]    Sihanoukville Special Economic Zone Webpage, attached as **Exhibit 9**.

[23]    In 2019, bill of lading data indicate that US Global appeared as the consignee for shipments totaling 1,245,500 Kg of plywood, or 1,916 cubic meters. *See* Bill of lading data, attached as **Exhibit 4**.

12

GOV0000350

PUBLIC VERSION

Cambodian hardwood plywood in the United States increased. Although the consumption of and demand for hardwood plywood have been historically low in Cambodia, exports of Chinese plywood to Cambodia have substantially increased since the Orders were imposed. U.S. Global and CTS Global, affiliated U.S. importers, now enter significant volumes of hardwood plywood from Cambodia. Furthermore, U.S. Global's sole supplier is located in an economic zone specifically designed to facilitate trade between Cambodia and China, giving it the ability to easily transship Chinese hardwood plywood. This evidence reasonably suggests that these Importers are evading the Orders by participating in a scheme to transship subject merchandise through Cambodia. These actions constitute evasion within the meaning of the EAPA statute. Therefore, the CBP should initiate a formal investigation into U.S. Global's and CTS Global's U.S. imports of hardwood plywood.

## VI.     REQUEST FOR CONFIDENTIAL TREATMENT

The Coalition requests that the information contained in the square brackets ("[ ]") throughout this submission be accorded business confidential treatment pursuant to 19 C.F.R. § 165.4(a). Specifically, the Coalition requests that the source of the bill of lading data included this submission be accorded business confidential treatment, as this information was obtained through a subscription service and revealing the source of the information will limit the ability to obtain such information in the future.

## VII.     CERTIFICATIONS AND INFORMED CONSENT STATEMENT

On behalf of the party making this submission, the undersigned certifies that all statements in this submission (and any attachments) are accurate and true to the best of his knowledge and belief. Further, on behalf of the party making this submission, the undersigned certifies that any information for which business confidential treatment has not been requested pursuant to 19 C.F.R.

PR 000351

GOV0000351

§ 165.4(a), may be released for public consumption. Moreover, in accordance with 19 C.F.R. § 165.4(d), this information is either the information the party making the submission has a right to make public (*e.g.*, information from its own business records) or information that was publicly obtained or in the public domain.

On behalf of the party making this submission, the undersigned certifies that he will advise CBP promptly of any knowledge of or reason to suspect that the covered merchandise poses any health or safety risk to U.S. consumers pursuant to 19 C.F.R. § 165.7(a).

Finally, on behalf of the party making this submission, the undersigned certifies his understanding and consent that the information provided for in 19 C.F.R § 165.11(b)(1) through (5) may be released for public consumption.

If you have any question concerning this submission, please do not hesitate to contact the undersigned.

Respectfully submitted,

Timothy C. Brightbill, Esq.
Stephanie M. Bell, Esq.
Tessa V. Capeloto, Esq.
Jonathan M. Babcock, Esq.
John Allen Riggins, Esq.

*Counsel to the Coalition for Fair Trade of*
*Hardwood Plywood*

14

PR 000352

GOV0000352

PUBLIC VERSION

## EXHIBIT LIST

| Exhibit No. | Description | Security |
|---|---|---|
| 1 | [                                                    ] | BPI |
| 2 | U.S. Global Company Profile | Public |
| 3 | CTS Global Company Profile | Public |
| 4 | Bill of Lading Data | BPI |
| 5 | Forestry Yearbook | Public |
| 6 | Chinese Export Statistics | Public |
| 7 | U.S. International Trade Commission (Dataweb) | Public |
| 8 | Cambodia Deep-Sea Port Announcement | Public |
| 9 | Sihanoukville Special Economic Zone Webpage | Public |

GOV0000353

# EXHIBIT 1

PR 000354

GOV0000354

# ENTIRE EXHIBIT NOT CAPABLE OF PUBLIC SUMMARY

PR 000355

GOV0000355

# EXHIBIT 2

PR 000356

GOV0000356

**State of California**
**Secretary of State**

**S**

**Statement of Information**
(Domestic Stock and Agricultural Cooperative Corporations)
FEES (Filing and Disclosure): $25.00.
If this is an amendment, see instructions.
**IMPORTANT – READ INSTRUCTIONS BEFORE COMPLETING THIS FORM**

**FN59259**

# FILED

In the office of the Secretary of State
of the State of California

**JUN-30 2017**

1. **CORPORATE NAME**

US GLOBAL FOREST INC.

2. **CALIFORNIA CORPORATE NUMBER**

C3587257

This Space for Filing Use Only

**No Change Statement** (Not applicable if agent address of record is a P.O. Box address. See instructions.)

3. If there have been any changes to the information contained in the last Statement of Information filed with the California Secretary of State, or no statement of information has been previously filed, this form must be completed in its entirety.

☐ If there has been no change in any of the information contained in the last Statement of Information filed with the California Secretary of State, check the box and proceed **to Item 17.**

**Complete Addresses for the Following** (Do not abbreviate the name of the city. Items 4 and 5 cannot be P.O. Boxes.)

| | CITY | STATE | ZIP CODE |
|---|---|---|---|
| 4. STREET ADDRESS OF PRINCIPAL EXECUTIVE OFFICE<br>663 BREA CANYON ROAD, STE 8, WALNUT, CA 91789 | | | |
| 5. STREET ADDRESS OF PRINCIPAL BUSINESS OFFICE IN CALIFORNIA, IF ANY | | | |
| 6. MAILING ADDRESS OF CORPORATION, IF DIFFERENT THAN ITEM 4<br>663 BREA CANYON ROAD, STE 8, WALNUT, CA 91789 | | | |

**Names and Complete Addresses of the Following Officers** (The corporation must list these three officers. A comparable title for the specific officer may be added; however, the preprinted titles on this form must not be altered.)

| | ADDRESS | CITY | STATE | ZIP CODE |
|---|---|---|---|---|
| 7. CHIEF EXECUTIVE OFFICER/<br>JUN ZHANG | 663 BREA CANYON ROAD, STE 8, WALNUT, CA 91789 | | | |
| 8. SECRETARY<br>JUN ZHANG | 663 BREA CANYON ROAD, STE 8, WALNUT, CA 91789 | | | |
| 9. CHIEF FINANCIAL OFFICER/<br>JUN ZHANG | 663 BREA CANYON ROAD, STE 8, WALNUT, CA 91789 | | | |

**Names and Complete Addresses of All Directors, Including Directors Who are Also Officers** (The corporation must have at least one director. Attach additional pages, if necessary.)

| | ADDRESS | CITY | STATE | ZIP CODE |
|---|---|---|---|---|
| 10. NAME<br>JUN ZHANG | 663 BREA CANYON ROAD, STE 8, WALNUT, CA 91789 | | | |
| 11. NAME | | | | |
| 12. NAME | | | | |

13. NUMBER OF VACANCIES ON THE BOARD OF DIRECTORS, IF ANY:

**Agent for Service of Process** If the agent is an individual, the agent must reside in California and Item 15 must be completed with a California street address, a P.O. Box address is not acceptable. If the agent is another corporation, the agent must have on file with the California Secretary of State a certificate pursuant to California Corporations Code section 1505 and Item 15 must be left blank.

14. NAME OF AGENT FOR SERVICE OF PROCESS

JUN ZHANG

| 15. STREET ADDRESS OF AGENT FOR SERVICE OF PROCESS IN CALIFORNIA, **IF AN INDIVIDUAL** | CITY | STATE | ZIP CODE |
|---|---|---|---|
| 663 BREA CANYON ROAD, STE 8, WALNUT, CA 91789 | | | |

**Type of Business**

16. DESCRIBE THE TYPE OF BUSINESS OF THE CORPORATION

EXPORT LUMBER/LOGS

17. BY SUBMITTING THIS STATEMENT OF INFORMATION TO THE CALIFORNIA SECRETARY OF STATE, THE CORPORATION CERTIFIES THE INFORMATION CONTAINED HEREIN, INCLUDING ANY ATTACHMENTS, IS TRUE AND CORRECT.

| 06/30/2017 | JUN ZHANG | CEO | |
|---|---|---|---|
| DATE | TYPE/PRINT NAME OF PERSON COMPLETING FORM | TITLE | SIGNATURE |

SI-200 (REV 01/2013)     **Page 1 of 1**     APPROVED BY SECRETARY OF STATE

GOV0000357

# EXHIBIT 3

PR 000358

GOV0000358



# State of California
## Secretary of State

### Statement of Information
(Foreign Corporation)
**FEES (Filing and Disclosure): $25.00.**
**If this is an amendment, see instructions.**
IMPORTANT – READ INSTRUCTIONS BEFORE COMPLETING THIS FORM

| F |

**G104994**

# FILED
In the office of the Secretary of State
of the State of California

**OCT-11 2018**

This Space for Filing Use Only

1. **CORPORATE NAME**
CTS GLOBAL LOGISTICS (GEORGIA) INC.

2. **CALIFORNIA CORPORATE NUMBER**   C3416028

**No Change Statement** (Not applicable if agent address of record is a P.O. Box address. See instructions.)

3. If there have been any changes to the information contained in the last Statement of Information filed with the California Secretary of State, or no statement of information has been previously filed, this form must be completed in its entirety.
☐ If there has been no change in any of the information contained in the last Statement of Information filed with the California Secretary of State, check the box and proceed **to Item 13.**

**Complete Addresses for the Following** (Do not abbreviate the name of the city. Items 4 and 5 cannot be P.O. Boxes.)

| | CITY | STATE | ZIP CODE |
|---|---|---|---|
| 4. STREET ADDRESS OF PRINCIPAL EXECUTIVE OFFICE <br> 663 BREA CANYON ROAD SUITE 8, WALNUT, CA 91789 | | | |
| 5. STREET ADDRESS OF PRINCIPAL BUSINESS OFFICE IN CALIFORNIA, IF ANY | | | |
| 6. MAILING ADDRESS OF THE CORPORATION, IF DIFFERENT THAN ITEM 4 | | | |

**Names and Complete Addresses of the Following Officers** (The corporation must list these three officers. A comparable title for the specific officer may be added; however, the preprinted titles on this form must not be altered.)

| | ADDRESS | CITY | STATE | ZIP CODE |
|---|---|---|---|---|
| 7. CHIEF EXECUTIVE OFFICER/ <br> XIANZHONG CAI | 663 BREA CANYON ROAD SUITE 8, WALNUT, CA 91789 | | | |
| 8. SECRETARY <br> YONGQI WU | 663 BREA CANYON ROAD SUITE 8, WALNUT, CA 91789 | | | |
| 9. CHIEF FINANCIAL OFFICER/ <br> YONGQIAN YU | 663 BREA CANYON ROAD SUITE 8, WALNUT, CA 91789 | | | |

**Agent for Service of Process** If the agent is an individual, the agent must reside in California and Item 11 must be completed with a California street address, a P.O. Box address is not acceptable. If the agent is another corporation, the agent must have on file with the California Secretary of State a certificate pursuant to California Corporations Code section 1505 and Item 11 must be left blank.

10. NAME OF AGENT FOR SERVICE OF PROCESS

JUN ZHANG

| | CITY | STATE | ZIP CODE |
|---|---|---|---|
| 11. STREET ADDRESS OF AGENT FOR SERVICE OF PROCESS IN CALIFORNIA, **IF AN INDIVIDUAL** <br> 663 BREA CANYON ROAD SUITE 8, WALNUT, CA 91789 | | | |

**Type of Business**

12. DESCRIBE THE TYPE OF BUSINESS OF THE CORPORATION
FREIGHT FORWARDING

13. THE INFORMATION CONTAINED HEREIN IS TRUE AND CORRECT.

| 10/11/2018 | YONGQI WU | V.P. OF FINANCE | |
|---|---|---|---|
| DATE | TYPE/PRINT NAME OF PERSON COMPLETING FORM | TITLE | SIGNATURE |

SI-350 (REV 01/2013)                              APPROVED BY SECRETARY OF STATE

PR 000359

GOV0000359

# EXHIBIT 4

PR 000360

GOV0000360

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Shipper | Shipper Address 1 | Shipper Address 2 | Shipper Address 3 | Consignee | Consignee Address 1 | Consignee Address 2 |
| 4 | CTS  LOGISTICS CORPORA | ESL AIR & OCEAN | ST 1 NO119 BOREY | 12101 PHNOM PENH | CTS GLOBAL SUPPLY CHA N SOLUTION | 663 BREA CANYON ROAD, | WALNUT , CA 91789 |
| 5 | ESL A R OCEAN CAMBODIA | SANGKET PHNOM PENH | PHNOM PENH   CAMBODIA | | CTS GLOBAL SUPPLY CHA N SOLUTION | 663 BREA CANYON ROAD, | WALNUT CA 91789 UNITED |
| 6 | ESL A R OCEAN CAMBODIA | SANGKET PHNOM PENH | PHNOM PENH   CAMBODIA | | CTS GLOBAL SUPPLY CHA N SOLUTION | 663 BREA CANYON ROAD, | WALNUT CA 91789 UNITED |
| 7 | ESL A R OCEAN CAMBODIA | SANGKET PHNOM PENH | PHNOM PENH   CAMBODIA | | CTS GLOBAL SUPPLY CHA N SOLUTION | 663 BREA CANYON ROAD, | WALNUT CA 91789 UNITED |
| 8 | CTS  LOGISTICS CORPORA | ESL AIR & OCEAN | ST 1 NO119 BOREY | 12101 PHNOM PENH | CTS GLOBAL SUPPLY CHA N SOLUTION | 663 BREA CANYON ROAD, | WALNUT , CA 91789 |
| 9 | ESL A R OCEAN CAMBODIA | SANGKET PHNOM PENH | PHNOM PENH   CAMBODIA | | CTS GLOBAL SUPPLY CHA N SOLUTION | 663 BREA CANYON ROAD, | WALNUT CA 91789 UNITED |
| 10 | ESL A R OCEAN CAMBODIA | SANGKET PHNOM PENH | PHNOM PENH   CAMBODIA | | CTS GLOBAL SUPPLY CHA N SOLUTION | 663 BREA CANYON ROAD, | WALNUT CA 91789 UNITED |
| 11 | ESL A R OCEAN CAMBODIA | SANGKET PHNOM PENH | PHNOM PENH   CAMBODIA | | CTS GLOBAL SUPPLY CHA N SOLUTION | 663 BREA CANYON ROAD, | WALNUT CA 91789 UNITED |
| 12 | ESL A R OCEAN CAMBODIA | SANGKET PHNOM PENH | PHNOM PENH   CAMBODIA | | CTS GLOBAL SUPPLY CHA N SOLUTION | 663 BREA CANYON ROAD, | WALNUT CA 91789 UNITED |
| 13 | ESL A R OCEAN CAMBODIA | SANGKET PHNOM PENH | PHNOM PENH   CAMBODIA | | CTS GLOBAL SUPPLY CHA N SOLUTION | 663 BREA CANYON ROAD, | WALNUT CA 91789 UNITED |
| 14 | ESL A R OCEAN CAMBODIA | SANGKET PHNOM PENH | PHNOM PENH   CAMBODIA | | CTS GLOBAL SUPPLY CHA N SOLUTION | 663 BREA CANYON ROAD, | WALNUT CA 91789 UNITED |
| 15 | CTS  LOGISTICS CORPORA | ESL AIR & OCEAN | ST 1 NO119 BOREY | 12101 PHNOM PENH | CTS GLOBAL SUPPLY CHA N SOLUTION | 663 BREA CANYON ROAD, | WALNUT , CA 91789 |
| 16 | ESL A R OCEAN CAMBODIA | SANGKET PHNOM PENH | PHNOM PENH   CAMBODIA | | CTS GLOBAL SUPPLY CHA N SOLUTION | 663 BREA CANYON ROAD, | WALNUT CA 91789 UNITED |
| 17 | CTS  LOGISTICS CORPORA | ESL AIR & OCEAN | ST 1 NO119 BOREY | 12101 PHNOM PENH | CTS GLOBAL SUPPLY CHA N SOLUTION | 663 BREA CANYON ROAD, | WALNUT , CA 91789 |
| 18 | CTS  LOGISTICS CORPORA | ESL AIR & OCEAN | ST 1 NO119 BOREY | 12101 PHNOM PENH | CTS GLOBAL SUPPLY CHA N SOLUTION | 663 BREA CANYON ROAD, | WALNUT , CA 91789 |
| 19 | CTS  LOGISTICS CORPORA | ESL AIR & OCEAN | ST 1 NO119 BOREY | 12101 PHNOM PENH | CTS GLOBAL SUPPLY CHA N SOLUTION | 663 BREA CANYON ROAD, | WALNUT , CA 91789 |
| 20 | CTS  LOGISTICS CORPORA | ESL AIR & OCEAN | ST 1 NO119 BOREY | 12101 PHNOM PENH | CTS GLOBAL SUPPLY CHA N SOLUTION | 663 BREA CANYON ROAD, | WALNUT , CA 91789 |
| 108 | ESL A R OCEAN CAMBODIA | NO.119,STREET 01,BOREY | EY ( CAMKO 1 ) SANKAT | MEY,KHAN SEN | CTS GLOBAL SUPPLY CHA N SOLUTION | 663 BREA CANYON | T,CA 91789 TEL= 909-595- |
| 109 | CTS  LOGISTICS CORPORA | ESL AIR & OCEAN | ST 1 NO119 BOREY | 12101 PHNOM PENH | CTS GLOBAL SUPPLY CHA N SOLUTION | 663 BREA CANYON ROAD, | WALNUT , CA 91789 |
| 110 | CTS  LOGISTICS CORPORA | ESL AIR & OCEAN | ST 1 NO119 BOREY | 12101 PHNOM PENH | CTS GLOBAL SUPPLY CHA N SOLUTION | 663 BREA CANYON ROAD, | WALNUT , CA 91789 |
| 111 | CTS  LOGISTICS CORPORA | ESL AIR & OCEAN | ST 1 NO119 BOREY | 12101 PHNOM PENH | CTS GLOBAL SUPPLY CHA N SOLUTION | 663 BREA CANYON ROAD, | WALNUT , CA 91789 |
| 112 | CTS  LOGISTICS CORPORA | ESL AIR & OCEAN | ST 1 NO119 BOREY | 12101 PHNOM PENH | CTS GLOBAL SUPPLY CHA N SOLUTION | 663 BREA CANYON ROAD, | WALNUT , CA 91789 |
| 113 | CTS  LOGISTICS CORPORA | ESL AIR & OCEAN | ST 1 NO119 BOREY | 12101 PHNOM PENH | CTS GLOBAL SUPPLY CHA N SOLUTION | 663 BREA CANYON ROAD, | WALNUT , CA 91789 |
| 114 | CTS  LOGISTICS CORPORA | ESL AIR & OCEAN | ST 1 NO119 BOREY | 12101 PHNOM PENH | CTS GLOBAL SUPPLY CHA N SOLUTION | 663 BREA CANYON ROAD, | WALNUT , CA 91789 |
| 115 | CTS  LOGISTICS CORPORA | ESL AIR & OCEAN | ST 1 NO119 BOREY | 12101 PHNOM PENH | CTS GLOBAL SUPPLY CHA N SOLUTION | 663 BREA CANYON ROAD, | WALNUT , CA 91789 |
| 116 | CTS  LOGISTICS CORPORA | ESL AIR & OCEAN | ST 1 NO119 BOREY | 12101 PHNOM PENH | CTS GLOBAL SUPPLY CHA N SOLUTION | 663 BREA CANYON ROAD, | WALNUT , CA 91789 |
| 117 | CTS  LOGISTICS CORPORA | ESL AIR & OCEAN | ST 1 NO119 BOREY | 12101 PHNOM PENH | CTS GLOBAL SUPPLY CHA N SOLUTION | 663 BREA CANYON ROAD, | WALNUT , CA 91789 |
| 118 | CTS  LOGISTICS CORPORA | ESL AIR & OCEAN | ST 1 NO119 BOREY | 12101 PHNOM PENH | CTS GLOBAL SUPPLY CHA N SOLUTION | 663 BREA CANYON ROAD, | WALNUT , CA 91789 |
| 119 | CTS  LOGISTICS CORPORA | ESL AIR & OCEAN | ST 1 NO119 BOREY | 12101 PHNOM PENH | CTS GLOBAL SUPPLY CHA N SOLUTION | 663 BREA CANYON ROAD, | WALNUT , CA 91789 |
| 120 | CTS  LOGISTICS CORPORA | ESL AIR & OCEAN | ST 1 NO119 BOREY | 12101 PHNOM PENH | CTS GLOBAL SUPPLY CHA N SOLUTION | 663 BREA CANYON ROAD, | WALNUT , CA 91789 |
| 121 | CTS  LOGISTICS CORPORA | ESL AIR & OCEAN | ST 1 NO119 BOREY | 12101 PHNOM PENH | CTS GLOBAL SUPPLY CHA N SOLUTION | 663 BREA CANYON ROAD, | WALNUT , CA 91789 |
| 122 | CTS  LOGISTICS CORPORA | ESL AIR & OCEAN | ST 1 NO119 BOREY | 12101 PHNOM PENH | CTS GLOBAL SUPPLY CHA N SOLUTION | 663 BREA CANYON ROAD, | WALNUT , CA 91789 |
| 123 | CAMBODIA HAPPY HOME WOOD PRODUCTS C | BUILDING NO C22 1 | SPECIAL ECONOMIC ZONE | VILLAGE REAMCOMMUNE | US GLOBAL FOREST | 663 BREA CANYON ROAD | |
| 124 | CAMBODIA HAPPY HOME WOOD PRODUCTS C | CO.,LTD.BU LDING NO. C22- | S HANOUKVILLE SPECIAL | SIHANOUKVILLE, CAMBODIA | US GLOBAL FOREST | 663 BREA CANYON ROAD, | SUITE 8 WALNUT, CA 91789 |
| 125 | CAMBODIA HAPPY HOME WOOD PRODUCTS C | CO.,LTD.BU LDING NO. C22- | S HANOUKVILLE SPECIAL | SIHANOUKVILLE, CAMBODIA | US GLOBAL FOREST | 663 BREA CANYON | WALNUT, CA 91789 |
| 126 | CAMBODIA HAPPY HOME WOOD PRODUCTS C | CO.,LTD.BU LDING NO. C22- | S HANOUKVILLE SPECIAL | SIHANOUKVILLE, CAMBODIA | US GLOBAL FOREST | 663 BREA CANYON ROAD | SUITE 8 WALNUT, CA 91789 |
| 127 | CAMBODIA HAPPY HOME WOOD PRODUCTS C | CO.,LTD.BU LDING NO. C22- | S HANOUKVILLE SPECIAL | SIHANOUKVILLE, CAMBODIA | US GLOBAL FOREST | 663 BREA CANYON | WALNUT,CA 91789 |
| 128 | CAMBODIA HAPPY HOME WOOD PRODUCTS C | CO.,LTD.BU LDING NO. C22- | S HANOUKVILLE SPECIAL | SIHANOUKVILLE, CAMBODIA | US GLOBAL FOREST | 663 BREA CANYON | WALNUT CA 91789 |
| 129 | CAMBODIA HAPPY HOME WOOD PRODUCTS C | CO.,LTD.BU LDING NO. C22- | S HANOUKVILLE SPECIAL | SIHANOUKVILLE, CAMBODIA | US GLOBAL FOREST | 663 BREA CANYON ROAD, | SUITE 8 WALNUT, CA 91789 |
| 130 | CAMBODIA HAPPY HOME WOOD PRODUCTS C | CO.,LTD.BU LDING NO. C22- | S HANOUKVILLE SPECIAL | SIHANOUKVILLE, CAMBODIA | US GLOBAL FOREST | 663 BREA CANYON ROAD, | SUITE 8 WALNUT, CA 91789 |
| 131 | CAMBODIA HAPPY HOME WOOD PRODUCTS C | CO.,LTD.BU LDING NO. C22- | S HANOUKVILLE SPECIAL | SIHANOUKVILLE, CAMBODIA | US GLOBAL FOREST | 663 BREA CANYON | WALNUT, CA 91789 |
| 132 | CAMBODIA HAPPY HOME WOOD PRODUCTS C | CO.,LTD.BU LDING NO. C22- | SIHANOUKVILLE SPECIAL | SIHANOUKVILLE, CAMBODIA | US GLOBAL FOREST | 663 BREA CANYON | WALNUT CA, 91789 |
| 133 | CAMBODIA HAPPY HOME WOOD PRODUCTS C | CO.,LTD.BU LDING NO. C22- | SIHANOUKVILLE SPECIAL | SIHANOUKVILLE, CAMBODIA | US GLOBAL FOREST | 663 BREA CANYON | WALNUT, CA 91789 |
| 134 | CAMBODIA HAPPY HOME WOOD PRODUCTS C | CO.,LTD.BU LDING NO. C22- | SIHANOUKVILLE SPECIAL | SIHANOUKVILLE, CAMBODIA | US GLOBAL FOREST | 663 BREA CANYON | WALNUT, CA 91789 |
| 135 | CAMBODIA HAPPY HOME WOOD PRODUCTS C | CO.,LTD.BU LDING NO. C22- | S HANOUKVILLE SPECIAL | SIHANOUKVILLE, CAMBODIA | US GLOBAL FOREST | 663 BREA CANYON ROAD, | SUITE 8 |
| 136 | CAMBODIA HAPPY HOME WOOD PRODUCTS C | BUILDING NO.C22- | CIAL ECONOMIC ZONE | GE,REAM COMMUNE, PREY | US GLOBAL FOREST | 663 BREA CANYON | , CA 91789 USA PHONE=562- |
| 137 | CAMBODIA HAPPY HOME WOOD PRODUCTS C | S HANOUKVILLE SPECIAL | PHNOM PENH   CAMBODIA | | US GLOBAL FOREST | 663 BREA CANYON ROAD, | CALIFORNIA CITY CA 91789 |
| 138 | CAMBODIA HAPPY HOME WOOD PRODUCTS C | S HANOUKVILLE SPECIAL | PHNOM PENH   CAMBODIA | | US GLOBAL FOREST | 663 BREA CANYON ROAD, | CALIFORNIA CITY CA 91789 |

PR 000361

GOV0000361

| | H Consignee Address 3 | I Notify Party | J Notify Party Address 1 | K Notify Party Address 2 | L Notify Party Address 3 | M Also Notify Party | N Notify Party Addre | O so Notify Party Address |
|---|---|---|---|---|---|---|---|---|
| 4 | PHONE # 909-595-0600, FAX | CTS GLOBAL SUPPLY CHAIN SOLUTIONS | 663 BREA CANYON ROAD, | TEL : 909-595-0600 | FAX : 909-595-2099 / 562-907- | ORDER | | |
| 5 | | CTS GLOBAL SUPPLY CHAIN SOLUTION | 663 BREA CANYON ROAD, | WALNUT CA 91789 UNITED | | ORDER | | |
| 6 | | CTS GLOBAL SUPPLY CHAIN SOLUTION | 663 BREA CANYON ROAD, | WALNUT CA 91789 UNITED | | ORDER | | |
| 7 | | CTS GLOBAL SUPPLY CHAIN SOLUTION | 663 BREA CANYON ROAD, | WALNUT CA 91789 UNITED | | ORDER | | |
| 8 | PHONE # 909-595-0600, FAX | CTS GLOBAL SUPPLY CHAIN SOLUTIONS | 663 BREA CANYON ROAD, | TEL : 909-595-0600 | FAX : 909-595-2099 / 562-907- | ORDER | | |
| 9 | | CTS GLOBAL SUPPLY CHAIN SOLUTION | 663 BREA CANYON ROAD, | WALNUT CA 91789 UNITED | | ORDER | | |
| 10 | | CTS GLOBAL SUPPLY CHAIN SOLUTION | 663 BREA CANYON ROAD, | WALNUT CA 91789 UNITED | | ORDER | | |
| 11 | | CTS GLOBAL SUPPLY CHAIN SOLUTION | 663 BREA CANYON ROAD, | WALNUT CA 91789 UNITED | | ORDER | | |
| 12 | | CTS GLOBAL SUPPLY CHAIN SOLUTION | 663 BREA CANYON ROAD, | WALNUT CA 91789 UNITED | | ORDER | | |
| 13 | | CTS GLOBAL SUPPLY CHAIN SOLUTION | 663 BREA CANYON ROAD, | WALNUT CA 91789 UNITED | | ORDER | | |
| 14 | | CTS GLOBAL SUPPLY CHAIN SOLUTION | 663 BREA CANYON ROAD, | WALNUT CA 91789 UNITED | | ORDER | | |
| 15 | PHONE # 909-595-0600, FAX | CTS GLOBAL SUPPLY CHAIN SOLUTIONS | 663 BREA CANYON ROAD, | TEL : 909-595-0600 | FAX : 909-595-2099 / 562-907- | ORDER | | |
| 16 | | CTS GLOBAL SUPPLY CHAIN SOLUTION | 663 BREA CANYON ROAD, | WALNUT CA 91789 UNITED | | ORDER | | |
| 17 | PHONE # 909-595-0600, FAX | CTS GLOBAL SUPPLY CHAIN SOLUTIONS | 663 BREA CANYON ROAD, | TEL : 909-595-0600 | FAX : 909-595-2099 / 562-907- | ORDER | | |
| 18 | PHONE # 909-595-0600, FAX | CTS GLOBAL SUPPLY CHAIN SOLUTIONS | 663 BREA CANYON ROAD, | TEL : 909-595-0600 | FAX : 909-595-2099 / 562-907- | ORDER | | |
| 19 | PHONE # 909-595-0600, FAX | CTS GLOBAL SUPPLY CHAIN SOLUTIONS | 663 BREA CANYON ROAD, | TEL : 909-595-0600 | FAX : 909-595-2099 / 562-907- | ORDER | | |
| 20 | PHONE # 909-595-0600, FAX | CTS GLOBAL SUPPLY CHAIN SOLUTIONS | 663 BREA CANYON ROAD, | TEL : 909-595-0600 | FAX : 909-595-2099 / 562-907- | ORDER | | |
| 108 | 09-595-2099 / 562-907-4339, . | CTS GLOBAL SUPPLY CHAIN SOLUTION | 663 BREA CANYON | T ,CA 91789 TEL= 909-595- | 09-595-2099 / 562-907-4339, . | ORDER | | |
| 109 | PHONE # 909-595-0600, FAX | CTS GLOBAL SUPPLY CHAIN SOLUTIONS | 663 BREA CANYON ROAD, | TEL : 909-595-0600 | FAX : 909-595-2099 / 562-907- | ORDER | | |
| 110 | PHONE # 909-595-0600, FAX | CTS GLOBAL SUPPLY CHAIN SOLUTIONS | 663 BREA CANYON ROAD, | TEL : 909-595-0600 | FAX : 909-595-2099 / 562-907- | ORDER | | |
| 111 | PHONE # 909-595-0600, FAX | CTS GLOBAL SUPPLY CHAIN SOLUTIONS | 663 BREA CANYON ROAD, | TEL : 909-595-0600 | FAX : 909-595-2099 / 562-907- | ORDER | | |
| 112 | PHONE # 909-595-0600, FAX | CTS GLOBAL SUPPLY CHAIN SOLUTIONS | 663 BREA CANYON ROAD, | TEL : 909-595-0600 | FAX : 909-595-2099 / 562-907- | ORDER | | |
| 113 | PHONE # 909-595-0600, FAX | CTS GLOBAL SUPPLY CHAIN SOLUTION | 663 BREA CANYON ROAD, | TEL : 909-595-0600 | FAX : 909-595-2099 / 562-907- | ORDER | | |
| 114 | PHONE # 909-595-0600, FAX | CTS GLOBAL SUPPLY CHAIN SOLUTIONS | 663 BREA CANYON ROAD, | TEL : 909-595-0600 | FAX : 909-595-2099 / 562-907- | ORDER | | |
| 115 | PHONE # 909-595-0600, FAX | CTS GLOBAL SUPPLY CHAIN SOLUTIONS | 663 BREA CANYON ROAD, | TEL : 909-595-0600 | FAX : 909-595-2099 / 562-907- | ORDER | | |
| 116 | PHONE # 909-595-0600, FAX | CTS GLOBAL SUPPLY CHAIN SOLUTIONS | 663 BREA CANYON ROAD, | TEL : 909-595-0600 | FAX : 909-595-2099 / 562-907- | ORDER | | |
| 117 | PHONE # 909-595-0600, FAX | CTS GLOBAL SUPPLY CHAIN SOLUTIONS | 663 BREA CANYON ROAD, | TEL : 909-595-0600 | FAX : 909-595-2099 / 562-907- | ORDER | | |
| 118 | PHONE # 909-595-0600, FAX | CTS GLOBAL SUPPLY CHAIN SOLUTIONS | 663 BREA CANYON ROAD, | TEL : 909-595-0600 | FAX : 909-595-2099 / 562-907- | ORDER | | |
| 119 | PHONE # 909-595-0600, FAX | CTS GLOBAL SUPPLY CHAIN SOLUTIONS | 663 BREA CANYON ROAD, | TEL : 909-595-0600 | FAX : 909-595-2099 / 562-907- | ORDER | | |
| 120 | PHONE # 909-595-0600, FAX | CTS GLOBAL SUPPLY CHAIN SOLUTIONS | 663 BREA CANYON ROAD, | TEL : 909-595-0600 | FAX : 909-595-2099 / 562-907- | ORDER | | |
| 121 | PHONE # 909-595-0600, FAX | CTS GLOBAL SUPPLY CHAIN SOLUTIONS | 663 BREA CANYON ROAD, | TEL : 909-595-0600 | FAX : 909-595-2099 / 562-907- | ORDER | | |
| 122 | PHONE # 909-595-0600, FAX | CTS GLOBAL SUPPLY CHAIN SOLUTIONS | 663 BREA CANYON ROAD, | TEL : 909-595-0600 | FAX : 909-595-2099 / 562-907- | ORDER | | |
| 123 | WALNUT       CA91789 | ORDER | | | | ORDER | | |
| 124 | WALNUT,CA 91789, USA | ORDER | | | | ORDER | | |
| 125 | WALNUT CA 91789, USA | ORDER | | | | ORDER | | |
| 126 | USA | ORDER | | | | ORDER | | |
| 127 | USA | ORDER | | | | ORDER | | |
| 128 | USA | ORDER | | | | ORDER | | |
| 129 | USA | ORDER | | | | ORDER | | |
| 130 | USA | ORDER | | | | ORDER | | |
| 131 | USA | ORDER | | | | ORDER | | |
| 132 | WALNUT CA 91789, USA | ORDER | | | | ORDER | | |
| 133 | USA | ORDER | | | | ORDER | | |
| 134 | USA | ORDER | | | | ORDER | | |
| 135 | USA | ORDER | | | | ORDER | | |
| 136 | USA | ORDER | | | | ORDER | | |
| 137 | USA | ORDER | | | | ORDER | | |
| 138 | USA | ORDER | | | | ORDER | | |
| 139 | WALNUT, CA 91789, USA | ORDER | | | | ORDER | | |
| 312 | AX=562-907-4339, . | US GLOBAL FOREST | 663 BREA CANYON | , CA 91789 US A PHONE=562- | AX=562-907-4339, . | US GLOBAL FOREST | 663 BREA CANYON | , CA 91789 USA PHONE=562- |
| 313 | | CTS GLOBAL SUPPLY CHAIN SOLUTION | 663 BREA CANYON ROAD, | WALNUT CA 91789 UNITED | | ORDER | | |
| 314 | | CTS GLOBAL SUPPLY CHAIN SOLUTION | 663 BREA CANYON ROAD, | WALNUT CA 91789 UNITED | | ORDER | | |

GOV0000362

| | P | Q | R | S | T | U | V | W | X | Y | Z | AA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | so Notify Party Address | Weight | Weight Unit | Measure | Measure Unit | Quantity | Quantity Type | TEUs | Carrier | SCAC | Vessel Name | Voyage Number |
| 4 | | 19,949.02 | KG | 30.00 | CM | 20.00 | PKG | 2.00 | MAERSK LINE | MAEU | MAERSK ENSENADA | 814N |
| 5 | | 79,500.00 | KG | 158 00 | X | 54.00 | PKG | 6.00 | MEDITERRANEAN | MSCU | MSC MONICA | 752A |
| 6 | | 132,500.00 | KG | 265 00 | X | 90.00 | PKG | 8.75 | MEDITERRANEAN | MSCU | MSC MONICA | 752A |
| 7 | | 106,000.00 | KG | 211 00 | X | 72.00 | PKG | 7.00 | MEDITERRANEAN | MSCU | MSC MONICA | 752A |
| 8 | | 105,999.67 | KG | 215 00 | CM | 80.00 | PKG | 8.00 | MAERSK LINE | MAEU | CLEMENTINE MAERSK | 812E |
| 9 | | 132,500.00 | KG | 265 00 | X | 90.00 | PKG | 8.75 | MEDITERRANEAN | MSCU | MSC DONATA | 811A |
| 10 | | 132,490.00 | KG | 265 00 | X | 90.00 | PKG | 8.75 | MEDITERRANEAN | MSCU | MSC DONATA | 811A |
| 11 | | 132,500.00 | KG | 265 00 | X | 90.00 | PKG | 8.75 | MEDITERRANEAN | MSCU | MSC DONATA | 811A |
| 12 | | 79,500.00 | KG | 150 00 | X | 54.00 | PKG | 5.25 | MEDITERRANEAN | MSCU | MSC DONATA | 811A |
| 13 | | 159,000.00 | KG | 315 00 | X | 108 00 | PKG | 10.50 | MEDITERRANEAN | MSCU | MSC DONATA | 811A |
| 14 | | 26,500.00 | KG | 52 00 | X | 18.00 | PKG | 1.75 | MEDITERRANEAN | MSCU | MSC CHARLESTON | 817S |
| 15 | | 79,499.87 | KG | 153 00 | CM | 54.00 | PKG | 6.00 | MAERSK LINE | MAEU | MAERSK VIRGINIA | 816E |
| 16 | | 26,500.00 | KG | 52 00 | X | 18.00 | PKG | 4.00 | MEDITERRANEAN | MSCU | MSC CANBERRA | 818N |
| 17 | | 25,999.95 | KG | 48 00 | CM | 18.00 | PKG | | MAERSK LINE | MAEU | ALS CERES | 812E |
| 18 | | 42,371.93 | KG | 66 00 | CM | 1,926.00 | CTN | 3.50 | MAERSK LINE | MAEU | MAERSK ESSEN | 750N |
| 19 | | 21,934.85 | KG | 40.00 | CM | 748.00 | CTN | 2.00 | MAERSK LINE | MAEU | ARTHUR MAERSK | 748W |
| 20 | | 21,239.94 | KG | 30.00 | CM | 21.00 | PKG | 1.75 | MAERSK LINE | MAEU | MAERSK EUREKA | 750N |
| 108 | | 20,245.00 | KG | 30 00 | X | 19.00 | PKG | 1.75 | WAN HAI LINES LTD | WHLC | WAN HAI 801 | E017 |
| 109 | | 47,539.26 | KG | 71 00 | CM | 50.00 | PKG | 3.50 | MAERSK LINE | MAEU | MAERSK SUZHOU | 807E |
| 110 | | 22,919.60 | KG | 38 00 | CM | 955 00 | CTN | 2.00 | MAERSK LINE | MAEU | MSC DANIT | 810N |
| 111 | | 23,205.81 | KG | 33 00 | CM | 32.00 | PKG | 2.00 | MAERSK LINE | MAEU | MAERSK VIRGINIA | 816E |
| 112 | | 23,204.91 | KG | 33 00 | CM | 32.00 | PKG | 2.00 | MAERSK LINE | MAEU | MAERSK VIRGINIA | 816E |
| 113 | | 22,697.79 | KG | 31 00 | CM | 1,297.00 | CTN | 1.75 | MAERSK LINE | MAEU | GERNER MAERSK | 816W |
| 114 | | 164,500.00 | KG | 310 00 | CM | 112 00 | PKG | 12.25 | MAERSK LINE | MAEU | MAERSK ALTAIR | 815W |
| 115 | | 25,999.95 | KG | 50 00 | CM | 18.00 | PKG | 2.00 | MAERSK LINE | MAEU | MAERSK GAIRLOCH | 815E |
| 116 | | 264,999.86 | KG | 501 00 | CM | 180 00 | PKG | 20.00 | MAERSK LINE | MAEU | MAERSK VIRGINIA | 816E |
| 117 | | 26,499.80 | KG | 32 00 | CM | 14.00 | PKG | 2.00 | MAERSK LINE | MAEU | MAERSK VIRGINIA | 816E |
| 118 | | 51,999.89 | KG | 100 00 | CM | 36.00 | PKG | 4.00 | MAERSK LINE | MAEU | COLUMBINE MAERSK | 815E |
| 119 | | 70,499.68 | KG | 133 00 | CM | 48.00 | PKG | 5.25 | MAERSK LINE | MAEU | GERNER MAERSK | 816W |
| 120 | | 23,499.74 | KG | 44 00 | CM | 16.00 | PKG | 1.75 | MAERSK LINE | MAEU | MAERSK SHENZHEN | 817W |
| 121 | | 52,999.61 | KG | 106 00 | CM | 36.00 | PKG | 4.00 | MAERSK LINE | MAEU | MAERSK VIRGINIA | 816E |
| 122 | | 23,499.74 | KG | 44 00 | CM | 16.00 | PKG | | MAERSK LINE | MAEU | GERD MAERSK | 812W |
| 123 | | 97,000.00 | KG | 184 00 | X | 66.00 | PKG | 4.00 | MEDITERRANEAN | KLNL | MAERSK KOBE | 827W |
| 124 | | 159,000.00 | KG | 0.00 | | 108 00 | PKG | 10.50 | MEDITERRANEAN | CITV | MSC CANBERRA | 750N |
| 125 | | 79,500.00 | KG | 0.00 | | 54.00 | PKG | 6.00 | MEDITERRANEAN | CITV | MSC MONICA | 750N |
| 126 | | 265,000.00 | KG | 0.00 | | 180 00 | CTN | 20.00 | MEDITERRANEAN | CITV | MSC KIM | 801A |
| 127 | | 344,500.00 | KG | 0.00 | | 234 00 | CTN | 26.00 | MEDITERRANEAN | CITV | MSC KIM | 801A |
| 128 | | 397,500.00 | KG | 0.00 | | 270 00 | CTN | 26.25 | MEDITERRANEAN | CITV | MSC ANGELA | 804A |
| 129 | | 344,500.00 | KG | 0.00 | | 234 00 | CTN | 22.75 | MEDITERRANEAN | CITV | MSC ANGELA | 804A |
| 130 | | 132,500.00 | KG | 0.00 | | 90.00 | CTN | 8.75 | MEDITERRANEAN | CITV | MAERSK KOBE | 804W |
| 131 | | 159,000.00 | KG | 0.00 | | 108 00 | CTN | 10.50 | MEDITERRANEAN | CITV | MSC MONICA | 810A |
| 132 | | 106,000.00 | KG | 0.00 | | 72.00 | PKG | 7.00 | MEDITERRANEAN | CITV | MSC MONICA | 751A |
| 133 | | 318,000.00 | KG | 0.00 | | 216 00 | CTN | 21.00 | MEDITERRANEAN | CITV | MSC DONATA | 814A |
| 134 | | 264,990.00 | KG | 0.00 | | 180 00 | CTN | 8.75 | MEDITERRANEAN | CITV | MSC DONATA | 816A |
| 135 | | 159,000.00 | KG | 0.00 | | 108 00 | CTN | 10.50 | MEDITERRANEAN | CITV | MSC DONATA | 811A |
| 136 | | 79,500.00 | KG | 0.00 | | 54.00 | CTN | 5.25 | MEDITERRANEAN | CITV | MSC DONATA | 811A |
| 137 | | 26,500.00 | KG | 0.00 | | 18.00 | CTN | 1.75 | MEDITERRANEAN | CITV | MSC CANBERRA | 812A |
| 138 | | 26,500.00 | KG | 0.00 | | 18.00 | CTN | 1.75 | MEDITERRANEAN | CITV | MSC CANBERRA | 818N |
| 139 | | 79,500.00 | KG | 0.00 | | 54.00 | CTN | 5.25 | MEDITERRANEAN | CITV | MSC DONATA | 811A |
| 312 | AX=562-907-4339, . | 53,000.00 | KG | 100 00 | X | 36.00 | PKG | 3.50 | WAN HAI LINES LTD | WHLC | KOTA PANJANG | E008 |
| 313 | | 132,500.00 | KG | 245 00 | X | 88.00 | PKG | 10.00 | MEDITERRANEAN | MEDU | MSC JUDITH | 837W |
| 314 | | 79,500.00 | KG | 150 00 | X | 54.00 | PKG | 6.00 | MEDITERRANEAN | MEDU | MSC JUDITH | 837W |

GOV0000363

| | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bill of Lading Number | Pre Carrier | IMO Number | Inbond Code | Estimated Value | Country of Origin | Region of Origin | Port of Arrival Code | Port of Arrival | Port of Departure Code |
| 4 | MAEU964426597 | S HANOUKVILLE | 9502958 | 0 | 22,542.39 | CAMBODIA | FAR EAST | 2704 | LOS ANGELES | 57078 |
| 5 | MSCUP3736811 | KAMPONG SAOM | 9060649 | 0 | 75,366.00 | CAMBODIA | FAR EAST | 5301 | HOUSTON | 23645 |
| 6 | MSCUP3738544 | KAMPONG SAOM | 9060649 | 0 | 125,610 00 | CAMBODIA | FAR EAST | 5301 | HOUSTON | 23645 |
| 7 | MSCUP3737900 | KAMPONG SAOM | 9060649 | 0 | 100,488 00 | CAMBODIA | FAR EAST | 5301 | HOUSTON | 23645 |
| 8 | MAEU964179899 | S HANOUKVILLE | 9245770 | 0 | 100,487 69 | CAMBODIA | FAR EAST | 1303 | BALTIMORE | 55976 |
| 9 | MSCUP3747586 | KAMPONG SAOM | 9237151 | 0 | 125,610 00 | CAMBODIA | FAR EAST | 5301 | HOUSTON | 23645 |
| 10 | MSCUP3748832 | KAMPONG SAOM | 9237151 | 0 | 125,600 52 | CAMBODIA | FAR EAST | 5301 | HOUSTON | 23645 |
| 11 | MSCUP3750549 | KAMPONG SAOM | 9237151 | 0 | 125,610 00 | CAMBODIA | FAR EAST | 5301 | HOUSTON | 23645 |
| 12 | MSCUP3750531 | KAMPONG SAOM | 9237151 | 0 | 75,366.00 | CAMBODIA | FAR EAST | 5301 | HOUSTON | 23645 |
| 13 | MSCUP3748840 | KAMPONG SAOM | 9237151 | 0 | 150,732 00 | CAMBODIA | FAR EAST | 5301 | HOUSTON | 23645 |
| 14 | MSCUP374756A | KAMPONG SAOM | 9299537 | 0 | 25,122.00 | CAMBODIA | FAR EAST | 2002 | NEW ORLEANS | 23645 |
| 15 | MAEU964271337 | S HANOUKVILLE | 9235531 | 0 | 75,365.88 | CAMBODIA | FAR EAST | 5301 | HOUSTON | 58023 |
| 16 | MSCUP374757A | KAMPONG SAOM | 9102722 | 0 | 25,122.00 | CAMBODIA | FAR EAST | 5301 | HOUSTON | 23645 |
| 17 | MAEU964034151 | S HANOUKVILLE | 9464716 | 0 | 24,647.95 | CAMBODIA | FAR EAST | 1901 | MOB LE | 58023 |
| 18 | MAEU963153738 | S HANOUKVILLE | 9456783 | 0 | 47,880.28 | CAMBODIA | FAR EAST | 2704 | LOS ANGELES | 55976 |
| 19 | MAEU963056861 | S HANOUKVILLE | 9260445 | 0 | 24,786.38 | CAMBODIA | FAR EAST | 1703 | SAVANNAH | 55976 |
| 20 | MAEU963027669 | S HANOUKVILLE | 9501239 | 0 | 24,001.13 | CAMBODIA | FAR EAST | 2811 | OAKLAND | 55750 |
| 108 | WHLC1208A00966 | S HANOUKVILLE | 9466972 | 0 | 22,876.85 | CAMBODIA | FAR EAST | 2709 | LONG BEACH | 58201 |
| 109 | MAEU963962475 | S HANOUKVILLE | 9725134 | 0 | 53,719.36 | CAMBODIA | FAR EAST | 1703 | SAVANNAH | 55976 |
| 110 | MAEU964105373 | S HANOUKVILLE | 9404649 | 0 | 25,899.14 | CAMBODIA | FAR EAST | 2704 | LOS ANGELES | 58023 |
| 111 | MAEU964261504 | S HANOUKVILLE | 9235531 | 0 | 26,222.57 | CAMBODIA | FAR EAST | 5301 | HOUSTON | 58023 |
| 112 | MAEU964271343 | S HANOUKVILLE | 9235531 | 0 | 26,221.54 | CAMBODIA | FAR EAST | 5301 | HOUSTON | 58023 |
| 113 | MAEU964635178 | S HANOUKVILLE | 9359002 | 0 | 25,648.50 | CAMBODIA | FAR EAST | 1703 | SAVANNAH | 55976 |
| 114 | MAEU964558524 | S HANOUKVILLE | 9342499 | 0 | 997,528 03 | CAMBODIA | FAR EAST | 1401 | NORFOLK | 55976 |
| 115 | MAEU964321899 | S HANOUKVILLE | 9235567 | 0 | 157,663 67 | CAMBODIA | FAR EAST | 1901 | MOB LE | 58023 |
| 116 | MAEU964499238 | S HANOUKVILLE | 9235531 | 0 | 1,606,959.17 | CAMBODIA | FAR EAST | 5301 | HOUSTON | 58023 |
| 117 | MAEU964515814 | S HANOUKVILLE | 9235531 | 0 | 160,694 82 | CAMBODIA | FAR EAST | 5301 | HOUSTON | 58023 |
| 118 | MAEU964394425 | S HANOUKVILLE | 9245768 | 0 | 315,327 34 | CAMBODIA | FAR EAST | 1401 | NORFOLK | 58201 |
| 119 | MAEU964713560 | S HANOUKVILLE | 9359002 | 0 | 427,510 05 | CAMBODIA | FAR EAST | 1401 | NORFOLK | 55976 |
| 120 | MAEU964747640 | S HANOUKVILLE | 9725160 | 0 | 142,502.43 | CAMBODIA | FAR EAST | 1401 | NORFOLK | 55976 |
| 121 | MAEU964348744 | S HANOUKVILLE | 9235531 | 0 | 321,389 63 | CAMBODIA | FAR EAST | 5301 | HOUSTON | 58023 |
| 122 | MAEU964321907 | S HANOUKVILLE | 9320245 | 0 | 142,502.43 | CAMBODIA | FAR EAST | 1401 | NORFOLK | 55976 |
| 123 | KLNLKCS180325 | FREEPORT | 9196840 | 0 | 91,956.00 | BAHAMAS | CARIBBEAN | 2002 | NEW ORLEANS | 23645 |
| 124 | CITVC30201711006 | GRAND BAHAMA | 9102722 | 0 | 150,732 00 | BAHAMAS | CARIBBEAN | 5301 | HOUSTON | 23620 |
| 125 | CITVC30201711013 | GRAND BAHAMA | 9060649 | 0 | 75,366.00 | BAHAMAS | CARIBBEAN | 5301 | HOUSTON | 23645 |
| 126 | CITVC30201712009 | GRAND BAHAMA | 9351581 | 0 | 251,220 00 | BAHAMAS | CARIBBEAN | 5301 | HOUSTON | 23645 |
| 127 | CITVC30201712010 | GRAND BAHAMA | 9351581 | 0 | 326,586 00 | BAHAMAS | CARIBBEAN | 5301 | HOUSTON | 23645 |
| 128 | CITVC30201712019 | GRAND BAHAMA | 9351593 | 0 | 376,830 00 | BAHAMAS | CARIBBEAN | 5301 | HOUSTON | 23645 |
| 129 | CITVC30201712023 | GRAND BAHAMA | 9351593 | 0 | 326,586 00 | BAHAMAS | CARIBBEAN | 5301 | HOUSTON | 23645 |
| 130 | CITVC30201712032 | GRAND BAHAMA | 9196840 | 0 | 125,610 00 | BAHAMAS | CARIBBEAN | 5301 | HOUSTON | 23620 |
| 131 | CITVC30201801027 | GRAND BAHAMA | 9060649 | 0 | 150,732 00 | BAHAMAS | CARIBBEAN | 5301 | HOUSTON | 23645 |
| 132 | CITVC30201711022 | GRAND BAHAMA | 9060649 | 0 | 100,488 00 | BAHAMAS | CARIBBEAN | 5301 | HOUSTON | 23645 |
| 133 | CITVC30201803009 | GRAND BAHAMA | 9237151 | 0 | 301,464 00 | BAHAMAS | CARIBBEAN | 5301 | HOUSTON | 23645 |
| 134 | CITVC30201802015 | GRAND BAHAMA | 9237151 | 0 | 251,210 52 | BAHAMAS | CARIBBEAN | 5301 | HOUSTON | 23645 |
| 135 | CITVC30201802012 | GRAND BAHAMA | 9237151 | 0 | 150,732 00 | BAHAMAS | CARIBBEAN | 5301 | HOUSTON | 23645 |
| 136 | CITVC30201802011 | GRAND BAHAMA | 9237151 | 0 | 75,366.00 | BAHAMAS | CARIBBEAN | 5301 | HOUSTON | 23645 |
| 137 | CITVC301801020B | GRAND BAHAMA | 9102722 | 0 | 25,122.00 | BAHAMAS | CARIBBEAN | 5301 | HOUSTON | 23645 |
| 138 | CITVC301801020 | GRAND BAHAMA | 9102722 | 0 | 25,122.00 | BAHAMAS | CARIBBEAN | 5301 | HOUSTON | 23645 |
| 139 | CITVC30201801020 | GRAND BAHAMA | 9237151 | 0 | 75,366.00 | BAHAMAS | CARIBBEAN | 5301 | HOUSTON | 23620 |
| 312 | WHLC1208A05502 | S HANOUKVILLE | 9786724 | 0 | 50,244.00 | CAMBODIA | FAR EAST | 2709 | LONG BEACH | 58201 |
| 313 | MEDUPP025604 | KAMPONG SAOM | 9299549 | 0 | 125,610 00 | CAMBODIA | FAR EAST | 2002 | NEW ORLEANS | 23645 |
| 314 | MEDUPP024698 | KAMPONG SAOM | 9299549 | 0 | 75,366.00 | CAMBODIA | FAR EAST | 2002 | NEW ORLEANS | 23645 |

PR 000364

GOV0000364

| | AL | AM | AN | AO | AP | AQ | AR | AS | AT |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Port of Departure | U.S. Destination | Final Destination | Mode of Transport | Arrival Date | Container Number | Container Piece Count | Commodity | Marks Container Numbe |
| 4 | YANTIAN | LOS ANGELES | | 10 | 4/30/2018 | MRKU2319372 | 20 | ENGINEERED FLOORING | MRKU2319372 |
| 5 | FREEPORT | HOUSTON | | 11 | 1/15/2018 | CAIU8717176 TCLU5756690 | 18 18 18 | PLYWOOD PO NO : 1709095 | CAIU8717176 TCLU5756690 |
| 6 | FREEPORT | HOUSTON | | 11 | 1/15/2018 | BMOU6153930 GLDU7080518 | 18 18 18 18 18 | PLYWOOD PO NO : 67010 | BMOU6153930 GLDU7080518 |
| 7 | FREEPORT | HOUSTON | | 11 | 1/15/2018 | MEDU8084607 MSCU769182 | 6 18 18 18 18 | PLYWOOD PO NO : 1709092 | MEDU8084607 MSCU769182 6 |
| 8 | S NGAPORE | BALTIMORE | | 10 | 4/30/2018 | MSKU8176943 | 20 20 20 20 | TOTAL 80 PACKAGES | MSKU8176943 PONU7583461 |
| 9 | FREEPORT | HOUSTON | | 11 | 4/5/2018 | CAIU7622883 FSCU8185846 | 18 18 18 18 18 | PLYWOOD PO NO : 67007 | CAIU7622883 FSCU8185846 |
| 10 | FREEPORT | HOUSTON | | 11 | 4/5/2018 | FSCU6482486 MEDU7580705 | 18 18 18 18 18 | PLYWOOD PO NO : 68413 | FSCU6482486 MEDU7580705 |
| 11 | FREEPORT | HOUSTON | | 11 | 4/5/2018 | INKU6548267 MEDU7234404 | 18 18 18 18 18 | PLYWOOD PO NO : 68414 | NKU6548267 MEDU7234404 |
| 12 | FREEPORT | HOUSTON | | 11 | 4/5/2018 | FCIU9440865 MSCU7681140 | 18 18 18 | PLYWOOD PO NO : 1801054 | FCIU9440865 MSCU7681140 |
| 13 | FREEPORT | HOUSTON | | 11 | 4/5/2018 | MEDU8326721 MSCU729131 | 0 18 18 18 18 18 | PLYWOOD PO NO : 1708066 | MEDU8326721 MSCU729131 0 |
| 14 | FREEPORT | NEW ORLEANS | | 11 | 5/21/2018 | MEDU7814790 | 18 | PLYWOOD PO NO : 68423 | MEDU7814790 |
| 15 | BUSAN | HOUSTON | | 10 | 5/21/2018 | MRKU3849438 | 18 18 18 | PLYWOOD  PO NO : 68408 , | MRKU3849438 MSKU1760132 |
| 16 | FREEPORT | HOUSTON | | 11 | 5/21/2018 | GSTU7736621 MEDU7109927 | 18 18 | PLYWOOD PO NO : 1710109 | GSTU7736621 MEDU7109927 |
| 17 | BUSAN | MOBILE | | 10 | 4/26/2018 | MSKU8180650 | 18 | PLYWOOD  PO NO : 1054 | MSKU8180650 |
| 18 | S NGAPORE | LOS ANGELES | | 10 | 1/11/2018 | MSKU0470870 | 956 970 | ENGINEERED WOOD | MSKU0470870 PONU8053189 |
| 19 | S NGAPORE | SAVANNAH | | 10 | 1/14/2018 | MSKU0622231 | 748 | HARD WOOD FLOORING | MSKU0622231 |
| 20 | TANJUNG | OAKLAND | | 10 | 1/18/2018 | MRKU2978636 | 21 | ENGINEERED FLOORING | MRKU2978636 |
| 108 | HONG KONG | LONG BEACH | | 11 | 3/18/2018 | BMOU4688790 | 19 | TOTAL 19 PACKAGES | BMOU4688790 |
| 109 | S NGAPORE | SAVANNAH | | 10 | 4/1/2018 | MRKU0402791 | 25 25 | ENGINEERED FLOORING | MRKU0402791 MRKU062732 9 |
| 110 | S NGAPORE | LOS ANGELES | | 10 | 4/4/2018 | MSKU8988398 | 955 | ENGINEERED WOOD | MSKU8988398 |
| 111 | BUSAN | HOUSTON | | 10 | 5/21/2018 | MRKU3107491 | 32 | ENGINEERED FLOORING | MRKU3107491 |
| 112 | BUSAN | HOUSTON | | 10 | 5/21/2018 | MSKU9579943 | 32 | ENGINEERED FLOORING | MSKU9579943 |
| 113 | S NGAPORE | SAVANNAH | | 10 | 5/28/2018 | MSKU9424900 | 1297 | ENGINEERED WOOD | MSKU9424900 |
| 114 | S NGAPORE | NORFOLK | | 10 | 5/17/2018 | MRKU4053403 | 16 16 16 16 16 16 16 | PLYWOOD   PO NO : | MRKU4053403 MRKU423038 7 |
| 115 | BUSAN | MOBILE | | 10 | 5/18/2018 | MRKU4776660 | 18 | PLYWOOD PO NO .: 1055 | MRKU4776660 |
| 116 | BUSAN | HOUSTON | | 10 | 5/21/2018 | GESU6113098 | 18 18 18 18 18 18 | PLYWOOD    PO NO .: | GESU6113098 MRKU2762061 |
| 117 | BUSAN | HOUSTON | | 10 | 5/21/2018 | MSKU8592848 | 14 | PLYWOOD PO NO .: 69476 | MSKU8592848 |
| 118 | HONG KONG | NORFOLK | | 10 | 5/24/2018 | MRKU3344528 MRKU379376 | 6 18 18 | PLYWOOD PO NO .: | MRKU3344528 MRKU379376 6 |
| 119 | S NGAPORE | NORFOLK | | 10 | 5/24/2018 | MRSU3738226 PONU735556 | 4 16 16 16 | PLYWOOD PO NO .: 1076 , | MRSU3738226 PONU735556 4 |
| 120 | S NGAPORE | NORFOLK | | 10 | 5/31/2018 | MRKU5750418 | 18 | PLYWOOD PO NO .: 1071 | MRKU5750418 |
| 121 | BUSAN | HOUSTON | | 10 | 5/21/2018 | MRSU3811630 PONU764370 | 3 18 18 | PLYWOOD PO NO .: 68410 | MRSU3811630 PONU764370 3 |
| 122 | S NGAPORE | NORFOLK | | 10 | 4/26/2018 | MSKU0201401 | 18 | PLYWOOD PO NO .: 1070 | MSKU0201401 |
| 123 | FREEPORT | NEW ORLEANS | | 11 | 8/10/2018 | BEAU4269166 BMOU6569676 | 16 18 16 16 | PLYWOOD PO | BEAU4269166 BMOU6569676 |
| 124 | CAT CAYS | HOUSTON | | 11 | 1/1/2018 | CLHU8674541 GLDU7512910 | 18 18 18 18 18 18 | PLYWOOD CLHU8674541 | CLHU8674541 GLDU7512910 |
| 125 | FREEPORT | HOUSTON | | 11 | 1/15/2018 | CAIU8717176 TCLU5756690 | 18 18 18 | PLYWOOD CAIU8717176 | CAIU8717176 TCLU5756690 |
| 126 | FREEPORT | HOUSTON | | 11 | 1/27/2018 | AMFU8819400 CAIU9819439 | 18 18 18 18 18 18 18 18 18 | PLYWOOD AMFU8819400 | AMFU8819400 CAIU9819439 |
| 127 | FREEPORT | HOUSTON | | 11 | 1/27/2018 | BMOU4534670 | 18 18 18 18 18 18 18 18 18 | PLYWOOD BMOU4534670 | BMOU4534670 |
| 128 | FREEPORT | HOUSTON | | 11 | 2/11/2018 | AMFU8802599 CRSU9206072 | 18 18 18 18 18 18 18 18 18 18 | PLYWOOD AMFU8802599 | AMFU8802599 CRSU9206072 |
| 129 | FREEPORT | HOUSTON | | 11 | 2/11/2018 | CAIU9957504 FSCU9510869 | 18 18 18 18 18 18 18 18 18 18 | PLYWOOD CAIU9957504 | CAIU9957504 FSCU9510869 |
| 130 | CAT CAYS | HOUSTON | | 11 | 2/27/2018 | BMOU6904727 CAIU7175044 | 18 18 18 18 18 | PLYWOOD BMOU6904727 | BMOU6904727 CAIU7175044 |
| 131 | FREEPORT | HOUSTON | | 11 | 3/25/2018 | AMFU8703220 MEDU7127875 | 18 18 18 18 18 18 | PLYWOOD AMFU8703220 | AMFU8703220 MEDU7127875 |
| 132 | FREEPORT | HOUSTON | | 11 | 1/15/2018 | MEDU8084607 MSCU769182 | 6 18 18 18 | PLYWOOD MEDU8084607 | MEDU8084607 MSCU769182 6 |
| 133 | FREEPORT | HOUSTON | | 11 | 5/6/2018 | DRYU9712040 FCIU8937693 | 18 18 18 18 18 18 18 | PLYWOOD DRYU9712040 | DRYU9712040 FCIU8937693 |
| 134 | FREEPORT | HOUSTON | | 11 | 5/6/2018 | CAIU7016124 CAIU9035442 | 18 18 18 18 18 18 18 18 18 | PLYWOOD CAIU7016124 | CAIU7016124 CAIU9035442 |
| 135 | FREEPORT | HOUSTON | | 11 | 4/5/2018 | MEDU8326721 MSCU729131 | 0 18 18 18 18 18 | PLYWOOD MEDU8326721 | MEDU8326721 MSCU729131 0 |
| 136 | FREEPORT | HOUSTON | | 11 | 4/5/2018 | FCIU9440865 MSCU7681140 | 18 18 18 | PLYWOOD FCIU9440865 | FCIU9440865 MSCU7681140 |
| 137 | FREEPORT | HOUSTON | | 11 | 5/21/2018 | GSTU7736621 | 18 | PLYWOOD GSTU7736621 | GSTU7736621 |
| 138 | FREEPORT | HOUSTON | | 11 | 5/21/2018 | MEDU7109927 | 18 | PLYWOOD MEDU7109927 | MEDU7109927 |
| 139 | CAT CAYS | HOUSTON | | 11 | 4/5/2018 | GLDU0758178 INKU6633693 | 18 18 18 | PLYWOOD GLDU0758178 | GLDU0758178 INKU6633693 |
| 312 | HONG KONG | LONG BEACH | | 11 | 10/13/2018 | WHSU5255741 | 18 18 | TOTAL 36 PACKAGES | WHSU5255741 |
| 313 | FREEPORT | NEW ORLEANS | | 11 | 10/16/2018 | FDCU0225516 MSCU5385133 | 17 18 18 17 | PLYWOOD PO NO .: 71331 , 7 | FDCU0225516 MSCU5385133 |
| 314 | FREEPORT | NEW ORLEANS | | 11 | 10/16/2018 | TCNU5344149 TCNU6006064 | 18 18 18 | PLYWOOD PO NO .: | TCNU5344149 TCNU6006064 |

GOV0000365

| | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|
| 1 | Marks Description | of Commodity Short De | HS Code | JOC Code | Commodity Short Description | Coastal Region | Clearing District | Place of Receipt |
| 4 | N/M | 20 | 4411 | 2453000 | FIBERBOARD OF WOOD OR OTHER | West Coast | LOS ANGELES, CALIFORNIA | SIHANOUKVILLE |
| 5 | NO MARKS NO MARKS | 18 | 4412 | 2402500 | PLYWOOD | Gulf Coast | HOUSTON/GALVESTON, | KAMPONG SAOM |
| 6 | NO MARKS NO MARKS | 18 | 4412 | 2402500 | PLYWOOD | Gulf Coast | HOUSTON/GALVESTON, | KAMPONG SAOM |
| 7 | NO MARKS NO MARKS | 18 | 4412 | 2402500 | PLYWOOD | Gulf Coast | HOUSTON/GALVESTON, | KAMPONG SAOM |
| 8 | N/M N/M N/M N/M | 20 | 4412 | 2402500 | PLYWOOD | East Coast | BALTIMORE, MARYLAND | SIHANOUKVILLE |
| 9 | NO MARKS NO MARKS | 18 | 4412 | 2402500 | PLYWOOD | Gulf Coast | HOUSTON/GALVESTON, | KAMPONG SAOM |
| 10 | NO MARKS NO MARKS | 18 | 4412 | 2402500 | PLYWOOD | Gulf Coast | HOUSTON/GALVESTON, | KAMPONG SAOM |
| 11 | NO MARKS NO MARKS | 18 | 4412 | 2402500 | PLYWOOD | Gulf Coast | HOUSTON/GALVESTON, | KAMPONG SAOM |
| 12 | NO MARKS NO MARKS | 18 | 4412 | 2402500 | PLYWOOD | Gulf Coast | HOUSTON/GALVESTON, | KAMPONG SAOM |
| 13 | NO MARKS NO MARKS | 18 | 4412 | 2402500 | PLYWOOD | Gulf Coast | HOUSTON/GALVESTON, | KAMPONG SAOM |
| 14 | NO MARKS | 18 | 4412 | 2402500 | PLYWOOD | Gulf Coast | NEW ORLEANS, LOUISIANA | SIHANOUKVILLE |
| 15 | N/M N/M N/M | 18 | 4412 | 2402500 | PLYWOOD | Gulf Coast | HOUSTON/GALVESTON, | SIHANOUKVILLE |
| 16 | NO MARKS NO MARKS | 18 | 4412 | 2402500 | PLYWOOD | Gulf Coast | HOUSTON/GALVESTON, | KAMPONG SAOM |
| 17 | N/M | 18 | 4412 | 2402500 | PLYWOOD | Gulf Coast | MOBILE, ALABAMA | SIHANOUKVILLE |
| 18 | N/M N/M | 956 | 440920 | 2070000 | ENG NEERED WOOD FLOORING | West Coast | LOS ANGELES, CALIFORNIA | SIHANOUKVILLE |
| 19 | N/M | 748 | 440920 | 2070000 | HARDWOOD FLOORING | East Coast | SAVANNAH, GEORGIA | SIHANOUKVILLE |
| 20 | N/M | 21 | 440920 | 2070000 | ENG NEERED FLOOR NG | West Coast | SAN FRANCISCO, CALIF. | SIHANOUKVILLE |
| 108 | NO MARK | 19 | 440920 | 2070000 | ENG NEERED FLOOR NG | West Coast | LOS ANGELES, CALIFORNIA | SIHANOUKVILLE |
| 109 | N/M N/M | 25 | 440920 | 2070000 | ENG NEERED FLOOR NG | East Coast | SAVANNAH, GEORGIA | SIHANOUKVILLE |
| 110 | N/M | 955 | 440920 | 2070000 | ENG NEERED FLOOR NG | West Coast | LOS ANGELES, CALIFORNIA | SIHANOUKVILLE |
| 111 | N/M | 32 | 440920 | 2070000 | ENG NEERED FLOOR NG | Gulf Coast | HOUSTON/GALVESTON, | SIHANOUKVILLE |
| 112 | N/M | 32 | 440920 | 2070000 | ENG NEERED FLOOR NG | Gulf Coast | HOUSTON/GALVESTON, | SIHANOUKVILLE |
| 113 | N/M | 1297 | 440920 | 2070000 | ENG NEERED WOOD FLOORING | East Coast | SAVANNAH, GEORGIA | SIHANOUKVILLE |
| 114 | N/M N/M N/M | 16 | 950390 | 7379000 | HAPPY HOME | East Coast | NORFOLK, V RG NIA | SIHANOUKVILLE |
| 115 | N/M | 18 | 950390 | 7379000 | HAPPY HOME | Gulf Coast | MOBILE, ALABAMA | SIHANOUKVILLE |
| 116 | N/M N/M N/M N/M | 18 | 950390 | 7379000 | HAPPY HOME | Gulf Coast | HOUSTON/GALVESTON, | SIHANOUKVILLE |
| 117 | N/M | 14 | 950390 | 7379000 | HAPPY HOME | Gulf Coast | HOUSTON/GALVESTON, | SIHANOUKVILLE |
| 118 | N/M | 18 | 950390 | 7379000 | HAPPY HOME | East Coast | NORFOLK, V RG NIA | SIHANOUKVILLE |
| 119 | N/M N/M N/M | 16 | 950390 | 7379000 | HAPPY HOME | East Coast | NORFOLK, V RGINIA | SIHANOUKVILLE |
| 120 | N/M | 16 | 950390 | 7379000 | HAPPY HOME | East Coast | NORFOLK, V RG NIA | SIHANOUKVILLE |
| 121 | N/M N/M | 18 | 950390 | 7379000 | HAPPY HOME | Gulf Coast | HOUSTON/GALVESTON, | SIHANOUKVILLE |
| 122 | N/M | 16 | 950390 | 7379000 | HAPPY HOME | East Coast | NORFOLK, V RG NIA | SIHANOUKVILLE |
| 123 | PLYWOODPO | 16 | 4412 | 2402500 | PLYWOOD | Gulf Coast | NEW ORLEANS, LOUISIANA | FREEPORT |
| 124 | N/M N/M N/M N/M | 18 | 4412 | 2402500 | PLYWOOD | Gulf Coast | HOUSTON/GALVESTON, | GRAND BAHAMA |
| 125 | N/M N/M N/M | 18 | 4412 | 2402500 | PLYWOOD | Gulf Coast | HOUSTON/GALVESTON, | GRAND BAHAMA |
| 126 | NO MARKS NO MARKS | 18 | 4412 | 2402500 | PLYWOOD | Gulf Coast | HOUSTON/GALVESTON, | GRAND BAHAMA |
| 127 | NO MARKS NO MARKS | 18 | 4412 | 2402500 | PLYWOOD | Gulf Coast | HOUSTON/GALVESTON, | GRAND BAHAMA |
| 128 | NO MARKS NO MARKS | 18 | 4412 | 2402500 | PLYWOOD | Gulf Coast | HOUSTON/GALVESTON, | GRAND BAHAMA |
| 129 | NO MARKS NO MARKS | 18 | 4412 | 2402500 | PLYWOOD | Gulf Coast | HOUSTON/GALVESTON, | GRAND BAHAMA |
| 130 | NO MARKS NO MARKS | 18 | 4412 | 2402500 | PLYWOOD | Gulf Coast | HOUSTON/GALVESTON, | GRAND BAHAMA |
| 131 | NO MARKS NO MARKS | 18 | 4412 | 2402500 | PLYWOOD | Gulf Coast | HOUSTON/GALVESTON, | GRAND BAHAMA |
| 132 | N/M N/M N/M N/M | 18 | 4412 | 2402500 | PLYWOOD | Gulf Coast | HOUSTON/GALVESTON, | GRAND BAHAMA |
| 133 | NO MARKS NO MARKS | 18 | 4412 | 2402500 | PLYWOOD | Gulf Coast | HOUSTON/GALVESTON, | GRAND BAHAMA |
| 134 | NO MARKS NO MARKS | 18 | 4412 | 2402500 | PLYWOOD | Gulf Coast | HOUSTON/GALVESTON, | GRAND BAHAMA |
| 135 | NO MARKS NO MARKS | 18 | 4412 | 2402500 | PLYWOOD | Gulf Coast | HOUSTON/GALVESTON, | GRAND BAHAMA |
| 136 | NO MARKS NO MARKS | 18 | 4412 | 2402500 | PLYWOOD | Gulf Coast | HOUSTON/GALVESTON, | GRAND BAHAMA |
| 137 | NO MARKS | 18 | 4412 | 2402500 | PLYWOOD | Gulf Coast | HOUSTON/GALVESTON, | GRAND BAHAMA |
| 138 | NO MARKS | 18 | 4412 | 2402500 | PLYWOOD | Gulf Coast | HOUSTON/GALVESTON, | GRAND BAHAMA |
| 139 | NO MARKS NO MARKS | 18 | 4412 | 2402500 | PLYWOOD | Gulf Coast | HOUSTON/GALVESTON, | GRAND BAHAMA |
| 312 | NO MARK | 18 | 4412 | 2402500 | PLYWOOD | West Coast | LOS ANGELES, CALIFORNIA | SIHANOUKVILLE |
| 313 | NO MARKS NO MARKS | 17 | 4412 | 2402500 | PLYWOOD | Gulf Coast | NEW ORLEANS, LOUISIANA | KAMPONG SAOM |
| 314 | NO MARKS NO MARKS | 18 | 4412 | 2402500 | PLYWOOD | Gulf Coast | NEW ORLEANS, LOUISIANA | KAMPONG SAOM |

PR 000366

GOV0000366

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Shipper | Shipper Address 1 | Shipper Address 2 | Shipper Address 3 | Consignee | Consignee Address 1 | Consignee Address 2 |
| 315 | CAMBODIA HAPPY HOME WOOD PRODUCTS C | S HANOUKVILLE SPECIAL | PHNOM PENH    CAMBODIA | | US GLOBAL FOREST | 663 BREA CANYON ROAD, | CALIFORNIA CITY CA 91789 |
| 316 | CAMBODIA HAPPY HOME WOOD PRODUCTS C | S HANOUKVILLE SPECIAL | PHNOM PENH    CAMBODIA | | US GLOBAL FOREST | 663 BREA CANYON ROAD, | CALIFORNIA CITY CA 91789 |
| 317 | CAMBODIA HAPPY HOME WOOD PRODUCTS C | S HANOUKVILLE SPECIAL | PHNOM PENH    CAMBODIA | | US GLOBAL FOREST | 663 BREA CANYON ROAD, | CALIFORNIA CITY CA 91789 |
| 318 | CAMBODIA HAPPY HOME WOOD PRODUCTS C | S HANOUKVILLE SPECIAL | PHNOM PENH    CAMBODIA | | US GLOBAL FOREST | 663 BREA CANYON ROAD, | CALIFORNIA CITY CA 91789 |
| 319 | CAMBODIA HAPPY HOME WOOD PRODUCTS C | S HANOUKVILLE SPECIAL | PHNOM PENH    CAMBODIA | | US GLOBAL FOREST | 663 BREA CANYON ROAD, | CALIFORNIA CITY CA 91789 |
| 320 | CAMBODIA HAPPY HOME WOOD PRODUCTS C | S HANOUKVILLE SPECIAL | PHNOM PENH    CAMBODIA | | US GLOBAL FOREST | 663 BREA CANYON ROAD, | CALIFORNIA CITY CA 91789 |
| 321 | CAMBODIA HAPPY HOME WOOD PRODUCTS C | S HANOUKVILLE SPECIAL | PHNOM PENH    CAMBODIA | | US GLOBAL FOREST | 663 BREA CANYON ROAD, | CALIFORNIA CITY CA 91789 |
| 322 | CAMBODIA HAPPY HOME WOOD PRODUCTS C | S HANOUKVILLE SPECIAL | PHNOM PENH    CAMBODIA | | US GLOBAL FOREST | 663 BREA CANYON ROAD, | CALIFORNIA CITY CA 91789 |
| 323 | CAMBODIA HAPPY HOME WOOD PRODUCTS C | S HANOUKVILLE SPECIAL | PHNOM PENH    CAMBODIA | | US GLOBAL FOREST | 663 BREA CANYON ROAD, | CALIFORNIA CITY CA 91789 |
| 324 | CAMBODIA HAPPY HOME WOOD PRODUCTS C | S HANOUKVILLE SPECIAL | PHNOM PENH    CAMBODIA | | US GLOBAL FOREST | 663 BREA CANYON ROAD, | CALIFORNIA CITY CA 91789 |
| 325 | CAMBODIA HAPPY HOME WOOD PRODUCTS C | S HANOUKVILLE SPECIAL | PHNOM PENH    CAMBODIA | | US GLOBAL FOREST | 663 BREA CANYON ROAD, | CALIFORNIA CITY CA 91789 |
| 326 | CAMBODIA HAPPY HOME WOOD PRODUCTS C | S HANOUKVILLE SPECIAL | PHNOM PENH    CAMBODIA | | US GLOBAL FOREST | 663 BREA CANYON ROAD, | CALIFORNIA CITY CA 91789 |
| 327 | CAMBODIA HAPPY HOME WOOD PRODUCTS C | S HANOUKVILLE SPECIAL | PHNOM PENH    CAMBODIA | | US GLOBAL FOREST | 663 BREA CANYON ROAD, | CALIFORNIA CITY CA 91789 |
| 328 | CAMBODIA HAPPY HOME WOOD PRODUCTS C | S HANOUKVILLE SPECIAL | PHNOM PENH    CAMBODIA | | US GLOBAL FOREST | 663 BREA CANYON ROAD, | CALIFORNIA CITY CA 91789 |
| 329 | CAMBODIA HAPPY HOME WOOD PRODUCTS C | S HANOUKVILLE SPECIAL | PHNOM PENH    CAMBODIA | | US GLOBAL FOREST | 663 BREA CANYON ROAD, | CALIFORNIA CITY CA 91789 |
| 330 | CAMBODIA HAPPY HOME WOOD PRODUCTS C | S HANOUKVILLE SPECIAL | PHNOM PENH    CAMBODIA | | US GLOBAL FOREST | 663 BREA CANYON ROAD, | CALIFORNIA CITY CA 91789 |
| 331 | CAMBODIAN HAPPY HOME WOOD PRODUCTS | S HANOUKVILLE SPECIAL | PHNOM PENH    CAMBODIA | | US GLOBAL FOREST | 663 BREA CANYON ROAD, | CALIFORNIA CITY CA 91789 |
| 332 | CAMBODIA HAPPY HOME WOOD PRODUCTS C | BUILDING NO.C22-1 | ECONOMIC ZONE PREY | SIHANOUKVILLE,,CB | US GLOBAL FOREST | 663 BREA CANYON ROAD, | WALNUT,91789,US |
| 333 | CAMBODIA HAPPY HOME WOOD PRODUCTS C | BUILDING NO.C22-1 | ECONOMIC ZONE PREY | SIHANOUKVILLE,,CB | US GLOBAL FOREST | 663 BREA CANYON ROAD, | WALNUT,91789,US |
| 334 | CAMBODIA HAPPY HOME WOOD PRODUCTS C | S HANOUKVILLE SPECIAL | PHNOM PENH    CAMBODIA | | US GLOBAL FOREST | 663 BREA CANYON ROAD, | CALIFORNIA CITY CA 91789 |
| 335 | CAMBODIA HAPPY HOME WOOD PRODUCTS C | S HANOUKVILLE SPECIAL | PHNOM PENH    CAMBODIA | | US GLOBAL FOREST | 663 BREA CANYON ROAD, | CALIFORNIA CITY CA 91789 |
| 336 | CAMBODIA HAPPY HOME WOOD PRODUCTS C | S HANOUKVILLE SPECIAL | PHNOM PENH    CAMBODIA | | US GLOBAL FOREST | 663 BREA CANYON ROAD, | CALIFORNIA CITY CA 91789 |
| 337 | CAMBODIA HAPPY HOME WOOD PRODUCTS C | S HANOUKVILLE SPECIAL | PHNOM PENH    CAMBODIA | | US GLOBAL FOREST | 663 BREA CANYON ROAD, | CALIFORNIA CITY CA 91789 |
| 338 | CAMBODIA HAPPY HOME WOOD PRODUCTS C | S HANOUKVILLE SPECIAL | PHNOM PENH    CAMBODIA | | US GLOBAL FOREST | 663 BREA CANYON ROAD, | CALIFORNIA CITY CA 91789 |
| 339 | CAMBODIA HAPPY HOME WOOD PRODUCTS C | S HANOUKVILLE SPECIAL | PHNOM PENH    CAMBODIA | | US GLOBAL FOREST | 663 BREA CANYON ROAD, | CALIFORNIA CITY CA 91789 |
| 340 | CAMBODIA HAPPY HOME WOOD PRODUCTS C | S HANOUKVILLE SPECIAL | PHNOM PENH    CAMBODIA | | US GLOBAL FOREST | 663 BREA CANYON ROAD, | CALIFORNIA CITY CA 91789 |
| 341 | CAMBODIA HAPPY HOME WOOD PRODUCTS C | S HANOUKVILLE SPECIAL | PHNOM PENH    CAMBODIA | | US GLOBAL FOREST | 663 BREA CANYON ROAD, | CALIFORNIA CITY CA 91789 |
| 342 | CAMBODIA HAPPY HOME WOOD PRODUCTS C | S HANOUKVILLE SPECIAL | PHNOM PENH    CAMBODIA | | US GLOBAL FOREST | 663 BREA CANYON ROAD, | CALIFORNIA CITY CA 91789 |
| 343 | CAMBODIA HAPPY HOME WOOD PRODUCTS C | CO.,LTD . | BUILDING NO.C22-1 , | SPECIAL ECONOMIC ZONE, | US GLOBAL FOREST | 663 BREA CANYON ROAD, | WALNUT, CA 91789 USA |
| 344 | CAMBODIA HAPPY HOME WOOD PRODUCTS C | S HANOUKVILLE SPECIAL | PHNOM PENH    CAMBODIA | | US GLOBAL FOREST | 663 BREA CANYON ROAD, | CALIFORNIA CITY CA 91789 |
| 345 | CAMBODIA HAPPY HOME WOOD PRODUCTS C | S HANOUKVILLE SPECIAL | PHNOM PENH    CAMBODIA | | US GLOBAL FOREST | 663 BREA CANYON ROAD, | CALIFORNIA CITY CA 91789 |
| 346 | CAMBODIA HAPPY HOME WOOD PRODUCTS C | S HANOUKVILLE SPECIAL | PHNOM PENH    CAMBODIA | | US GLOBAL FOREST | 663 BREA CANYON ROAD, | CALIFORNIA CITY CA 91789 |
| 347 | CAMBODIA HAPPY HOME WOOD PRODUCTS C | S HANOUKVILLE SPECIAL | PHNOM PENH    CAMBODIA | | US GLOBAL FOREST | 663 BREA CANYON ROAD, | CALIFORNIA CITY CA 91789 |
| 348 | CAMBODIA HAPPY HOME WOOD PRODUCTS C | S HANOUKVILLE SPECIAL | PHNOM PENH    CAMBODIA | | US GLOBAL FOREST | 663 BREA CANYON ROAD, | CALIFORNIA CITY CA 91789 |
| 349 | CAMBODIA HAPPY HOME WOOD PRODUCTS C | S HANOUKVILLE SPECIAL | PHNOM PENH    CAMBODIA | | US GLOBAL FOREST | 663 BREA CANYON ROAD, | CALIFORNIA CITY CA 91789 |
| 350 | CAMBODIA HAPPY HOME WOOD PRODUCTS C | S HANOUKVILLE SPECIAL | PHNOM PENH    CAMBODIA | | US GLOBAL FOREST | 663 BREA CANYON ROAD, | CALIFORNIA CITY CA 91789 |
| 351 | CAMBODIA HAPPY HOME WOOD PRODUCTS C | S HANOUKVILLE SPECIAL | PHNOM PENH    CAMBODIA | | US GLOBAL FOREST | 663 BREA CANYON ROAD, | CALIFORNIA CITY CA 91789 |
| 352 | CAMBODIA HAPPY HOME WOOD PRODUCTS C | S HANOUKVILLE SPECIAL | PHNOM PENH    CAMBODIA | | US GLOBAL FOREST | 663 BREA CANYON ROAD, | CALIFORNIA CITY CA 91789 |
| 353 | CAMBODIA HAPPY HOME WOOD PRODUCTS C | S HANOUKVILLE SPECIAL | PHNOM PENH    CAMBODIA | | US GLOBAL FOREST | 663 BREA CANYON ROAD, | CALIFORNIA CITY CA 91789 |
| 354 | CAMBODIA HAPPY HOME WOOD PRODUCTS C | BUILDING NO.C22- | CIAL ECONOMIC ZONE | GE,REAM COMMUNE,PREY | US GLOBAL FOREST | 663 BREA CANYON | , CA 91789 USA PHONE= 562- |
| 355 | CAMBODIA HAPPY HOME WOOD PRODUCTS C | BUILDING NO.C22- | CIAL ECONOMIC ZONE | GE,REAM COMMUNE,PREY | US GLOBAL FOREST | 663 BREA CANYON | , CA 91789 USA PHONE= 562- |
| 356 | CAMBODIA HAPPY HOME WOOD PRODUCTS C | BUILDING NO.C22- | CIAL ECONOMIC ZONE | GE,REAM COMMUNE,PREY | US GLOBAL FOREST | 663 BREA CANYON | , CA 91789 USA PHONE= 562- |
| 357 | CAMBODIA HAPPY HOME WOOD PRODUCTS C | BUILDING NO.C22- | CIAL ECONOMIC ZONE | GE,REAM COMMUNE,PREY | US GLOBAL FOREST | 663 BREA CANYON | , CA 91789 USA PHONE= 562- |
| 358 | CAMBODIA HAPPY HOME WOOD PRODUCTS C | S HANOUKVILLE SPECIAL | PHNOM PENH    CAMBODIA | | US GLOBAL FOREST | 663 BREA CANYON ROAD, | CALIFORNIA CITY CA 91789 |
| 359 | CAMBODIA HAPPY HOME WOOD PRODUCTS C | S HANOUKVILLE SPECIAL | PHNOM PENH    CAMBODIA | | US GLOBAL FOREST | 663 BREA CANYON ROAD, | CALIFORNIA CITY CA 91789 |
| 360 | CAMBODIA HAPPY HOME WOOD PRODUCTS C | S HANOUKVILLE SPECIAL | PHNOM PENH    CAMBODIA | | US GLOBAL FOREST | 663 BREA CANYON ROAD, | CALIFORNIA CITY CA 91789 |
| 361 | CAMBODIA HAPPY HOME WOOD PRODUCTS C | S HANOUKVILLE SPECIAL | PHNOM PENH    CAMBODIA | | US GLOBAL FOREST | 663 BREA CANYON ROAD, | CALIFORNIA CITY CA 91789 |
| 362 | CAMBODIA HAPPY HOME WOOD PRODUCTS C | S HANOUKVILLE SPECIAL | PHNOM PENH    CAMBODIA | | US GLOBAL FOREST | 663 BREA CANYON ROAD, | CALIFORNIA CITY CA 91789 |
| 363 | CAMBODIA HAPPY HOME WOOD PRODUCTS C | S HANOUKVILLE SPECIAL | PHNOM PENH    CAMBODIA | | US GLOBAL FOREST | 663 BREA CANYON ROAD, | CALIFORNIA CITY CA 91789 |
| 364 | CAMBODIA HAPPY HOME WOOD PRODUCTS C | S HANOUKVILLE SPECIAL | PHNOM PENH    CAMBODIA | | US GLOBAL FOREST | 663 BREA CANYON ROAD, | CALIFORNIA CITY CA 91789 |

GOV0000367

| | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|
| 1 | Consignee Address 3 | Notify Party | Notify Party Address 1 | Notify Party Address 2 | Notify Party Address 3 | Also Notify Party | Notify Party Addre so | Notify Party Address |
| 315 | | CTS GLOBAL SUPPLY CHAIN SOLUTION | 663 BREA CANYON ROAD, | WALNUT CA 91789 UNITED | | ORDER | | |
| 316 | | CTS GLOBAL SUPPLY CHAIN SOLUTION | 663 BREA CANYON ROAD, | WALNUT CA 91789 UNITED | | ORDER | | |
| 317 | | CTS GLOBAL SUPPLY CHAIN SOLUTION | 663 BREA CANYON ROAD, | WALNUT CA 91789 UNITED | | ORDER | | |
| 318 | | CTS GLOBAL SUPPLY CHAIN SOLUTION | 663 BREA CANYON ROAD, | WALNUT CA 91789 UNITED | | ORDER | | |
| 319 | | CTS GLOBAL SUPPLY CHAIN SOLUTION | 663 BREA CANYON ROAD, | WALNUT CA 91789 UNITED | | ORDER | | |
| 320 | | CTS GLOBAL SUPPLY CHAIN SOLUTION | 663 BREA CANYON ROAD, | WALNUT CA 91789 UNITED | | ORDER | | |
| 321 | | CTS GLOBAL SUPPLY CHAIN SOLUTION | 663 BREA CANYON ROAD, | WALNUT CA 91789 UNITED | | ORDER | | |
| 322 | | CTS GLOBAL SUPPLY CHAIN SOLUTION | 663 BREA CANYON ROAD, | WALNUT CA 91789 UNITED | | ORDER | | |
| 323 | | CTS GLOBAL SUPPLY CHAIN SOLUTION | 663 BREA CANYON ROAD, | WALNUT CA 91789 UNITED | | ORDER | | |
| 324 | | CTS GLOBAL SUPPLY CHAIN SOLUTION | 663 BREA CANYON ROAD, | WALNUT CA 91789 UNITED | | ORDER | | |
| 325 | | CTS GLOBAL SUPPLY CHAIN SOLUTION | 663 BREA CANYON ROAD, | WALNUT CA 91789 UNITED | | ORDER | | |
| 326 | | CTS GLOBAL SUPPLY CHAIN SOLUTION | 663 BREA CANYON ROAD, | WALNUT CA 91789 UNITED | | ORDER | | |
| 327 | | CTS GLOBAL SUPPLY CHAIN SOLUTION | 663 BREA CANYON ROAD, | WALNUT CA 91789 UNITED | | ORDER | | |
| 328 | | CTS GLOBAL SUPPLY CHAIN SOLUTION | 663 BREA CANYON ROAD, | WALNUT CA 91789 UNITED | | ORDER | | |
| 329 | | CTS GLOBAL SUPPLY CHAIN SOLUTION | 20819 CURR ER ROAD, UNIT | CITY OF NDUSTRY CA | | ORDER | | |
| 330 | | CTS GLOBAL SUPPLY CHAIN SOLUTION | 663 BREA CANYON ROAD, | WALNUT CA 91789 UNITED | | ORDER | | |
| 331 | | CTS GLOBAL SUPPLY CHAIN SOLUTION | 663 BREA CANYON ROAD, | WALNUT CA 91789 UNITED | | ORDER | | |
| 332 | | ORDER | | | | ORDER | | |
| 333 | | ORDER | | | | ORDER | | |
| 334 | | CTS GLOBAL SUPPLY CHAIN SOLUTION | 663 BREA CANYON ROAD, | WALNUT CA 91789 UNITED | | ORDER | | |
| 335 | | CTS GLOBAL SUPPLY CHAIN SOLUTION | 663 BREA CANYON ROAD, | WALNUT CA 91789 UNITED | | ORDER | | |
| 336 | | CTS GLOBAL SUPPLY CHAIN SOLUTION | 663 BREA CANYON ROAD, | WALNUT CA 91789 UNITED | | ORDER | | |
| 337 | | CTS GLOBAL SUPPLY CHAIN SOLUTION | 663 BREA CANYON ROAD, | WALNUT CA 91789 UNITED | | ORDER | | |
| 338 | | CTS GLOBAL SUPPLY CHAIN SOLUTION | 663 BREA CANYON ROAD, | WALNUT CA 91789 UNITED | | ORDER | | |
| 339 | | CTS GLOBAL SUPPLY CHAIN SOLUTION | 663 BREA CANYON ROAD, | WALNUT CA 91789 UNITED | | ORDER | | |
| 340 | | CTS GLOBAL SUPPLY CHAIN SOLUTION | 663 BREA CANYON ROAD, | WALNUT CA 91789 UNITED | | ORDER | | |
| 341 | | CTS GLOBAL SUPPLY CHAIN SOLUTION | 663 BREA CANYON ROAD, | WALNUT CA 91789 UNITED | | ORDER | | |
| 342 | | CTS GLOBAL SUPPLY CHAIN SOLUTION | 663 BREA CANYON ROAD, | WALNUT CA 91789 UNITED | | ORDER | | |
| 343 | PHONE: 562-907-4330, FAX : | HARDWOODS SPECIALTY PRODUCTS US | 17618 HARVILL AVENUE | 92570, USA | | ORDER | | |
| 344 | | CTS GLOBAL SUPPLY CHAIN SOLUTION | 663 BREA CANYON ROAD, | WALNUT CA 91789 UNITED | | ORDER | | |
| 345 | | CTS GLOBAL SUPPLY CHAIN SOLUTION | 663 BREA CANYON ROAD, | WALNUT CA 91789 UNITED | | ORDER | | |
| 346 | | CTS GLOBAL SUPPLY CHAIN SOLUTION | 663 BREA CANYON ROAD, | WALNUT CA 91789 UNITED | | ORDER | | |
| 347 | | CTS GLOBAL SUPPLY CHAIN SOLUTION | 663 BREA CANYON ROAD, | WALNUT CA 91789 UNITED | | ORDER | | |
| 348 | | CTS GLOBAL SUPPLY CHAIN SOLUTION | 663 BREA CANYON ROAD, | WALNUT CA 91789 UNITED | | ORDER | | |
| 349 | | CTS GLOBAL SUPPLY CHAIN SOLUTION | 663 BREA CANYON ROAD, | WALNUT CA 91789 UNITED | | ORDER | | |
| 350 | | CTS GLOBAL SUPPLY CHAIN SOLUTION | 663 BREA CANYON ROAD, | WALNUT CA 91789 UNITED | | ORDER | | |
| 351 | | CTS GLOBAL SUPPLY CHAIN SOLUTION | 663 BREA CANYON ROAD, | WALNUT CA 91789 UNITED | | ORDER | | |
| 352 | | CTS GLOBAL SUPPLY CHAIN SOLUTION | 663 BREA CANYON ROAD, | WALNUT CA 91789 UNITED | | ORDER | | |
| 353 | | CTS GLOBAL SUPPLY CHAIN SOLUTION | 663 BREA CANYON ROAD, | WALNUT CA 91789 UNITED | | ORDER | | |
| 354 | FAX = 562-907-4339, . | US GLOBAL FOREST | 663 BREA CANYON | , CA 91789 USA PHONE= 562- | FAX = 562-907-4339, . | US GLOBAL FOREST | 663 BREA CANYON | , CA 91789 USA PHONE= 562 |
| 355 | FAX= 562-907-4339, . | US GLOBAL FOREST | 663 BREA CANYON | , CA 91789 USA PHONE= 562- | FAX= 562-907-4339, . | US GLOBAL FOREST | 663 BREA CANYON | , CA 91789 USA PHONE= 562 |
| 356 | FAX= 562-907-4339, . | US GLOBAL FOREST | 663 BREA CANYON | , CA 91789 USA PHONE= 562- | FAX= 562-907-4339, . | US GLOBAL FOREST | 663 BREA CANYON | , CA 91789 USA PHONE= 562 |
| 357 | FAX= 562-907-4339, . | US GLOBAL FOREST | 663 BREA CANYON | , CA 91789 USA PHONE= 562- | FAX= 562-907-4339, . | US GLOBAL FOREST | 663 BREA CANYON | , CA 91789 USA PHONE= 562 |
| 358 | | CTS GLOBAL SUPPLY CHAIN SOLUTION | 663 BREA CANYON ROAD, | WALNUT CA 91789 UNITED | | ORDER | | |
| 359 | | CTS GLOBAL SUPPLY CHAIN SOLUTION | 663 BREA CANYON ROAD, | WALNUT CA 91789 UNITED | | ORDER | | |
| 360 | | CTS GLOBAL SUPPLY CHAIN SOLUTION | 663 BREA CANYON ROAD, | WALNUT CA 91789 UNITED | | ORDER | | |
| 361 | | CTS GLOBAL SUPPLY CHAIN SOLUTION | 663 BREA CANYON ROAD, | WALNUT CA 91789 UNITED | | ORDER | | |
| 362 | | CTS GLOBAL SUPPLY CHAIN SOLUTION | 663 BREA CANYON ROAD, | WALNUT CA 91789 UNITED | | ORDER | | |
| 363 | | CTS GLOBAL SUPPLY CHAIN SOLUTION | 663 BREA CANYON ROAD, | WALNUT CA 91789 UNITED | | ORDER | | |
| 364 | | CTS GLOBAL SUPPLY CHAIN SOLUTION | 663 BREA CANYON ROAD, | WALNUT CA 91789 UNITED | | ORDER | | |

PR 000368

GOV0000368

| | P | Q | R | S | T | U | V | W | X | Y | Z | AA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | so Notify Party Address | Weight | Weight Unit | Measure | Measure Unit | Quantity | Quantity Type | TEUs | Carrier | SCAC | Vessel Name | Voyage Number |
| 315 | | 79,500.00 | KG | 90.00 | X | 39.00 | PKG | 6.00 | MEDITERRANEAN | MEDU | MSC DAMLA | 837E |
| 316 | | 132,500.00 | KG | 244.00 | X | 89.00 | PKG | 10.00 | MEDITERRANEAN | MEDU | MSC VITTORIA | 836W |
| 317 | | 79,500.00 | KG | 150.00 | X | 54.00 | PKG | 6.00 | MEDITERRANEAN | MEDU | MSC STELLA | 836E |
| 318 | | 53,000.00 | KG | 60.00 | X | 26.00 | PKG | 4.00 | MEDITERRANEAN | MEDU | MSC STELLA | 836E |
| 319 | | 26,500.00 | KG | 50.00 | X | 18.00 | PKG | 2.00 | MEDITERRANEAN | MEDU | SEALAND ILL NOIS | 839W |
| 320 | | 26,500.00 | KG | 50.00 | X | 18.00 | PKG | 2.00 | MEDITERRANEAN | MEDU | SEALAND ILL NOIS | 839W |
| 321 | | 106,000.00 | KG | 200.00 | X | 72.00 | PKG | 8.00 | MEDITERRANEAN | MEDU | RDO CONCORD | 842E |
| 322 | | 265,000.00 | KG | 497.00 | X | 180.00 | PKG | 20.00 | MEDITERRANEAN | MEDU | MSC VITTORIA | 843W |
| 323 | | 238,500.00 | KG | 449.00 | X | 162.00 | PKG | 18.00 | MEDITERRANEAN | MEDU | MSC VITTORIA | 843W |
| 324 | | 185,500.00 | KG | 353.00 | X | 126.00 | PKG | 14.00 | MEDITERRANEAN | MEDU | MSC CHARLESTON | 846W |
| 325 | | 132,500.00 | KG | 250.00 | X | 90.00 | PKG | 10.00 | MEDITERRANEAN | MEDU | MAERSK PUELO | 845E |
| 326 | | 79,500.00 | KG | 146.00 | X | 54.00 | PKG | 6.00 | MEDITERRANEAN | MEDU | MAERSK PUELO | 845E |
| 327 | | 185,500.00 | KG | 342.00 | X | 126.00 | PKG | 14.00 | MEDITERRANEAN | MEDU | MSC CHARLESTON | 846W |
| 328 | | 53,000.00 | KG | 100.00 | X | 36.00 | PKG | 4.00 | MEDITERRANEAN | MEDU | RDO CONCORD | 910E |
| 329 | | 79,500.00 | KG | 156.00 | X | 54.00 | PKG | 6.00 | MEDITERRANEAN | MEDU | SM SEATTLE | 911E |
| 330 | | 132,500.00 | KG | 247.00 | X | 90.00 | PKG | 10.00 | MEDITERRANEAN | MEDU | MAERSK KOBE | 828S |
| 331 | | 53,000.00 | KG | 100.00 | X | 36.00 | PKG | 4.00 | MEDITERRANEAN | MEDU | ASTR D SCHULTE | 829S |
| 332 | | 23,500.00 | KG | 0.00 | | 16.00 | PKG | 2.00 | MAERSK LINE | SMMB | HYUNDAI HONGKONG | 832N |
| 333 | | 23,500.00 | KG | 0.00 | | 16.00 | PKG | 2.00 | MAERSK LINE | SMMB | HYUNDAI HONGKONG | 832N |
| 334 | | 211,990.00 | KG | 393.00 | X | 142.00 | PKG | 16.00 | MEDITERRANEAN | MEDU | MSC DONATA | 833A |
| 335 | | 79,500.00 | KG | 142.00 | X | 51.00 | PKG | 6.00 | MEDITERRANEAN | MEDU | MAERSK SOFIA | 831E |
| 336 | | 238,500.00 | KG | 434.00 | X | 156.00 | PKG | 18.00 | MEDITERRANEAN | MEDU | RDO CONCORD | 832E |
| 337 | | 212,000.00 | KG | 361.00 | X | 131.00 | PKG | 16.00 | MEDITERRANEAN | MEDU | RDO CONCORD | 832E |
| 338 | | 79,490.00 | KG | 150.00 | X | 54.00 | PKG | 6.00 | MEDITERRANEAN | MEDU | SEALAND WASH NGTON | 833S |
| 339 | | 265,000.00 | KG | 497.00 | X | 179.00 | PKG | 20.00 | MEDITERRANEAN | MEDU | MSC VANESSA | 833E |
| 340 | | 185,500.00 | KG | 338.00 | X | 121.00 | PKG | 14.00 | MEDITERRANEAN | MEDU | MSC VANESSA | 833E |
| 341 | | 132,500.00 | KG | 250.00 | X | 90.00 | PKG | 10.00 | MEDITERRANEAN | MEDU | MSC VANESSA | 833E |
| 342 | | 212,000.00 | KG | 402.00 | X | 144.00 | PKG | 16.00 | MEDITERRANEAN | MEDU | MSC VANESSA | 833E |
| 343 | | 21,500.00 | KG | 39.00 | X | 16.00 | PKG | 2.00 | EVERGREEN LINE | EGLV | CMA CGM LA SCALA | 0PG1J |
| 344 | | 79,500.00 | KG | 150.00 | X | 54.00 | PKG | 6.00 | MEDITERRANEAN | MEDU | MAERSK KALAMATA | 834E |
| 345 | | 159,000.00 | KG | 289.00 | X | 105.00 | PKG | 12.00 | MEDITERRANEAN | MEDU | MAERSK KALAMATA | 834E |
| 346 | | 132,500.00 | KG | 253.00 | X | 90.00 | PKG | 10.00 | MEDITERRANEAN | MEDU | MSC VITTORIA | 851W |
| 347 | | 106,000.00 | KG | 195.00 | X | 72.00 | PKG | 8.00 | MEDITERRANEAN | MEDU | MSC CAROLINA | 906E |
| 348 | | 265,000.00 | KG | 501.00 | X | 180.00 | PKG | 20.00 | MEDITERRANEAN | MEDU | MSC DAMLA | 905E |
| 349 | | 26,500.00 | KG | 48.00 | X | 18.00 | PKG | 2.00 | MEDITERRANEAN | MEDU | JSP AM HAN | 901S |
| 350 | | 159,000.00 | KG | 303.00 | X | 108.00 | PKG | 12.00 | MEDITERRANEAN | MEDU | CAPE PIONEER | 849E |
| 351 | | 79,500.00 | KG | 150.00 | X | 54.00 | PKG | 6.00 | MEDITERRANEAN | MEDU | CAPE PIONEER | 849E |
| 352 | | 159,000.00 | KG | 302.00 | X | 108.00 | PKG | 12.00 | MEDITERRANEAN | MEDU | SEALAND MICHIGAN | 848W |
| 353 | | 159,000.00 | KG | 296.00 | X | 108.00 | PKG | 12.00 | MEDITERRANEAN | MEDU | SEALAND MICHIGAN | 848W |
| 354 | FAX = 562-907-4339, . | 211,500.00 | KG | 396.00 | X | 144.00 | PKG | 15.75 | WAN HAI LINES LTD | WHLC | WAN HAI 801 | E016 |
| 355 | FAX= 562-907-4339, . | 164,500.00 | KG | 309.00 | X | 112.00 | PKG | 12.25 | WAN HAI LINES LTD | WHLC | COSCO TAICANG | E050 |
| 356 | FAX= 562-907-4339, . | 235,000.00 | KG | 442.00 | X | 160.00 | PKG | 17.50 | WAN HAI LINES LTD | WHLC | COSCO HELLAS | E075 |
| 357 | FAX= 562-907-4339, . | 23,500.00 | KG | 40.00 | X | 16.00 | PKG | 1.75 | WAN HAI LINES LTD | WHLC | KOTA PANJANG | E003 |
| 358 | | 318,000.00 | KG | 612.00 | X | 216.00 | PKG | 24.00 | MEDITERRANEAN | MSCU | MSC CANBERRA | 818N |
| 359 | | 238,500.00 | KG | 451.00 | X | 162.00 | PKG | 18.00 | MEDITERRANEAN | MSCU | MSC DONATA | 821A |
| 360 | | 159,000.00 | KG | 300.00 | X | 108.00 | PKG | 12.00 | MEDITERRANEAN | MSCU | MSC KIM | 822A |
| 361 | | 238,500.00 | KG | 451.00 | X | 162.00 | PKG | 18.00 | MEDITERRANEAN | MSCU | MSC KIM | 822A |
| 362 | | 132,490.00 | KG | 250.00 | X | 90.00 | PKG | 10.00 | MEDITERRANEAN | MSCU | MSC KIM | 822A |
| 363 | | 106,000.00 | KG | 200.00 | X | 72.00 | PKG | 8.00 | MEDITERRANEAN | MEDU | MSC CANBERRA | 823N |
| 364 | | 26,500.00 | KG | 48.00 | X | 18.00 | PKG | 2.00 | MEDITERRANEAN | MEDU | CAPE PIONEER | 907E |

GOV0000369

| | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bill of Lading Number | Pre Carrier | IMO Number | Inbond Code | Estimated Value | Country of Origin | Region of Origin | Port of Arrival Code | Port of Arrival | Port of Departure Code |
| 315 | MEDUPP024672 | KAMPONG SAOM | 9250983 | 0 | 75,366.00 | CAMBODIA | FAR EAST | 5301 | HOUSTON | 58023 |
| 316 | MEDUPP024367 | KAMPONG SAOM | 9299551 | 0 | 125,610.00 | CAMBODIA | FAR EAST | 2002 | NEW ORLEANS | 23645 |
| 317 | MEDUPP025216 | KAMPONG SAOM | 9279989 | 0 | 75,366.00 | CAMBODIA | FAR EAST | 5301 | HOUSTON | 58023 |
| 318 | MEDUPP024664 | KAMPONG SAOM | 9279989 | 0 | 50,244.00 | CAMBODIA | FAR EAST | 5301 | HOUSTON | 58023 |
| 319 | MEDUPP027808 | KAMPONG SAOM | 9197545 | 0 | 25,122.00 | CAMBODIA | FAR EAST | 2002 | NEW ORLEANS | 23645 |
| 320 | MEDUPP027816 | KAMPONG SAOM | 9197545 | 0 | 25,122.00 | CAMBODIA | FAR EAST | 2002 | NEW ORLEANS | 23645 |
| 321 | MEDUPP030364 | KAMPONG SAOM | 9401283 | 0 | 100,488.00 | CAMBODIA | FAR EAST | 5301 | HOUSTON | 58023 |
| 322 | MEDUPP029127 | KAMPONG SAOM | 9299551 | 0 | 251,220.00 | CAMBODIA | FAR EAST | 2002 | NEW ORLEANS | 23645 |
| 323 | MEDUPP031057 | KAMPONG SAOM | 9299551 | 0 | 226,098.00 | CAMBODIA | FAR EAST | 2002 | NEW ORLEANS | 23645 |
| 324 | MEDUPP033145 | KAMPONG SAOM | 9299537 | 0 | 175,854.00 | CAMBODIA | FAR EAST | 2002 | NEW ORLEANS | 23645 |
| 325 | MEDUPP033160 | KAMPONG SAOM | 9306172 | 0 | 125,610.00 | CAMBODIA | FAR EAST | 5301 | HOUSTON | 58023 |
| 326 | MEDUPP033178 | KAMPONG SAOM | 9306172 | 0 | 75,366.00 | CAMBODIA | FAR EAST | 5301 | HOUSTON | 58023 |
| 327 | MEDUPP033137 | KAMPONG SAOM | 9299537 | 0 | 175,854.00 | CAMBODIA | FAR EAST | 2002 | NEW ORLEANS | 23645 |
| 328 | MEDUPP503667 | KAMPONG SAOM | 9401283 | 0 | 50,244.00 | CAMBODIA | FAR EAST | 5301 | HOUSTON | 58023 |
| 329 | MEDUPP505548 | KAMPONG SAOM | 9347449 | 0 | 75,366.00 | CAMBODIA | FAR EAST | 5301 | HOUSTON | 58023 |
| 330 | MEDUPP004765 | KAMPONG SAOM | 9196840 | 0 | 125,610.00 | CAMBODIA | FAR EAST | 2002 | NEW ORLEANS | 23645 |
| 331 | MEDUPP008956 | KAMPONG SAOM | 9398230 | 0 | 50,244.00 | CAMBODIA | FAR EAST | 2002 | NEW ORLEANS | 23645 |
| 332 | SMMBCCHI80759004 | S HANOUKVILLE | 9305661 | 0 | 22,278.00 | CAMBODIA | FAR EAST | 2709 | LONG BEACH | 58023 |
| 333 | SMMBCCHI80759005 | S HANOUKVILLE | 9305661 | 0 | 22,278.00 | CAMBODIA | FAR EAST | 2709 | LONG BEACH | 58023 |
| 334 | MEDUPP019862 | KAMPONG SAOM | 9237151 | 0 | 200,966.52 | CAMBODIA | FAR EAST | 5301 | HOUSTON | 23645 |
| 335 | MEDUPP020936 | KAMPONG SAOM | 9308637 | 0 | 75,366.00 | CAMBODIA | FAR EAST | 1303 | BALTIMORE | 55976 |
| 336 | MEDUPP020944 | KAMPONG SAOM | 9401283 | 0 | 226,098.00 | CAMBODIA | FAR EAST | 5301 | HOUSTON | 58023 |
| 337 | MEDUPP021363 | KAMPONG SAOM | 9401283 | 0 | 200,976.00 | CAMBODIA | FAR EAST | 5301 | HOUSTON | 58023 |
| 338 | MEDUPP020639 | KAMPONG SAOM | 9196852 | 0 | 75,356.52 | CAMBODIA | FAR EAST | 2002 | NEW ORLEANS | 23645 |
| 339 | MEDUPP022072 | KAMPONG SAOM | 9251688 | 0 | 251,220.00 | CAMBODIA | FAR EAST | 5301 | HOUSTON | 58023 |
| 340 | MEDUPP022106 | KAMPONG SAOM | 9251688 | 0 | 175,854.00 | CAMBODIA | FAR EAST | 5301 | HOUSTON | 58023 |
| 341 | MEDUPP022114 | KAMPONG SAOM | 9251688 | 0 | 125,610.00 | CAMBODIA | FAR EAST | 5301 | HOUSTON | 58023 |
| 342 | MEDUPP022098 | KAMPONG SAOM | 9251688 | 0 | 200,976.00 | CAMBODIA | FAR EAST | 5301 | HOUSTON | 58023 |
| 343 | EGLV240800013931 | S HANOUKVILLE | 9450612 | 0 | 20,382.00 | CAMBODIA | FAR EAST | 5301 | HOUSTON | 58201 |
| 344 | MEDUPP024375 | KAMPONG SAOM | 9244946 | 0 | 75,366.00 | CAMBODIA | FAR EAST | 5301 | HOUSTON | 58023 |
| 345 | MEDUPP023120 | KAMPONG SAOM | 9244946 | 0 | 150,732.00 | CAMBODIA | FAR EAST | 5301 | HOUSTON | 58023 |
| 346 | MEDUPP038326 | KAMPONG SAOM | 9299551 | 0 | 125,610.00 | CAMBODIA | FAR EAST | 2002 | NEW ORLEANS | 23645 |
| 347 | MEDUPP501018 | KAMPONG SAOM | 9295397 | 0 | 100,488.00 | CAMBODIA | FAR EAST | 5301 | HOUSTON | 58023 |
| 348 | MEDUPP049901 | KAMPONG SAOM | 9250983 | 0 | 251,220.00 | CAMBODIA | FAR EAST | 5301 | HOUSTON | 58023 |
| 349 | MEDUPP037955 | KAMPONG SAOM | 9449687 | 0 | 25,122.00 | CAMBODIA | FAR EAST | 1803 | JACKSONVILLE | 23645 |
| 350 | MEDUPP038268 | KAMPONG SAOM | 9719874 | 0 | 150,732.00 | CAMBODIA | FAR EAST | 5301 | HOUSTON | 58023 |
| 351 | MEDUPP038334 | KAMPONG SAOM | 9719874 | 0 | 75,366.00 | CAMBODIA | FAR EAST | 5301 | HOUSTON | 58023 |
| 352 | MEDUPP034937 | KAMPONG SAOM | 9196864 | 0 | 150,732.00 | CAMBODIA | FAR EAST | 5201 | MIAMI | 23645 |
| 353 | MEDUPP034044 | KAMPONG SAOM | 9196864 | 0 | 150,732.00 | CAMBODIA | FAR EAST | 5201 | MIAMI | 23645 |
| 354 | WHLC1208A00094 | S HANOUKVILLE | 9466972 | 0 | 200,502.00 | CAMBODIA | FAR EAST | 2709 | LONG BEACH | 58201 |
| 355 | WHLC1208A00138 | S HANOUKVILLE | 9355575 | 0 | 155,946.00 | CAMBODIA | FAR EAST | 2709 | LONG BEACH | 58201 |
| 356 | WHLC1208A00335 | S HANOUKVILLE | 9308510 | 0 | 222,780.00 | CAMBODIA | FAR EAST | 2709 | LONG BEACH | 58201 |
| 357 | WHLC1208A00483 | S HANOUKVILLE | 9786724 | 0 | 22,278.00 | CAMBODIA | FAR EAST | 2709 | LONG BEACH | 58201 |
| 358 | MSCUP3753303 | KAMPONG SAOM | 9102722 | 0 | 301,464.00 | CAMBODIA | FAR EAST | 5301 | HOUSTON | 23645 |
| 359 | MSCUP3758138 | KAMPONG SAOM | 9237151 | 0 | 226,098.00 | CAMBODIA | FAR EAST | 5301 | HOUSTON | 23645 |
| 360 | MEDUPP000391 | KAMPONG SAOM | 9351581 | 0 | 150,732.00 | CAMBODIA | FAR EAST | 5301 | HOUSTON | 23645 |
| 361 | MEDUPP000409 | KAMPONG SAOM | 9351581 | 0 | 226,098.00 | CAMBODIA | FAR EAST | 5301 | HOUSTON | 23645 |
| 362 | MSCUP3758617 | KAMPONG SAOM | 9351581 | 0 | 125,600.52 | CAMBODIA | FAR EAST | 5301 | HOUSTON | 23645 |
| 363 | MEDUPP001191 | KAMPONG SAOM | 9102722 | 0 | 100,488.00 | CAMBODIA | FAR EAST | 5301 | HOUSTON | 23645 |
| 364 | MEDUPP501729 | KAMPONG SAOM | 9719874 | 0 | 198,750.00 | CAMBODIA | FAR EAST | 5301 | HOUSTON | 58023 |

GOV0000370

| | AL | AM | AN | AO | AP | AQ | AR | AS | AT |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Port of Departure | U.S. Destination | Final Destination | Mode of Transport | Arrival Date | Container Number | Container Piece Count | Commodity | Marks Container Number |
| 315 | BUSAN | HOUSTON | | 11 | 10/18/2018 | CAIU4395430 MSCU7198701 | 13 13 13 | PLYWOOD PO NO .: | CAIU4395430 MSCU7198701 |
| 316 | FREEPORT | NEW ORLEANS | | 11 | 10/7/2018 | INKU6735993 MEDU4786586 | 18 17 18 18 18 | PLYWOOD PO NO .: 71329 , 6 | INKU6735993 MEDU4786586 |
| 317 | BUSAN | HOUSTON | | 11 | 10/9/2018 | MEDU8992559 TCLU5726798 | 18 18 18 | PLYWOOD PO NO .: | MEDU8992559 TCLU5726798 |
| 318 | BUSAN | HOUSTON | | 11 | 10/9/2018 | TCLU5879797 TCLU7893921 | 13 13 | PLYWOOD PO NO .: 180003 , | TCLU5879797 TCLU7893921 |
| 319 | FREEPORT | NEW ORLEANS | | 11 | 11/5/2018 | INKU2258850 | 18 | PLYWOOD PO NO .: | NKU2258850 |
| 320 | FREEPORT | NEW ORLEANS | | 11 | 11/5/2018 | DFSU7256220 | 18 | PLYWOOD PO NO .: | DFSU7256220 |
| 321 | BUSAN | HOUSTON | | 11 | 11/20/2018 | CRSU9088180 GATU8642032 | 18 18 18 18 | PLYWOOD PO NO .: 71353 | CRSU9088180 GATU8642032 |
| 322 | FREEPORT | NEW ORLEANS | | 11 | 12/2/2018 | AXIU1477041 BMOU4671360 | 18 18 18 18 18 18 18 18 18 | PLYWOOD PO NO : | AXIU1477041 BMOU4671360 |
| 323 | FREEPORT | NEW ORLEANS | | 11 | 12/2/2018 | DFSU7300282 INKU6733408 | 18 18 18 18 18 18 18 18 | PLYWOOD PO NO .: | DFSU7300282 NKU6733408 |
| 324 | FREEPORT | NEW ORLEANS | | 11 | 12/19/2018 | BMOU6792838 MEDU7224941 | 18 18 18 18 18 18 | PLYWOOD PO NO .: | BMOU6792838 MEDU7224941 |
| 325 | BUSAN | HOUSTON | | 11 | 12/10/2018 | GLDU7681843 MEDU7398814 | 18 18 18 18 | PLYWOOD PO NO .: | GLDU7681843 MEDU7398814 |
| 326 | BUSAN | HOUSTON | | 11 | 12/10/2018 | BMOU4271213 MEDU718786 9 | 18 18 18 | PLYWOOD PO NO .: | BMOU4271213 MEDU718786 9 |
| 327 | FREEPORT | NEW ORLEANS | | 11 | 12/19/2018 | BEAU4229693 BMOU6798501 | 18 18 18 18 18 18 | PLYWOOD PO NO .: | BEAU4229693 BMOU6798501 |
| 328 | BUSAN | HOUSTON | | 11 | 4/10/2019 | FCIU8516014 TGHU9862739 | 18 18 | PLYWOOD PO NO .: 1901006 | FCIU8516014 TGHU9862739 |
| 329 | BUSAN | HOUSTON | | 11 | 4/16/2019 | FJKU6002130 MSCU7748011 | 18 18 18 | PLYWOOD PO NO .: 1901007 | FJKU6002130 MSCU7748011 |
| 330 | FREEPORT | NEW ORLEANS | | 11 | 8/10/2018 | AMFU8897001 FCIU8808119 | 18 18 18 18 | PLYWOOD PO NO .: 68721 , | AMFU8897001 FCIU8808119 |
| 331 | FREEPORT | NEW ORLEANS | | 11 | 8/15/2018 | MEDU8305930 TCNU2372044 | 18 18 | PLYWOOD PO NO .: | MEDU8305930 TCNU2372044 |
| 332 | BUSAN | LONG BEACH | | 11 | 8/28/2018 | PONU7888481 | 16 | PLYWOOD PONU7888481 | PONU7888481 |
| 333 | BUSAN | LONG BEACH | | 11 | 8/28/2018 | PONU7674520 | 16 | PLYWOOD PO NO .: | PONU7674520 |
| 334 | BUSAN | HOUSTON | | 11 | 8/20/2018 | MEDU7046686 MSCU861406 4 | 18 18 18 18 18 17 18 17 | PLYWOOD PO NO .: | MEDU7046686 MSCU861406 4 |
| 335 | S NGAPORE | BALTIMORE | | 11 | 9/10/2018 | BMOU4228860 GLDU7610140 | 17 17 17 | PLYWOOD PO NO .: 68726 | BMOU4228860 GLDU7610140 |
| 336 | BUSAN | HOUSTON | | 11 | 9/11/2018 | BMOU5548410 MEDU899418 7 | 17 17 18 18 17 18 17 17 | PLYWOOD PO NO .: | BMOU5548410 MEDU899418 7 |
| 337 | BUSAN | HOUSTON | | 11 | 9/11/2018 | BEAU4231875 DFSU6992165 | 17 16 16 17 16 16 16 17 | PLYWOOD PO NO .: | BEAU4231875 DFSU6992165 |
| 338 | FREEPORT | NEW ORLEANS | | 11 | 9/14/2018 | BMOU6871897 FSCU8068114 | 18 18 18 | PLYWOOD PO NO .: | BMOU6871897 FSCU8068114 |
| 339 | BUSAN | HOUSTON | | 11 | 9/17/2018 | BMOU5959767 | 18 18 18 18 18 18 18 18 17 | PLYWOOD PO NO .: | BMOU5959767 |
| 340 | BUSAN | HOUSTON | | 11 | 9/17/2018 | AMFU8913273 CAIU7823297 | 17 17 17 18 17 17 18 | PLYWOOD PO NO .: | AMFU8913273 CAIU7823297 |
| 341 | BUSAN | HOUSTON | | 11 | 9/17/2018 | DFSU6444433 DFSU6541979 | 18 18 18 18 | PLYWOOD PO NO .: | DFSU6444433 DFSU6541979 |
| 342 | BUSAN | HOUSTON | | 11 | 9/17/2018 | CAIU7754405 FCIU8873027 | 18 18 18 18 18 18 18 | PLYWOOD PO NO .: | CAIU7754405 FCIU8873027 |
| 343 | HONG KONG | HOUSTON | | 11 | 9/4/2018 | EITU1048907 | 16 | PLYWOOD TOTAL  16 | EITU1048907 |
| 344 | BUSAN | HOUSTON | | 11 | 9/28/2018 | CXDU2225964 MEDU7423096 | 18 18 18 | PLYWOOD PO NO .: 68735 | CXDU2225964 MEDU7423096 |
| 345 | BUSAN | HOUSTON | | 11 | 9/28/2018 | BMOU5974798 CAIU7124793 | 18 17 17 18 18 17 | PLYWOOD PO NO .: | BMOU5974798 CAIU7124793 |
| 346 | FREEPORT | NEW ORLEANS | | 11 | 1/23/2019 | FCIU9493295 NKU6728382 | 18 18 18 18 | PLYWOOD PO NO .: | FCIU9493295 INKU6728382 |
| 347 | BUSAN | HOUSTON | | 11 | 3/17/2019 | MEDU4652571 MEDU766605 4 | 18 18 18 18 | PLYWOOD PO NO .: 180006- | MEDU4652571 MEDU766605 4 |
| 348 | BUSAN | HOUSTON | | 11 | 3/6/2019 | CXDU2149566 | 18 18 18 18 18 18 18 18 | PLYWOOD PO NO .: | MEDU2149566 FDCU0299756 |
| 349 | FREEPORT | JACKSONVILLE | | 11 | 1/7/2019 | CAIU9599930 | 18 | PLYWOOD PO NO .: 73018 | CAIU9599930 |
| 350 | BUSAN | HOUSTON | | 11 | 1/9/2019 | FCIU8505787 MEDU7169675 | 18 18 18 18 | PLYWOOD PO NO .: 73018 | FCIU8505787 MEDU7169675 |
| 351 | BUSAN | HOUSTON | | 11 | 1/9/2019 | CAXU9197743 FSCU7999811 | 18 18 18 | PLYWOOD PO NO .: 73016 | CAXU9197743 FSCU7999811 |
| 352 | FREEPORT | MIAMI | | 11 | 1/12/2019 | CXDU1996150 NKU2522665 | 18 18 18 18 | PLYWOOD PO NO .: | CXDU1996150 INKU2522665 |
| 353 | FREEPORT | MIAMI | | 11 | 1/12/2019 | CAIU8061447 GLDU7272300 | 18 18 18 18 18 | PLYWOOD PO NO .: 72928 , | CAIU8061447 GLDU7272300 |
| 354 | HONG KONG | LONG BEACH | | 11 | 1/28/2019 | CLHU8957198 DFSU6240492 | 16 16 16 16 16 16 16 16 16 | TOTAL 144 PACKAGES | CLHU8957198 DFSU6240492 |
| 355 | HONG KONG | LONG BEACH | | 11 | 2/6/2019 | CAIU9559769 DFSU7308581 | 16 16 16 16 16 16 16 | TOTAL 112 PACKAGES | CAIU9559769 DFSU7308581 |
| 356 | HONG KONG | LONG BEACH | | 11 | 2/11/2019 | TCLU9441089 TCNU4304305 | 16 16 16 16 16 16 16 16 16 16 | TOTAL 160 PACKAGES | TCLU9441089 TCNU4304305 |
| 357 | HONG KONG | LONG BEACH | | 11 | 2/27/2019 | TCLU5342914 | 16 | TOTAL 16 PACKAGES | TCLU5342914 |
| 358 | FREEPORT | HOUSTON | | 11 | 5/21/2018 | AMFU8890795 CAIU9847908 | 18 18 18 18 18 18 18 18 18 18 | PLYWOOD PO NO .: 1710104 | AMFU8890795 CAIU9847908 |
| 359 | FREEPORT | HOUSTON | | 11 | 6/8/2018 | DFSU7780896 DRYU9062346 | 18 18 18 18 18 18 18 18 18 | PLYWOOD PO NO .: | DFSU7780896 DRYU9062346 |
| 360 | FREEPORT | HOUSTON | | 11 | 6/15/2018 | GLDU0869485 MEDU7699227 | 18 18 18 18 18 | PLYWOOD PO NO | GLDU0869485 MEDU7699227 |
| 361 | FREEPORT | HOUSTON | | 11 | 6/15/2018 | BMOU6544106 CAIU7811399 | 18 18 18 18 18 18 18 18 | PLYWOOD PO NO .: | BMOU6544106 CAIU7811399 |
| 362 | FREEPORT | HOUSTON | | 11 | 6/15/2018 | GATU8496200 INKU2316690 | 18 18 18 18 18 | PLYWOOD PO NO .: 1708074 | GATU8496200 INKU2316690 |
| 363 | FREEPORT | HOUSTON | | 11 | 6/22/2018 | BMOU6937865 MSCU980949 8 | 18 18 18 18 | PLYWOOD PO NO .: 1708078 | BMOU6937865 MSCU980949 8 |
| 364 | BUSAN | HOUSTON | | 11 | 3/21/2019 | MSCU9319891 | 18 | PLYWOOD PO NO .: 180007-2 | MSCU9319891 |

GOV0000371

| | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|
| 1 | Marks Description | of Commodity Short De | HS Code | JOC Code | Commodity Short Description | Coastal Region | Clearing District | Place of Receipt |
| 315 | NO MARKS NO MARKS | 13 | 4412 | 2402500 | PLYWOOD | Gulf Coast | HOUSTON/GALVESTON, | KAMPONG SAOM |
| 316 | NO MARKS | 18 | 4412 | 2402500 | PLYWOOD | Gulf Coast | NEW ORLEANS, LOUISIANA | KAMPONG SAOM |
| 317 | NO MARKS NO MARKS | 18 | 4412 | 2402500 | PLYWOOD | Gulf Coast | HOUSTON/GALVESTON, | KAMPONG SAOM |
| 318 | NO MARKS NO MARKS | 13 | 4412 | 2402500 | PLYWOOD | Gulf Coast | HOUSTON/GALVESTON, | KAMPONG SAOM |
| 319 | NO MARKS | 18 | 4412 | 2402500 | PLYWOOD | Gulf Coast | NEW ORLEANS, LOUISIANA | KAMPONG SAOM |
| 320 | NO MARKS | 18 | 4412 | 2402500 | PLYWOOD | Gulf Coast | NEW ORLEANS, LOUISIANA | KAMPONG SAOM |
| 321 | NO MARKS NO MARKS | 18 | 4412 | 2402500 | PLYWOOD | Gulf Coast | HOUSTON/GALVESTON, | KAMPONG SAOM |
| 322 | NO MARKS NO MARKS | 18 | 4412 | 2402500 | PLYWOOD | Gulf Coast | NEW ORLEANS, LOUISIANA | KAMPONG SAOM |
| 323 | NO MARKS NO MARKS | 18 | 4412 | 2402500 | PLYWOOD | Gulf Coast | NEW ORLEANS, LOUISIANA | KAMPONG SAOM |
| 324 | NO MARKS NO MARKS | 18 | 4412 | 2402500 | PLYWOOD | Gulf Coast | NEW ORLEANS, LOUISIANA | KAMPONG SAOM |
| 325 | NO MARKS NO MARKS | 18 | 4412 | 2402500 | PLYWOOD | Gulf Coast | HOUSTON/GALVESTON, | KAMPONG SAOM |
| 326 | NO MARKS NO MARKS | 18 | 4412 | 2402500 | PLYWOOD | Gulf Coast | HOUSTON/GALVESTON, | KAMPONG SAOM |
| 327 | NO MARKS NO MARKS | 18 | 4412 | 2402500 | PLYWOOD | Gulf Coast | NEW ORLEANS, LOUISIANA | KAMPONG SAOM |
| 328 | NO MARKS NO MARKS | 18 | 4412 | 2402500 | PLYWOOD | Gulf Coast | HOUSTON/GALVESTON, | KAMPONG SAOM |
| 329 | NO MARKS NO MARKS | 18 | 4412 | 2402500 | PLYWOOD | Gulf Coast | HOUSTON/GALVESTON, | KAMPONG SAOM |
| 330 | NO MARKS NO MARKS | 18 | 4412 | 2402500 | PLYWOOD | Gulf Coast | NEW ORLEANS, LOUISIANA | KAMPONG SAOM |
| 331 | NO MARKS NO MARKS | 18 | 4412 | 2402500 | PLYWOOD | Gulf Coast | NEW ORLEANS, LOUISIANA | KAMPONG SAOM |
| 332 | N/A | 16 | 4412 | 2402500 | PLYWOOD | West Coast | LOS ANGELES, CALIFORNIA | SIHANOUKVILLE |
| 333 | N/A | 16 | 4412 | 2402500 | PLYWOOD | West Coast | LOS ANGELES, CALIFORNIA | SIHANOUKVILLE |
| 334 | NO MARKS NO MARKS | 18 | 4412 | 2402500 | PLYWOOD | Gulf Coast | HOUSTON/GALVESTON, | KAMPONG SAOM |
| 335 | NO MARKS NO MARKS | 17 | 4412 | 2402500 | PLYWOOD | East Coast | BALTIMORE, MARYLAND | KAMPONG SAOM |
| 336 | NO MARKSNO MARKS | 17 | 4412 | 2402500 | PLYWOOD | Gulf Coast | HOUSTON/GALVESTON, | KAMPONG SAOM |
| 337 | NO MARKSNO MARKS | 17 | 4412 | 2402500 | PLYWOOD | Gulf Coast | HOUSTON/GALVESTON, | KAMPONG SAOM |
| 338 | NO MARKSNO MARKS | 18 | 4412 | 2402500 | PLYWOOD | Gulf Coast | NEW ORLEANS, LOUISIANA | KAMPONG SAOM |
| 339 | NO MARKSNO MARKS | 18 | 4412 | 2402500 | PLYWOOD | Gulf Coast | HOUSTON/GALVESTON, | KAMPONG SAOM |
| 340 | NO MARKSNO MARKS | 17 | 4412 | 2402500 | PLYWOOD | Gulf Coast | HOUSTON/GALVESTON, | KAMPONG SAOM |
| 341 | NO MARKSNO MARKS | 18 | 4412 | 2402500 | PLYWOOD | Gulf Coast | HOUSTON/GALVESTON, | KAMPONG SAOM |
| 342 | NO MARKSNO MARKS | 18 | 4412 | 2402500 | PLYWOOD | Gulf Coast | HOUSTON/GALVESTON, | KAMPONG SAOM |
| 343 | N/MN/MTHE SAMETHE | 16 | 4412 | 2402500 | PLYWOOD | Gulf Coast | HOUSTON/GALVESTON, | SIHANOUKVILLE |
| 344 | NO MARKSNO MARKS | 18 | 4412 | 2402500 | PLYWOOD | Gulf Coast | HOUSTON/GALVESTON, | KAMPONG SAOM |
| 345 | NO MARKSNO MARKS | 18 | 4412 | 2402500 | PLYWOOD | Gulf Coast | HOUSTON/GALVESTON, | KAMPONG SAOM |
| 346 | NO MARKS NO MARKS | 18 | 4412 | 2402500 | PLYWOOD | Gulf Coast | NEW ORLEANS, LOUISIANA | KAMPONG SAOM |
| 347 | NO MARKS NO MARKS | 18 | 4412 | 2402500 | PLYWOOD | Gulf Coast | HOUSTON/GALVESTON, | KAMPONG SAOM |
| 348 | NO MARKSNO MARKS | 18 | 4412 | 2402500 | PLYWOOD | Gulf Coast | HOUSTON/GALVESTON, | KAMPONG SAOM |
| 349 | NO MARKS | 18 | 4412 | 2402500 | PLYWOOD | East Coast | TAMPA, FLORIDA | KAMPONG SAOM |
| 350 | NO MARKSNO MARKS | 18 | 4412 | 2402500 | PLYWOOD | Gulf Coast | HOUSTON/GALVESTON, | KAMPONG SAOM |
| 351 | NO MARKS NO MARKS | 18 | 4412 | 2402500 | PLYWOOD | Gulf Coast | HOUSTON/GALVESTON, | KAMPONG SAOM |
| 352 | NO MARKS NO MARKS | 18 | 4412 | 2402500 | PLYWOOD | East Coast | MIAMI, FLORIDA | KAMPONG SAOM |
| 353 | NO MARKS NO MARKS | 18 | 4412 | 2402500 | PLYWOOD | East Coast | MIAMI, FLORIDA | KAMPONG SAOM |
| 354 | NO MARK | 16 | 4412 | 2402500 | PLYWOOD | West Coast | LOS ANGELES, CALIFORNIA | SIHANOUKVILLE |
| 355 | NO MARK | 16 | 4412 | 2402500 | PLYWOOD | West Coast | LOS ANGELES, CALIFORNIA | SIHANOUKVILLE |
| 356 | NO MARK | 16 | 4412 | 2402500 | PLYWOOD | West Coast | LOS ANGELES, CALIFORNIA | SIHANOUKVILLE |
| 357 | NO MARK | 16 | 4412 | 2402500 | PLYWOOD | West Coast | LOS ANGELES, CALIFORNIA | SIHANOUKVILLE |
| 358 | NO MARKS NO MARKS | 18 | 4412 | 2402500 | PLYWOOD | Gulf Coast | HOUSTON/GALVESTON, | KAMPONG SAOM |
| 359 | NO MARKSNO MARKS | 18 | 4412 | 2402500 | PLYWOOD | Gulf Coast | HOUSTON/GALVESTON, | KAMPONG SAOM |
| 360 | NO MARKS NO MARKS | 18 | 4412 | 2402500 | PLYWOOD | Gulf Coast | HOUSTON/GALVESTON, | KAMPONG SAOM |
| 361 | NO MARKS NO MARKS | 18 | 4412 | 2402500 | PLYWOOD | Gulf Coast | HOUSTON/GALVESTON, | KAMPONG SAOM |
| 362 | NO MARKS NO MARKS | 18 | 4412 | 2402500 | PLYWOOD | Gulf Coast | HOUSTON/GALVESTON, | KAMPONG SAOM |
| 363 | NO MARKS NO MARKS | 18 | 4412 | 2402500 | PLYWOOD | Gulf Coast | HOUSTON/GALVESTON, | KAMPONG SAOM |
| 364 | NO MARKS | 18 | 007985 | 7985000 | GENERAL MERCHANDISE | Gulf Coast | HOUSTON/GALVESTON, | KAMPONG SAOM |

GOV0000372

# EXHIBIT 5

PR 000373

GOV0000373



Food and Agriculture
Organization of the
United Nations



FAO
STATISTICS

ISSN 1020-458X

森林产品

# FOREST PRODUCTS
# PRODUITS FORESTIERS
# ЛЕСНАЯ ПРОДУКЦИЯ
# PRODUCTOS FORESTALES

المنتجات الحرجية

# 2016



年鉴
YEARBOOK
ANNUAIRE
ЕЖЕГОДНИК
ANUARIO
كتاب السنة

PR 000374

GOV0000374

XXIX

## STANDARD CONVERSION FACTORS USED IN PREPARING TABLES OF PRODUCTION AND TRADE

| Units | Metric Equivalents |
|---|---|
| 1 inch | =  25.4 millimetres |
| 1 square foot | =  0.0929 square metre |
| 1 cubic foot | =  0.02832 cubic metre |
| 1 short ton | =  0.9072 metric ton |
| 1 long ton | =  1.016 metric ton |

### Forest Products Measures

| Product and Unit | Cubic Metres | Cubic Feet | 1000 Board Feet | Standard (Petrograd) |
|---|---|---|---|---|
| ROUNDWOOD | | | | |
| 1 hoppus cubic foot | 0.03605 | 1.273 | | |
| 1 ton of 5 hoppus cubic feet | 1.8027 | 63.66 | | |
| 1 cunit | 2.83 | 100 | | |
| 1 cord [1] | 3.625 | 128 | | |
| 1 stere [1] | 1 | 35.315 | | |
| 1 fathom [1] | 6.1164 | 216 | | |
| SAWNWOOD | | | | |
| 1 standard (Petrograd) | 4.672 | 165 | 1.98 | 1 |
| 1 000 board/super feet [2] | 2.36 | 83.33 | 1 | 0.505 |
| 1 ton of 50 cubic feet | 1.416 | 50 | 0.6 | 0.303 |
| WOOD-BASED PANELS | | | | |
| 1 000 square metres (1 millimetre thickness) | 1 | 35.315 | 0.4238 | |
| 1 000 square feet (1/8 inch thickness) | 0.295 | 10.417 | 0.125 | |

[1] Stacked volume
[2] See: "Notes on the tables"

### Approximate Equivalents for Forest Measures

| Product and Unit | Cubic Metres | Cubic Feet |
|---|---|---|
| | Solid volume without bark | |
| SAWLOGS AND VENEER LOGS | | |
| 1 000 board/super feet | | 160 |
| PULPWOOD ROUND AND SPLIT | | |
| 1 stere | 0.72 | 25.4 |
| 1 cord | 2.55 | 90 |
| WOOD FUEL | | |
| 1 stere | 0.65 | 23 |
| 1 cord | 2.12 | 74.9 |
| 1 000 stacked cubic feet | 18.41 | 650 |

### Weight and Volume

| Product | Kg/CUM | | | CUM/MT | | |
|---|---|---|---|---|---|---|
| | G | C | NC | G | C | NC |
| WOOD FUEL, INCLUDING WOOD FOR CHARCOAL | 725 | 625 | 750 | 1.38 | 1.60 | 1.33 |
| WOOD CHARCOAL | 167 | | | | | |
| SAWLOGS AND VENEER LOGS | | | | | | |
| Tropical | | | 730 | | | 1.37 |
| Other | | 700 | 800 | | 1.43 | 1.25 |
| PULPWOOD, ROUND AND SPLIT | 675 | 650 | 750 | 1.48 | 1.54 | 1.33 |
| OTHER INDUSTRIAL ROUNDWOOD | 750 | 700 | 800 | 1.33 | 1.43 | 1.25 |
| SAWNWOOD | | 550 | 700 | | 1.82 | 1.43 |
| VENEER SHEETS | 750 | | | 1.33 | | |
| PLYWOOD | 650 | | | 1.54 | | |
| PARTICLE BOARD | 650 | | | 1.54 | | |
| HARDBOARD | 950 | | | 1.053 | | |
| MEDIUM DENSITY FIBREBOARD (MDF) | | | | 2 | | |
| INSULATING BOARD | 250 | | | 4 | | |

Note: G = general;  C = coniferous;  NC = non-coniferous

GOV0000375

الخشب المعاكس

胶合板
Plywood
Contreplaqués
Фанера
Madera terciada

| | Production Production Производство Producción | | | | | Consumption Consommation Потребление Consumo | | | | | CUM/1000 capita |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1000 CUM | | | | | 1000 CUM | | | | | |
| | 2012 | 2013 | 2014 | 2015 | 2016 | 2012 | 2013 | 2014 | 2015 | 2016 | 2016 |
| World | 118198 | 132770 | 144929 | 154420 | 159437 | 116225 | 129734 | 141160 | 151912 | 156220 | 21 |
| Africa | 855 | 815 | 825 | 834 | 857 | 1765 | 1758 | 1776 | 1734 | 1748 | 1 |
| Algeria | 23 | 23 | 23 | 23 | 23 | 154 | 115 | 149 | 117 | 154 | 4 |
| Angola | 10 | 10 | 10 | 10 | 10 | 56 | 53 | 64 | 35 | 35 | 1 |
| Benin | | 2 | 2 | 2 | 2 | 4 | 7 | 5 | 7 | 6 | 1 |
| Botswana | | | | | | 13 | 0 | 2 | 1 | 2 | 1 |
| Burkina Faso | | | | | | 2 | 2 | 11 | 11 | 1 | 0 |
| Burundi | | | | | | 1 | 2 | 0 | 0 | 0 | 0 |
| Cameroon | 24 | 18 | 18 | 9 | 9 | 13 | 5 | 9 | 3 | 0 | 0 |
| Congo, Dem R | 1 | 1 | 1 | 1 | 1 | 4 | 7 | 4 | 4 | 1 | 0 |
| Congo, Rep | 25 | 28 | 28 | 26 | 30 | 24 | 31 | 29 | 29 | 31 | 6 |
| Cote dIvoire | 70 | 70 | 116 | 118 | 119 | 39 | 46 | 79 | 96 | 105 | 4 |
| Djibouti | | | | | | 4 | 5 | 11 | 9 | 15 | 16 |
| Egypt | 28 | 28 | 28 | 28 | 28 | 514 | 558 | 475 | 523 | 527 | 6 |
| Eq Guinea | | | | | | 4 | 5 | 4 | 1 | 1 | 1 |
| Ethiopia | 24 | 24 | 24 | 24 | 24 | 38 | 43 | 39 | 49 | 47 | 0 |
| Gabon | 95 | 95 | 64 | 64 | 95 | 54 | 44 | 18 | 25 | 67 | 34 |
| Gambia | | | | | | 3 | 1 | 2 | 2 | 2 | 1 |
| Ghana | 173 | 176 | 176 | 180 | 175 | 126 | 148 | 127 | 141 | 133 | 5 |
| Guinea | 40 | 40 | 40 | 40 | 40 | 44 | 43 | 40 | 40 | 38 | 3 |
| Kenya | 66 | 66 | 66 | 66 | 66 | 71 | 75 | 85 | 85 | 88 | 2 |
| Liberia | | | | | | 6 | 7 | 3 | 4 | 4 | 1 |
| Libya | | | | | | 12 | 26 | 16 | 3 | 5 | 1 |
| Madagascar | | 0 | 0 | 3 | 2 | 1 | 3 | 2 | 5 | 4 | 0 |
| Malawi | 14 | 14 | 12 | 12 | 12 | 9 | | 5 | | 8 | 0 |
| Mali | | 8 | 27 | 27 | 20 | 5 | 12 | 32 | 33 | 20 | 1 |
| Mauritania | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 4 | 3 | 2 | 0 |
| Mauritius | | | | | | 40 | 4 | 33 | 6 | 8 | 7 |
| Morocco | 25 | 25 | 25 | 25 | 25 | 36 | 30 | 48 | 45 | 50 | 1 |
| Mozambique | 1 | 1 | 1 | 1 | 1 | 7 | 11 | 21 | 17 | 17 | 1 |
| Namibia | | | | | | 3 | 4 | 5 | 8 | 6 | 3 |
| Niger | | | | | | 10 | 12 | 14 | 14 | 14 | 1 |
| Nigeria | 56 | 56 | 56 | 56 | 56 | 204 | 228 | 187 | 216 | 118 | 1 |
| Reunion | | | | | | 16 | 16 | 16 | 16 | 16 | 18 |
| Rwanda | | | | | | 3 | 4 | 4 | 3 | 5 | 0 |
| Senegal | | | | | | 12 | 13 | 12 | 9 | 12 | 1 |
| Seychelles | | | | | | 2 | 2 | 2 | 2 | 2 | 20 |
| Sierra Leone | | | | | | 1 | 1 | 2 | 3 | 4 | 1 |
| Somalia | | | | | | 1 | 1 | 1 | 6 | 12 | 1 |
| South Africa | 154 | 105 | 82 | 83 | 83 | 187 | 133 | 140 | 115 | 130 | 2 |
| Sudan | | | | | | 3 | 17 | 22 | 1 | 1 | 0 |
| Swaziland | 8 | 8 | 8 | 8 | 8 | 9 | 10 | 10 | 10 | 10 | 7 |
| Tanzania | 1 | 1 | 1 | 1 | 1 | 10 | 11 | 17 | 13 | 16 | 0 |
| Togo | 2 | 1 | 1 | 1 | 1 | 3 | 4 | 4 | 3 | 3 | 0 |
| Tunisia | 4 | 4 | 4 | 15 | 15 | 6 | 6 | 7 | 18 | 17 | 1 |
| Uganda | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 5 | 4 | 0 |
| Zambia | | | | | | 1 | 4 | 2 | 2 | 2 | 0 |
| Zimbabwe | 5 | 5 | 5 | 5 | 5 | 4 | 6 | 7 | 7 | 7 | 0 |
| N America | 11317 | 11472 | 11262 | 11174 | 11349 | 14854 | 14459 | 14414 | 15632 | 16248 | 45 |
| Canada | 1824 | 1792 | 1810 | 1929 | 1951 | 3158 | 2835 | 2914 | 2773 | 2668 | 74 |
| Greenland | | | | | | 3 | 3 | 3 | 3 | 3 | 56 |
| USA | 9493 | 9680 | 9452 | 9245 | 9398 | 11693 | 11621 | 11496 | 12855 | 13577 | 42 |
| LAC | 4741 | 4516 | 4547 | 5091 | 5466 | 3412 | 3242 | 3095 | 3312 | 3242 | 5 |
| Antigua Barb | | | | | | 0 | 4 | 5 | 6 | 6 | 55 |
| Argentina | 68 | 79 | 79 | 69 | 69 | 115 | 105 | 104 | 107 | 110 | 3 |
| Aruba | | | | | | 9 | 9 | 5 | 5 | 5 | 45 |
| Bahamas | | | | | | 10 | 11 | 13 | 13 | 12 | 31 |
| Barbados | | | | | | 9 | 8 | 7 | 9 | 6 | 22 |
| Belize | | | | | | 2 | 3 | 14 | 9 | 7 | 20 |
| Bolivia | 15 | 15 | 15 | 15 | 15 | 17 | 18 | 19 | 25 | 25 | 2 |
| Br Virgin Is | | | | | | 2 | 2 | 2 | 2 | 2 | 57 |
| Brazil | 2564 | 2365 | 2200 | 2473 | 2700 | 1219 | 907 | 616 | 617 | 433 | 2 |
| Cayman Is | | | | | | 2 | | 1 | 1 | 1 | 23 |
| Chile | 942 | 860 | 1100 | 1355 | 1356 | 427 | 463 | 632 | 744 | 712 | 40 |
| Colombia | 65 | 66 | 57 | 54 | 51 | 116 | 111 | 125 | 73 | 69 | 1 |
| Costa Rica | 10 | 10 | 23 | 65 | 37 | 33 | 32 | 31 | 73 | 53 | 11 |
| Cuba | 2 | 2 | 2 | 2 | 2 | 6 | 7 | 4 | 9 | 8 | 1 |
| Dominica | | | | | | 1 | 1 | 1 | 1 | 1 | 18 |
| Dominican Rp | | | | | | 8 | 23 | 19 | 25 | 21 | 2 |
| Ecuador | 487 | 487 | 487 | 487 | 487 | 428 | 432 | 448 | 425 | 411 | 25 |
| El Salvador | | | | | | 7 | 7 | 6 | 8 | 8 | 1 |
| Fr Guiana | | | | | | 3 | 3 | 3 | 3 | 3 | 12 |
| Grenada | | | | | | 4 | 3 | 3 | 3 | 3 | 29 |
| Guadeloupe | | | | | | 21 | 21 | 21 | 21 | 21 | 47 |
| Guatemala | 30 | 30 | 30 | 30 | 30 | 36 | 37 | 28 | 48 | 26 | 2 |
| Guyana | 11 | 16 | 19 | 15 | 15 | 8 | 13 | 15 | 11 | 11 | 14 |
| Haiti | | | | | | 7 | 2 | 1 | 1 | 1 | 0 |
| Honduras | 26 | 29 | 29 | 28 | 196 | 25 | 28 | 18 | 21 | 181 | 20 |
| Jamaica | | | | | | 32 | 30 | 29 | 26 | 26 | 9 |

GOV0000376

112

الخشب المعاكس

胶合板

Plywood
Contreplaqués
Фанера
Madera terciada

| | Production  Production Производство Producción | | | | | Consumption  Consommation Потребление Consumo | | | | | CUM/1000 capita |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1000 CUM | | | | | 1000 CUM | | | | | |
| | 2012 | 2013 | 2014 | 2015 | 2016 | 2012 | 2013 | 2014 | 2015 | 2016 | 2016 |
| Martinique | | | | | | 6 | 6 | 6 | 6 | 6 | 15 |
| Mexico | 135 | 127 | 111 | 111 | 111 | 449 | 593 | 587 | 635 | 634 | 5 |
| Nicaragua | | | | | | 1 | 1 | 7 | 8 | 7 | 1 |
| Panama | 1 | 1 | 1 | 2 | 2 | 38 | 26 | 33 | 31 | 31 | 8 |
| Paraguay | 100 | 100 | 100 | 100 | 100 | 87 | 90 | 93 | 92 | 92 | 14 |
| Peru | 52 | 65 | 46 | 61 | 60 | 48 | 59 | 47 | 87 | 76 | 2 |
| St Lucia | | | | | | 2 | 3 | 7 | 7 | 8 | 46 |
| St Vincent | | | | | | 2 | 1 | 2 | 2 | 2 | 18 |
| Suriname | 2 | 3 | 4 | 2 | 2 | 6 | 7 | 7 | 8 | 7 | 13 |
| Trinidad Tob | | | | | | 34 | 41 | 34 | 43 | 73 | 53 |
| Turks Caicos | | | | | | 2 | 2 | 2 | 2 | 2 | 50 |
| Uruguay | 229 | 259 | 239 | 218 | 229 | 71 | 40 | 71 | 72 | 61 | 18 |
| Venezuela | 2 | 2 | 4 | 4 | 4 | 117 | 88 | 30 | 21 | 20 | 1 |
| Asia | 93162 | 107530 | 119471 | 128353 | 132458 | 86780 | 100785 | 111783 | 121223 | 124772 | 28 |
| Afghanistan | | | | | | 23 | 14 | 23 | 11 | 2 | 0 |
| Armenia | 6 | | | | | 11 | 8 | 3 | 3 | 3 | 1 |
| Azerbaijan | | | | | | 155 | 144 | 144 | 90 | 112 | 12 |
| Bahrain | | | | | | 18 | 23 | 52 | 33 | 38 | 27 |
| Bangladesh | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 4 | 5 | 8 | 0 |
| Bhutan | 2 | 2 | 2 | 2 | 2 | 3 | 4 | 4 | 2 | 2 | 3 |
| Brunei Darsm | | | | | | 5 | 5 | 3 | 2 | 5 | 12 |
| Cambodia | 12 | 12 | 12 | 12 | 27 | 14 | 7 | 12 | 27 | 30 | 2 |
| China | 76328 | 92503 | 104142 | 113398 | 117482 | 67423 | 83504 | 93887 | 103937 | 106961 | 75 |
| Cyprus | | | | | | 4 | 4 | 4 | 7 | 11 | 9 |
| Georgia | | | | | | 13 | 4 | 25 | 28 | 36 | 9 |
| India | 2521 | 2521 | 2521 | 2521 | 2521 | 2593 | 2604 | 2577 | 2574 | 2582 | 2 |
| Indonesia | 5178 | 3800 | 3800 | 3800 | 3800 | 2659 | 1163 | 1127 | 1082 | 864 | 3 |
| Iran | 0 | 0 | 5 | 5 | 5 | 15 | 14 | 30 | 30 | 31 | 0 |
| Iraq | | | | | | 7 | 37 | 97 | 74 | 109 | 3 |
| Israel | 109 | 109 | 109 | 109 | 109 | 340 | 340 | 296 | 277 | 277 | 34 |
| Japan | 2549 | 2761 | 2813 | 2705 | 2706 | 6179 | 6508 | 6398 | 5659 | 5546 | 43 |
| Jordan | | | | | | 32 | 59 | 50 | 46 | 49 | 5 |
| Kazakhstan | 306 | 196 | 80 | 80 | 80 | 341 | 253 | 151 | 151 | 151 | 8 |
| Korea D P Rp | | | | | | 7 | 6 | 10 | 12 | 11 | 0 |
| Korea Rep | 434 | 482 | 474 | 478 | 474 | 1641 | 1763 | 1346 | 1373 | 1547 | 30 |
| Kuwait | | | | | | 60 | 65 | 74 | 91 | 83 | 20 |
| Kyrgyzstan | | | | | | 9 | 25 | 13 | 7 | 10 | 2 |
| Laos | 24 | 24 | 24 | 24 | 24 | 22 | 24 | 23 | 24 | 25 | 4 |
| Lebanon | 34 | 34 | 34 | 34 | 34 | 53 | 54 | 59 | 53 | 62 | 10 |
| Malaysia | 4232 | 3590 | 3854 | 3656 | 3656 | 1059 | 392 | 1188 | 1478 | 1802 | 58 |
| Maldives | | | | | | 8 | 8 | 5 | 4 | 15 | 36 |
| Mongolia | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 8 | 9 | 9 | 3 |
| Myanmar | 116 | 116 | 116 | 116 | 116 | 102 | 105 | 120 | 156 | 156 | 3 |
| Nepal | 30 | 30 | 30 | 30 | 30 | 32 | 32 | 32 | 32 | 32 | 1 |
| Oman | | | | | | 97 | 87 | 115 | 105 | 123 | 28 |
| Pakistan | 174 | 174 | 174 | 174 | 174 | 165 | 166 | 156 | 165 | 175 | 1 |
| Philippines | 317 | 219 | 184 | 146 | 152 | 636 | 399 | 574 | 425 | 657 | 6 |
| Qatar | | | | | | 78 | 81 | 119 | 141 | 139 | 54 |
| Saudi Arabia | | | | | | 728 | 581 | 705 | 795 | 803 | 25 |
| Singapore | 280 | 280 | 280 | 280 | 280 | 667 | 674 | 677 | 637 | 597 | 106 |
| Sri Lanka | 6 | 6 | 6 | 6 | 6 | 13 | 14 | 14 | 13 | 16 | 1 |
| Syria | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 9 | 9 | 9 | 0 |
| Tajikistan | | | | | | 3 | 3 | 3 | 3 | 3 | 0 |
| Thailand | 120 | 120 | 120 | 120 | 120 | 455 | 477 | 339 | 448 | 479 | 7 |
| Timor-Leste | | | | | | 2 | 3 | 3 | 4 | 5 | 4 |
| Turkey | 116 | 116 | 150 | 116 | 120 | 367 | 405 | 439 | 381 | 372 | 5 |
| Turkmenistan | | | | | | 39 | 33 | 33 | 33 | 33 | 6 |
| Untd Arab Em | | | | | | 308 | 261 | 342 | 331 | 342 | 37 |
| Uzbekistan | | | | | | 29 | 31 | 31 | 27 | 30 | 1 |
| Viet Nam | 258 | 425 | 530 | 530 | 530 | 240 | 260 | 224 | 338 | 323 | 3 |
| Yemen | | | | | | 108 | 113 | 237 | 94 | 94 | 3 |
| Europe | 7560 | 7936 | 8280 | 8376 | 8719 | 8572 | 8742 | 9175 | 9039 | 9171 | 12 |
| Albania | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 |
| Austria | 241 | 311 | 306 | 241 | 291 | 117 | 118 | 120 | 132 | 132 | 15 |
| Belarus | 164 | 165 | 186 | 185 | 185 | 49 | 54 | 98 | 82 | 50 | 5 |
| Belgium | 24 | 24 | 24 | 24 | 24 | 189 | 192 | 176 | 168 | 162 | 14 |
| Bosnia Herzg | 13 | 14 | 22 | 28 | 23 | 16 | 10 | 14 | 19 | 14 | 4 |
| Bulgaria | 35 | 35 | 56 | 67 | 67 | 26 | 32 | 56 | 61 | 72 | 10 |
| Croatia | 4 | 4 | 1 | 1 | 1 | 20 | 14 | 12 | 13 | 20 | 5 |
| Czechia | 178 | 180 | 181 | 180 | 183 | 132 | 140 | 139 | 144 | 141 | 13 |
| Denmark | 9 | | | | | 216 | 199 | 199 | 196 | 230 | 40 |
| Estonia | 45 | 47 | 47 | 46 | 55 | 63 | 85 | 81 | 81 | 89 | 68 |
| Finland | 1020 | 1090 | 1160 | 1150 | 1140 | 276 | 262 | 250 | 251 | 294 | 53 |
| France | 324 | 255 | 245 | 246 | 250 | 554 | 482 | 529 | 510 | 572 | 9 |
| Germany | 178 | 135 | 148 | 108 | 114 | 1216 | 1176 | 1207 | 1186 | 1208 | 15 |
| Greece | 21 | 21 | 21 | 21 | 21 | 31 | 46 | 55 | 55 | 55 | 5 |
| Hungary | 43 | 26 | 61 | 47 | 49 | 48 | 22 | 64 | 64 | 69 | 7 |
| Iceland | | | | | | 9 | 9 | 12 | 12 | 12 | 37 |
| Ireland | | | | | | 41 | 42 | 62 | 64 | 59 | 12 |

GOV0000377

الخشب المعاكس

胶合板
Plywood
Contreplaqués
Фанера
Madera terciada

| | Production | Production | Производство | Producción | | Consumption | Consommation | Потребление | Consumo | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 1000 CUM | | | | | 1000 CUM | | | CUM/1000 capita |
| | 2012 | 2013 | 2014 | 2015 | 2016 | 2012 | 2013 | 2014 | 2015 | 2016 | 2016 |
| Italy | 280 | 225 | 266 | 244 | 280 | 499 | 461 | 508 | 476 | 498 | 8 |
| Latvia | 278 | 285 | 250 | 280 | 280 | 65 | 68 | 57 | 69 | 15 | 8 |
| Lithuania | 26 | 21 | 45 | 41 | 44 | 66 | 65 | 103 | 100 | 105 | 36 |
| Luxembourg | | | | | | 22 | 17 | 17 | 17 | 17 | 30 |
| Macedonia | | | | | | 5 | 4 | 7 | 4 | 10 | 5 |
| Malta | | | | | | 3 | 4 | 4 | 4 | 4 | 10 |
| Moldova Rep | | | | | | 3 | 5 | 7 | 7 | 7 | 2 |
| Montenegro | | | | | | 8 | 8 | 8 | 8 | 8 | 12 |
| Netherlands | | | | | | 387 | 328 | 392 | 485 | 465 | 27 |
| Norway | 16 | 17 | | | | 81 | 83 | 67 | 63 | 65 | 12 |
| Poland | 388 | 430 | 406 | 390 | 400 | 406 | 464 | 503 | 430 | 444 | 12 |
| Portugal | 63 | 32 | 29 | 44 | 47 | 97 | 77 | 60 | 90 | 114 | 11 |
| Romania | 472 | 665 | 623 | 316 | 331 | 403 | 581 | 550 | 234 | 273 | 14 |
| Russian Fed | 3150 | 3303 | 3540 | 3607 | 3759 | 1686 | 1789 | 1793 | 1476 | 1389 | 10 |
| Serbia | 11 | 13 | 14 | 16 | 45 | 8 | 9 | 8 | 21 | 14 | 2 |
| Slovakia | 26 | 25 | 26 | 398 | 420 | 34 | 28 | 7 | 357 | 370 | 68 |
| Slovenia | 67 | 66 | 70 | 78 | 86 | 36 | 41 | 46 | 53 | 59 | 28 |
| Spain | 255 | 275 | 284 | 371 | 379 | 155 | 177 | 198 | 281 | 281 | 6 |
| Sweden | 54 | 87 | 82 | 60 | 60 | 187 | 200 | 214 | 185 | 212 | 22 |
| Switzerland | 7 | 7 | 9 | 7 | 7 | 90 | 103 | 188 | 185 | 195 | 23 |
| UK | | | | | | 1231 | 1312 | 1328 | 1421 | 1413 | 21 |
| Ukraine | 167 | 177 | 177 | 177 | 177 | 96 | 33 | 33 | 33 | 33 | 1 |
| Oceania | 563 | 501 | 545 | 593 | 589 | 841 | 748 | 919 | 973 | 1039 | 26 |
| Australia | 160 | 136 | 153 | 171 | 151 | 454 | 368 | 453 | 469 | 513 | 21 |
| Cook Is | | | | | | 1 | 1 | 1 | 1 | 1 | 75 |
| Fiji Islands | 11 | 11 | 11 | 11 | 11 | 9 | 11 | 12 | 13 | 11 | 13 |
| Fr Polynesia | | | | | | 3 | 3 | 3 | 3 | 2 | 8 |
| Marshall Is | | | | | | 3 | 3 | 3 | 3 | 3 | 63 |
| New Zealand | 356 | 326 | 353 | 382 | 399 | 321 | 327 | 408 | 448 | 468 | 100 |
| NewCaledonia | | | | | | 3 | 2 | 2 | 2 | 2 | 9 |
| Papua N Guin | 36 | 28 | 28 | 29 | 28 | 43 | 27 | 32 | 30 | 25 | 3 |
| Samoa | | | | | | 1 | 1 | 1 | 1 | 2 | 8 |
| Solomon Is | | | | | | 1 | 1 | 1 | | 2 | 3 |
| Tonga | | | | | | 1 | 0 | 1 | 1 | 1 | 8 |
| Vanuatu | | | | | | 1 | 3 | 1 | 2 | 7 | 25 |

PR 000378

GOV0000378

114

الخشب المعاكس

胶合板

Plywood

Contreplaqués

Фанера

Madera terciada

Imports  Importations  Импорт  Importaciones

| | 1000 CUM | | | | | 1000 $ | | | | | unit value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2012 | 2013 | 2014 | 2015 | 2016 | 2012 | 2013 | 2014 | 2015 | 2016 | 2016 |
| World | 23978 | 23617 | 24669 | 25568 | 26668 | 13499173 | 13516035 | 14899984 | 14159279 | 13920321 | 522 |
| Africa | 1085 | 1111 | 1128 | 1058 | 1023 | 722878 | 633913 | 730049 | 590407 | 570344 | 557 |
| Algeria | 131 | 92 | 126 | 94 | 131 | 121528 | 85070 | 109364 | 77479 | 89429 | 681 |
| Angola | 46 | 43 | 54 | 25 | 25 | 30298 | 29198 | 34467 | 9713 | 9713 | 382 |
| Benin | 4 | 5 | 3 | 5 | 4 | 2183 | 16883 | 2103 | 1781 | 1647 | 399 |
| Botswana | 13 | 0 | 2 | 1 | 2 | 2705 | 561 | 1016 | 704 | 828 | 508 |
| Burkina Faso | 2 | 2 | 11 | 11 | 1 | 6026 | 6026 | 1667 | 1099 | 4373 | 6057 |
| Burundi | 1 | 2 | 0 | 0 | 0 | 402 | 1332 | 344 | 335 | 42 | 792 |
| Cabo Verde | | | | | | 449 | 490 | 613 | 892 | 1202 | |
| Congo, Dem R | 3 | 6 | 3 | 3 | 0 | 1375 | 2988 | 1552 | 996 | 270 | 1080 |
| Congo, Rep | 1 | 4 | 2 | 3 | 2 | 626 | 1675 | 972 | 1914 | 773 | 496 |
| Cote dIvoire | 1 | 1 | 2 | 1 | 0 | 392 | 528 | 1398 | 697 | 213 | 859 |
| Djibouti | 4 | 5 | 11 | 9 | 15 | 3344 | 5765 | 11477 | 9686 | 13583 | 929 |
| Egypt | 491 | 533 | 451 | 501 | 501 | 232808 | 243867 | 249542 | 213319 | 206274 | 412 |
| Eq Guinea | 4 | 5 | 4 | 3 | 2 | 3836 | 4225 | 3603 | 2180 | 1583 | 728 |
| Ethiopia | 14 | 19 | 15 | 25 | 23 | 12909 | 16981 | 13182 | 38201 | 20862 | 923 |
| Gambia | 3 | 1 | 2 | 2 | 2 | 2568 | 445 | 790 | 1577 | 1301 | 735 |
| Ghana | 1 | 2 | 6 | 10 | 7 | 617 | 1185 | 3602 | 3745 | 2265 | 329 |
| Guinea | 4 | 3 | 1 | 2 | 1 | 4173 | 3103 | 563 | 1038 | 618 | 730 |
| Kenya | 8 | 12 | 20 | 20 | 22 | 5185 | 7712 | 16650 | 14978 | 14705 | 657 |
| Liberia | 6 | 7 | 3 | 4 | 4 | 2420 | 2841 | 2193 | 1439 | 1439 | 396 |
| Libya | 12 | 26 | 16 | 3 | 5 | 10728 | 22290 | 13884 | 2182 | 3065 | 645 |
| Madagascar | 1 | 2 | 2 | 2 | 2 | 636 | 979 | 1083 | 767 | 767 | 388 |
| Mali | 5 | 4 | 5 | 6 | 0 | 1265 | 3151 | 3171 | 4718 | 123 | 885 |
| Mauritania | 1 | 1 | 3 | 2 | 1 | 838 | 389 | 1537 | 1330 | 518 | 658 |
| Mauritius | 40 | 4 | 33 | 6 | 8 | 11697 | 4647 | 10124 | 8903 | 10675 | 1301 |
| Morocco | 21 | 13 | 27 | 27 | 36 | 26805 | 14214 | 34816 | 28958 | 38175 | 1047 |
| Mozambique | 6 | 10 | 20 | 16 | 16 | 2971 | 4697 | 7173 | 6500 | 6500 | 414 |
| Namibia | 3 | 4 | 5 | 8 | 6 | 1976 | 2326 | 3199 | 4149 | 3171 | 490 |
| Niger | 10 | 12 | 14 | 14 | 14 | 3796 | 5462 | 6324 | 5684 | 5273 | 375 |
| Nigeria | 148 | 172 | 131 | 160 | 62 | 120619 | 72474 | 82065 | 63365 | 44937 | 725 |
| Reunion | 16 | 16 | 16 | 16 | 16 | 7455 | 7455 | 7455 | 7455 | 7455 | 480 |
| Rwanda | 3 | 4 | 4 | 3 | 5 | 1857 | 2822 | 3086 | 3112 | 4770 | 1032 |
| Senegal | 21 | 18 | 14 | 10 | 13 | 11951 | 11151 | 4902 | 8026 | 8126 | 622 |
| Seychelles | 2 | 2 | 2 | 2 | 2 | 2018 | 1978 | 1978 | 1978 | 1978 | 1032 |
| Sierra Leone | 1 | 1 | 2 | 3 | 4 | 1155 | 1008 | 2870 | 3993 | 3048 | 704 |
| Somalia | 1 | 1 | 1 | 6 | 12 | 484 | 393 | 695 | 3745 | 12073 | 1027 |
| South Africa | 37 | 33 | 61 | 32 | 52 | 48550 | 21282 | 60199 | 30597 | 29542 | 573 |
| Sudan | 3 | 17 | 22 | 1 | 1 | 971 | 6000 | 8000 | 323 | 323 | 418 |
| Tanzania | 9 | 10 | 16 | 12 | 15 | 7864 | 8558 | 12008 | 8982 | 7712 | 522 |
| Togo | 1 | 3 | 3 | 2 | 2 | 16405 | 733 | 1056 | 908 | 908 | 510 |
| Tunisia | 2 | 2 | 3 | 3 | 2 | 1977 | 1392 | 4041 | 3405 | 2317 | 1084 |
| Zambia | 1 | 4 | 2 | 2 | 2 | 1148 | 3244 | 2486 | 2354 | 1219 | 792 |
| Zimbabwe | 2 | 2 | 2 | 2 | 2 | 1605 | 1693 | 1851 | 1688 | 1326 | 774 |
| N America | 4737 | 4301 | 4462 | 5748 | 6223 | 2281012 | 2443843 | 2670494 | 3017641 | 3105120 | 499 |
| Canada | 1621 | 1469 | 1587 | 1492 | 1343 | 372524 | 369679 | 354146 | 333917 | 329357 | 245 |
| Greenland | 3 | 3 | 3 | 3 | 3 | 2137 | 2006 | 2087 | 2087 | 2087 | 663 |
| USA | 3113 | 2829 | 2872 | 4253 | 4876 | 1906178 | 2071965 | 2314086 | 2681464 | 2773503 | 569 |
| LAC | 944 | 1053 | 1030 | 1105 | 1125 | 642723 | 602860 | 640657 | 664691 | 601581 | 535 |
| Antigua Barb | 0 | 4 | 5 | 6 | 6 | 170 | 2184 | 2893 | 3239 | 3239 | 587 |
| Argentina | 49 | 28 | 27 | 40 | 42 | 27452 | 19031 | 19651 | 28113 | 21488 | 512 |
| Aruba | 9 | 9 | 5 | 5 | 5 | 3705 | 4853 | 2720 | 2720 | 2720 | 575 |
| Bahamas | 10 | 11 | 13 | 13 | 12 | 15476 | 11677 | 14998 | 14040 | 10972 | 891 |
| Barbados | 9 | 8 | 7 | 9 | 6 | 7931 | 6992 | 6547 | 8019 | 5251 | 845 |
| Belize | 2 | 3 | 14 | 9 | 7 | 2101 | 2686 | 9127 | 4497 | 2972 | 412 |
| Bolivia | 2 | 3 | 4 | 10 | 10 | 727 | 1441 | 1990 | 1573 | 1514 | 150 |
| Br Virgin Is | 2 | 2 | 2 | 2 | 2 | 1767 | 1814 | 1814 | 1814 | 1814 | 1038 |
| Brazil | 2 | 3 | 2 | 1 | 1 | 2658 | 3695 | 2727 | 2273 | 1536 | 2095 |
| Cayman Is | 2 | 1 | 1 | 1 | 1 | 1955 | 1305 | 1305 | 1305 | 1305 | 942 |
| Chile | 107 | 109 | 134 | 117 | 98 | 49176 | 50685 | 47529 | 41629 | 34691 | 355 |
| Colombia | 57 | 48 | 70 | 19 | 19 | 27552 | 33192 | 41444 | 18962 | 16831 | 883 |
| Costa Rica | 23 | 22 | 8 | 8 | 16 | 9178 | 8971 | 6662 | 6461 | 5585 | 356 |
| Cuba | 4 | 5 | 2 | 7 | 6 | 3582 | 6652 | 2996 | 8496 | 7349 | 1163 |
| Dominica | 1 | 1 | 1 | 1 | 1 | 1069 | 1131 | 1084 | 1098 | 846 | 624 |
| Dominican Rp | 8 | 23 | 19 | 26 | 21 | 5918 | 18275 | 21807 | 29516 | 20689 | 988 |
| Ecuador | 8 | 8 | 8 | 5 | 4 | 5013 | 4846 | 4045 | 2524 | 2267 | 533 |
| El Salvador | 7 | 7 | 6 | 8 | 8 | 5827 | 6265 | 5110 | 6789 | 6503 | 829 |
| Fr Guiana | 3 | 3 | 3 | 3 | 3 | 1450 | 1450 | 1450 | 1450 | 1450 | 446 |
| Grenada | 4 | 3 | 3 | 3 | 3 | 1809 | 2548 | 2533 | 2533 | 2533 | 817 |
| Guadeloupe | 21 | 21 | 21 | 21 | 21 | 9000 | 9000 | 9000 | 9000 | 9000 | 429 |
| Guatemala | 10 | 14 | 12 | 30 | 14 | 6026 | 9119 | 9136 | 16788 | 7659 | 549 |
| Guyana | 1 | 3 | 1 | 1 | 1 | | | | | | |
| Haiti | 7 | 2 | 1 | 1 | 1 | 7669 | 811 | 538 | 547 | 460 | 309 |
| Honduras | 7 | 8 | 5 | 5 | 6 | 4078 | 4344 | 4337 | 4104 | 5449 | 887 |
| Jamaica | 32 | 30 | 29 | 26 | 26 | 19302 | 19095 | 16210 | 22271 | 16980 | 663 |
| Martinique | 6 | 6 | 6 | 6 | 6 | 3179 | 3179 | 3179 | 3179 | 3179 | 558 |
| Mexico | 316 | 469 | 480 | 542 | 531 | 293511 | 280612 | 314832 | 323408 | 304162 | 573 |
| Nicaragua | 5 | 6 | 7 | 8 | 7 | 3153 | 4446 | 5110 | 5754 | 4905 | 754 |
| Panama | 37 | 32 | 32 | 30 | 30 | 17069 | 19548 | 20057 | 17952 | 15657 | 524 |
| Paraguay | 2 | 1 | 2 | 2 | 2 | 1433 | 1052 | 1637 | 2091 | 2091 | 953 |
| Peru | 26 | 11 | 15 | 39 | 32 | 16786 | 9171 | 13229 | 24574 | 18077 | 570 |
| St Kitts Nev | 2 | 2 | 2 | 12 | 63 | 1950 | 1950 | 1950 | 10964 | 26533 | 422 |
| St Lucia | 2 | 3 | 7 | 7 | 8 | 1992 | 2574 | 4140 | 4140 | 4439 | 542 |
| St Vincent | 2 | 1 | 2 | 2 | 2 | 2298 | 1762 | 1928 | 2039 | 1291 | 665 |
| Suriname | 4 | 4 | 3 | 6 | 5 | 2063 | 1999 | 1288 | 2089 | 2000 | 400 |

PR 000379

GOV000037

الخشب المعاكس

胶合板

Plywood

Contreplaqués

Фанера

Madera terciada

Imports  Importations  Импорт  Importaciones

| | 1000 CUM | | | | | 1000 $ | | | | | unit value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2012 | 2013 | 2014 | 2015 | 2016 | 2012 | 2013 | 2014 | 2015 | 2016 | 2016 |
| Uruguay | 2 | 8 | 9 | 10 | 9 | 2858 | 4952 | 5274 | 5584 | 5243 | 610 |
| Venezuela | 115 | 86 | 26 | 17 | 16 | 61571 | 24236 | 17136 | 7734 | 7578 | 471 |
| Asia | 10298 | 10230 | 10433 | 10011 | 10148 | 5856112 | 5750807 | 6257411 | 5802743 | 5398972 | 532 |
| Afghanistan | 23 | 14 | 23 | 11 | 2 | 21353 | 8916 | 13893 | 6557 | 1826 | 886 |
| Armenia | 5 | 8 | 3 | 3 | 3 | 3006 | 4864 | 2592 | 1435 | 1208 | 356 |
| Azerbaijan | 155 | 144 | 144 | 90 | 112 | 46534 | 29692 | 29692 | 29351 | 24514 | 218 |
| Bahrain | 18 | 23 | 54 | 35 | 39 | 17098 | 20272 | 26134 | 27566 | 27031 | 699 |
| Bangladesh | 3 | 3 | 3 | 4 | 7 | 2765 | 2798 | 2972 | 3739 | 5013 | 756 |
| Brunei Darsm | 5 | 5 | 3 | 2 | 5 | 6149 | 7977 | 6915 | 6164 | 4961 | 973 |
| China | 1149 | 1134 | 1137 | 1234 | 943 | 512279 | 512475 | 582862 | 618024 | 495033 | 525 |
| Cyprus | 4 | 4 | 4 | 7 | 11 | 3266 | 2648 | 2991 | 3694 | 4271 | 389 |
| Georgia | 13 | 16 | 25 | 28 | 36 | 5667 | 7155 | 11352 | 11138 | 12386 | 341 |
| India | 128 | 116 | 121 | 114 | 106 | 80918 | 76486 | 76756 | 77991 | 74410 | 702 |
| Indonesia | 136 | 105 | 78 | 62 | 62 | 70522 | 57117 | 48640 | 35966 | 35966 | 584 |
| Iran | 15 | 13 | 25 | 25 | 26 | 9069 | 6386 | 12470 | 11912 | 17550 | 681 |
| Iraq | 7 | 37 | 97 | 74 | 109 | 7677 | 31354 | 89366 | 72600 | 86071 | 786 |
| Israel | 231 | 231 | 187 | 168 | 168 | 109126 | 109126 | 129467 | 116721 | 116721 | 695 |
| Japan | 3645 | 3765 | 3597 | 2996 | 2881 | 2163814 | 2173822 | 2092013 | 1675864 | 1477245 | 513 |
| Jordan | 40 | 62 | 52 | 46 | 50 | 56118 | 79520 | 71343 | 58563 | 56380 | 1124 |
| Kazakhstan | 60 | 63 | 77 | 77 | 77 | 38059 | 35405 | 40676 | 40676 | 40676 | 526 |
| Korea D P Rp | 7 | 6 | 10 | 12 | 11 | 4102 | 4054 | 7314 | 7134 | 6770 | 636 |
| Korea Rep | 1211 | 1287 | 876 | 900 | 1076 | 691906 | 657622 | 708508 | 694213 | 755033 | 702 |
| Kuwait | 60 | 66 | 77 | 94 | 84 | 50019 | 56345 | 64946 | 76110 | 53399 | 636 |
| Kyrgyzstan | 9 | 25 | 13 | 7 | 10 | 5452 | 6763 | 7083 | 3821 | 4236 | 443 |
| Lebanon | 19 | 20 | 25 | 19 | 28 | 21362 | 23062 | 27651 | 15288 | 19254 | 677 |
| Malaysia | 215 | 198 | 438 | 585 | 643 | 106467 | 81222 | 148567 | 154293 | 151996 | 236 |
| Maldives | 8 | 8 | 5 | 4 | 15 | 7383 | 7383 | 9000 | 11202 | 12893 | 834 |
| Mongolia | 4 | 4 | 7 | 8 | 8 | 3013 | 3013 | 9219 | 3483 | 2869 | 344 |
| Myanmar | 4 | 5 | 21 | 57 | 57 | 3181 | 4109 | 14430 | 27471 | 27471 | 483 |
| Oman | 98 | 88 | 115 | 107 | 125 | 87303 | 75266 | 86203 | 74873 | 77819 | 624 |
| Philippines | 339 | 195 | 411 | 292 | 518 | 151298 | 107814 | 167080 | 149922 | 209058 | 404 |
| Qatar | 78 | 81 | 119 | 145 | 143 | 59298 | 62823 | 89032 | 102731 | 87986 | 616 |
| Saudi Arabia | 752 | 611 | 715 | 812 | 812 | 402511 | 342964 | 370349 | 442384 | 442384 | 545 |
| Singapore | 440 | 440 | 469 | 415 | 363 | 170134 | 177682 | 166486 | 147221 | 128754 | 355 |
| Sri Lanka | 7 | 8 | 8 | 7 | 10 | 7954 | 9281 | 9014 | 8839 | 11052 | 1060 |
| Syria | 1 | 1 | 1 | 1 | 1 | 861 | 679 | 1839 | 633 | 737 | 757 |
| Thailand | 359 | 399 | 264 | 383 | 390 | 146978 | 157689 | 157729 | 150298 | 151991 | 390 |
| Timor-Leste | 2 | 3 | 3 | 2 | 5 | 2309 | 912 | 2928 | 2105 | 3845 | 834 |
| Turkey | 268 | 293 | 293 | 279 | 288 | 298861 | 320099 | 327620 | 305054 | 316670 | 1100 |
| Untd Arab Em | 360 | 312 | 402 | 387 | 411 | 267880 | 263769 | 342114 | 359356 | 211527 | 514 |
| Uzbekistan | 29 | 31 | 31 | 27 | 30 | 20306 | 21375 | 21375 | 13836 | 12488 | 410 |
| Viet Nam | 231 | 245 | 207 | 334 | 322 | 101695 | 109123 | 134211 | 155056 | 132283 | 410 |
| Europe | 6524 | 6570 | 7144 | 7181 | 7608 | 3754986 | 3870915 | 4323150 | 3823198 | 3948107 | 519 |
| Austria | 209 | 145 | 160 | 190 | 179 | 143271 | 109729 | 118576 | 112004 | 113118 | 631 |
| Belarus | 19 | 26 | 18 | 22 | 27 | 13505 | 15451 | 13042 | 9016 | 10092 | 380 |
| Belgium | 533 | 537 | 554 | 525 | 575 | 241550 | 251989 | 278048 | 233595 | 225409 | 392 |
| Bosnia Herzg | 6 | 10 | 9 | 9 | 11 | 4357 | 6361 | 6511 | 5379 | 6129 | 571 |
| Bulgaria | 38 | 40 | 50 | 53 | 59 | 18335 | 18458 | 21207 | 18314 | 21455 | 361 |
| Croatia | 27 | 18 | 17 | 19 | 26 | 11807 | 13515 | 12984 | 12025 | 14888 | 581 |
| Czechia | 71 | 78 | 82 | 88 | 163 | 51629 | 57347 | 64825 | 55791 | 64636 | 397 |
| Denmark | 270 | 266 | 261 | 241 | 242 | 90054 | 86153 | 86153 | 81619 | 87764 | 363 |
| Estonia | 74 | 94 | 82 | 84 | 101 | 37970 | 49152 | 44669 | 34404 | 33922 | 336 |
| Finland | 111 | 92 | 89 | 82 | 93 | 64304 | 60371 | 57128 | 43203 | 43494 | 466 |
| France | 374 | 368 | 429 | 420 | 475 | 312012 | 312468 | 362793 | 306542 | 335533 | 706 |
| Germany | 1336 | 1338 | 1369 | 1412 | 1440 | 818667 | 851927 | 897862 | 778039 | 774405 | 538 |
| Greece | 33 | 51 | 68 | 68 | 68 | 19335 | 23288 | 30544 | 30544 | 30544 | 452 |
| Hungary | 47 | 54 | 65 | 77 | 76 | 30805 | 32290 | 37506 | 33614 | 35814 | 471 |
| Ireland | 41 | 42 | 62 | 64 | 59 | 23802 | 28345 | 36786 | 38730 | 33929 | 578 |
| Italy | 420 | 428 | 453 | 448 | 470 | 238330 | 247634 | 263996 | 233305 | 226642 | 482 |
| Latvia | 35 | 32 | 54 | 75 | 91 | 19764 | 18731 | 30549 | 36606 | 38264 | 421 |
| Lithuania | 48 | 52 | 65 | 66 | 76 | 27212 | 31094 | 40145 | 30915 | 29555 | 387 |
| Macedonia | 5 | 4 | 7 | 4 | 10 | 2674 | 1666 | 2879 | 2232 | 2987 | 300 |
| Malta | 3 | 4 | 4 | 4 | 4 | 1604 | 1969 | 2276 | 2310 | 2310 | 518 |
| Moldova Rep | 8 | 5 | 7 | 7 | 7 | 4032 | 3499 | 4325 | 4325 | 4325 | 601 |
| Netherlands | 476 | 399 | 468 | 552 | 534 | 294344 | 264922 | 295232 | 268221 | 249168 | 467 |
| Norway | 72 | 70 | 72 | 67 | 65 | 97167 | 95143 | 98963 | 79930 | 74112 | 1141 |
| Poland | 187 | 215 | 299 | 290 | 298 | 115991 | 128107 | 170093 | 132319 | 119826 | 403 |
| Portugal | 41 | 50 | 64 | 56 | 80 | 27459 | 29974 | 39782 | 29578 | 36167 | 450 |
| Romania | 51 | 58 | 71 | 77 | 86 | 27931 | 31335 | 38112 | 35590 | 36402 | 426 |
| Russian Fed | 252 | 244 | 222 | 75 | 88 | 49066 | 66826 | 64333 | 24988 | 28653 | 326 |
| Serbia | 5 | 6 | 5 | 13 | 12 | 3861 | 4360 | 4854 | 8704 | 6172 | 532 |
| Slovakia | 42 | 39 | 66 | 66 | 65 | 30791 | 22524 | 37646 | 32151 | 29607 | 457 |
| Slovenia | 21 | 22 | 30 | 34 | 41 | 23871 | 25327 | 30658 | 29127 | 35565 | 877 |
| Spain | 52 | 68 | 104 | 134 | 154 | 35046 | 43450 | 62165 | 65746 | 72734 | 473 |
| Sweden | 173 | 155 | 163 | 150 | 175 | 118246 | 111961 | 123811 | 98697 | 108280 | 620 |
| Switzerland | 86 | 99 | 184 | 182 | 192 | 91886 | 106257 | 198075 | 164779 | 175140 | 912 |
| UK | 1285 | 1370 | 1399 | 1466 | 1479 | 625764 | 672811 | 698627 | 702861 | 793051 | 536 |
| Oceania | 390 | 352 | 472 | 465 | 541 | 241462 | 213697 | 278223 | 260599 | 296197 | 548 |
| Australia | 312 | 260 | 319 | 311 | 393 | 195987 | 172457 | 216289 | 195827 | 246464 | 627 |
| Fiji Islands | 1 | 2 | 3 | 3 | 2 | 651 | 1137 | 2056 | 1626 | 1173 | 646 |
| Fr Polynesia | 3 | 3 | 3 | 3 | 2 | 3098 | 2888 | 2912 | 3110 | 1853 | 882 |
| New Zealand | 47 | 65 | 120 | 128 | 121 | 25882 | 25685 | 39418 | 46127 | 35394 | 292 |
| Papua N Guin | 16 | 11 | 16 | 7 | 4 | 7238 | 5190 | 9151 | 5235 | 1929 | 466 |
| Samoa | 1 | 1 | 1 | 1 | 2 | 1643 | 1027 | 1331 | 1480 | 1777 | 1138 |
| Solomon Is | 1 | 1 | 1 | 1 | 2 | 704 | 531 | 627 | 854 | 1939 | 1130 |

PR 000380

GOV0000380

الخشب المعاكس

胶合板

Plywood
Contreplaqus
Madera terciada

Exports  Exportations  Exportaciones

| | 1000 CUM | | | | 1000 $ | | | | unit value |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2012 | 2013 | 2014 | 2015 | 2016 | 2012 | 2013 | 2014 | 2015 | 2016 | 2016 |
| World | 25950 | 26653 | 28437 | 28076 | 29886 | 13935045 | 14708263 | 16211331 | 15095910 | 14951601 | 500 |
| Africa | 174 | 168 | 177 | 159 | 132 | 192105 | 144952 | 112276 | 108257 | 97133 | 734 |
| Cameroon | 12 | 14 | 10 | 7 | 10 | 4704 | 8070 | 6715 | 3969 | 5191 | 544 |
| Congo, Rep | 2 | 1 | 1 | 0 | 0 | 1891 | 462 | 431 | 92 | 92 | 554 |
| Cote dIvoire | 32 | 25 | 39 | 23 | 14 | 12803 | 16791 | 22558 | 18168 | 9352 | 652 |
| Egypt | 5 | 4 | 4 | 6 | 2 | 2980 | 1800 | 1816 | 2493 | 2259 | 1449 |
| Eq Guinea | 0 | 0 | 1 | 1 | 2 | 30 | 151 | 881 | 1982 | 2147 | 1431 |
| Gabon | 41 | 51 | 46 | 39 | 28 | 35994 | 42190 | 39529 | 30699 | 28905 | 1038 |
| Ghana | 48 | 30 | 56 | 49 | 49 | 100675 | 37854 | 18157 | 18112 | 18112 | 367 |
| Guinea | 0 | 0 | 1 | 2 | 3 | 58 | 58 | 1369 | 1651 | 1544 | 603 |
| Kenya | 2 | 3 | 1 | 1 | 0 | 2173 | 2170 | 691 | 458 | 366 | 744 |
| Malawi | 5 | 21 | 7 | 18 | 4 | 3197 | 16029 | 4814 | 10714 | 1913 | 466 |
| Morocco | 10 | 8 | 4 | 7 | 12 | 15967 | 8987 | 7384 | 11057 | 19399 | 1679 |
| Senegal | 8 | 5 | 2 | 1 | 1 | 4162 | 2618 | 1835 | 672 | 1093 | 1120 |
| South Africa | 3 | 4 | 3 | 1 | 5 | 3223 | 3807 | 3144 | 5708 | 4146 | 852 |
| Uganda | 1 | 1 | 1 | 1 | 1 | 1164 | 1164 | 781 | 928 | 1343 | 990 |
| Zimbabwe | 3 | 0 | 0 | 0 | 0 | 1630 | 1657 | 49 | 15 | 14 | 519 |
| N America | 1201 | 1314 | 1310 | 1290 | 1323 | 595018 | 623843 | 627937 | 693482 | 685102 | 518 |
| Canada | 287 | 426 | 482 | 647 | 626 | 163708 | 213783 | 243073 | 347687 | 341202 | 545 |
| USA | 914 | 888 | 828 | 643 | 697 | 431288 | 410038 | 384842 | 345773 | 343878 | 493 |
| LAC | 2273 | 2328 | 2481 | 2884 | 3349 | 850008 | 852156 | 956354 | 996442 | 994111 | 297 |
| Argentina | 2 | 3 | 2 | 2 | 1 | 1791 | 3643 | 9240 | 10296 | 1664 | 1664 |
| Brazil | 1348 | 1460 | 1586 | 1858 | 2268 | 408101 | 429229 | 467760 | 482205 | 478097 | 211 |
| Chile | 621 | 507 | 602 | 728 | 742 | 282123 | 253603 | 327700 | 349500 | 348300 | 469 |
| Colombia | 6 | 2 | 1 | 1 | 1 | 4136 | 1597 | 947 | 442 | 442 | 706 |
| Costa Rica | | | | | | 34 | 78 | 1237 | 101 | 101 | |
| Dominican Rp | 0 | 0 | 0 | 1 | 0 | | | | | | |
| Ecuador | 67 | 63 | 47 | 67 | 81 | 38229 | 36048 | 32872 | 36808 | 43566 | 541 |
| Guatemala | 4 | 8 | 15 | 12 | 18 | 6634 | 11303 | 13472 | 18655 | 22826 | 1273 |
| Guyana | 4 | 6 | 5 | 5 | 5 | 2194 | 2628 | 2615 | 1754 | 2159 | 469 |
| Honduras | 8 | 10 | 16 | 12 | 21 | 4565 | 4735 | 5367 | 5821 | 9995 | 468 |
| Mexico | 2 | 3 | 4 | 18 | 9 | 2164 | 4109 | 5401 | 5826 | 3807 | 446 |
| Nicaragua | 4 | 5 | 0 | 0 | 0 | 2331 | 2789 | 8 | 14 | 3 | 3000 |
| Panama | 0 | 7 | 0 | 1 | 1 | 163 | 2203 | 8 | 654 | 654 | 1308 |
| Paraguay | 15 | 11 | 9 | 11 | 11 | 14115 | 11981 | 8375 | 10192 | 10192 | 959 |
| Peru | 30 | 17 | 15 | 13 | 16 | 17517 | 13739 | 12287 | 11010 | 13426 | 852 |
| Uruguay | 161 | 227 | 178 | 156 | 176 | 65246 | 74439 | 67795 | 62164 | 57800 | 328 |
| Asia | 16680 | 16974 | 18121 | 17140 | 17834 | 8621438 | 9062523 | 9944428 | 9279962 | 9110480 | 511 |
| Bahrain | 0 | 0 | 2 | 2 | 1 | 5 | 129 | 2102 | 1587 | 503 | 971 |
| Brunei Darsm | | | | | | 57 | 18 | 1757 | 19 | 19 | |
| Cambodia | 1 | 12 | 10 | 8 | 20 | 1483 | 8038 | 7583 | 12432 | 28714 | 1402 |
| China | 10053 | 10132 | 11392 | 10695 | 11464 | 4801563 | 5038976 | 5601061 | 5486322 | 5266509 | 459 |
| India | 56 | 33 | 65 | 61 | 45 | 25537 | 22548 | 30924 | 24510 | 47614 | 1060 |
| Indonesia | 2654 | 2742 | 2751 | 2780 | 2998 | 1814543 | 1920613 | 2059900 | 2070155 | 2243465 | 748 |
| Japan | 15 | 18 | 12 | 43 | 41 | 8745 | 10546 | 4357 | 17790 | 22271 | 540 |
| Jordan | 7 | 3 | 3 | 0 | 1 | 11189 | 9630 | 4993 | 1574 | 1130 | 1405 |
| Kazakhstan | 25 | 6 | 6 | 6 | 6 | 16487 | 4676 | 4454 | 4454 | 4454 | 722 |
| Korea Rep | 4 | 5 | 4 | 4 | 3 | 4225 | 5604 | 5520 | 6775 | 6891 | 2036 |
| Kuwait | 0 | 0 | 3 | 2 | 1 | 17 | 17 | 2143 | 3544 | 1433 | 1255 |
| Laos | 2 | 1 | 1 | 1 | 0 | 1350 | 1341 | 1563 | 1434 | 32 | 889 |
| Malaysia | 3388 | 3396 | 3105 | 2763 | 2497 | 1669773 | 1688713 | 1586009 | 1201509 | 1052774 | 422 |
| Myanmar | 18 | 16 | 17 | 17 | 17 | 11435 | 10731 | 10473 | 10187 | 10068 | 608 |
| Nepal | 2 | 1 | 2 | 1 | 0 | 725 | 434 | 1460 | 656 | 13 | 1000 |
| Oman | 1 | 1 | 0 | 3 | 1 | 728 | 687 | 95 | 2150 | 3990 | 3202 |
| Pakistan | 11 | 10 | 20 | 11 | 2 | 6349 | 4420 | 9599 | 6745 | 1757 | 907 |
| Philippines | 20 | 15 | 22 | 13 | 13 | 14647 | 8684 | 9162 | 7539 | 7416 | 586 |
| Qatar | 0 | 0 | 0 | 4 | 4 | 2 | 2 | 2 | 1870 | 1870 | 472 |
| Saudi Arabia | 24 | 30 | 10 | 17 | 9 | 13824 | 15392 | 10067 | 13104 | 6915 | 775 |
| Singapore | 53 | 46 | 72 | 58 | 45 | 26798 | 23009 | 23735 | 18897 | 14840 | 328 |
| Thailand | 24 | 42 | 45 | 55 | 31 | 18059 | 26037 | 27476 | 27357 | 25908 | 835 |
| Turkey | 17 | 4 | 4 | 14 | 36 | 14051 | 4460 | 4547 | 10743 | 21224 | 590 |
| Untd Arab Em | 52 | 51 | 60 | 56 | 69 | 47076 | 36192 | 38535 | 38316 | 41505 | 602 |
| Viet Nam | 249 | 410 | 513 | 525 | 529 | 111510 | 220131 | 295128 | 309405 | 298405 | 564 |
| Europe | 5511 | 5764 | 6249 | 6517 | 7156 | 3563691 | 3930783 | 4443004 | 3862123 | 3954954 | 553 |
| Austria | 334 | 339 | 346 | 298 | 338 | 263058 | 276376 | 291329 | 213473 | 233876 | 691 |
| Belarus | 134 | 137 | 106 | 125 | 161 | 63813 | 68499 | 71159 | 49427 | 52835 | 328 |
| Belgium | 368 | 369 | 403 | 381 | 437 | 188117 | 195314 | 224810 | 199641 | 203372 | 465 |
| Bosnia Herzg | 3 | 14 | 17 | 18 | 20 | 1958 | 10768 | 14189 | 12802 | 14791 | 734 |
| Bulgaria | 48 | 44 | 50 | 59 | 55 | 27666 | 26353 | 28626 | 27391 | 26054 | 475 |
| Croatia | 11 | 8 | 6 | 7 | 7 | 7517 | 5970 | 4622 | 4431 | 3946 | 535 |
| Czechia | 117 | 119 | 124 | 124 | 205 | 82997 | 83050 | 98356 | 77296 | 107749 | 525 |
| Denmark | 63 | 67 | 67 | 16 | 11 | 18123 | 21306 | 21306 | 7852 | 5785 | 520 |
| Estonia | 56 | 55 | 48 | 51 | 67 | 47555 | 49360 | 41059 | 40906 | 48773 | 728 |
| Finland | 855 | 920 | 998 | 981 | 940 | 576033 | 636432 | 708518 | 593180 | 568137 | 604 |
| France | 143 | 141 | 145 | 156 | 153 | 162155 | 166356 | 179534 | 177089 | 170062 | 1113 |
| Germany | 298 | 297 | 310 | 334 | 347 | 195420 | 271708 | 285047 | 253168 | 275923 | 796 |
| Greece | 22 | 26 | 33 | 33 | 33 | 14225 | 16495 | 18443 | 18443 | 18443 | 558 |
| Hungary | 42 | 59 | 62 | 60 | 55 | 24263 | 35366 | 39028 | 31468 | 30658 | 553 |

GOV0000381

الخشب المعاكس

胶合板
Plywood
Contreplaqués
Фанера
Madera terciada

Exports  Exportations  Экспорт  Exportaciones

| | 1000 CUM | | | | | 1000 $ | | | | | unit value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2012 | 2013 | 2014 | 2015 | 2016 | 2012 | 2013 | 2014 | 2015 | 2016 | 2016 |
| Italy | 201 | 192 | 210 | 215 | 252 | 156797 | 157787 | 201388 | 183739 | 207934 | 825 |
| Latvia | 247 | 250 | 247 | 286 | 356 | 198263 | 207031 | 221175 | 209334 | 242446 | 682 |
| Lithuania | 7 | 8 | 7 | 8 | 15 | 5432 | 6704 | 5505 | 5507 | 6815 | 465 |
| Moldova Rep | 2 | 0 | 0 | 0 | 0 | 1039 | 42 | 42 | 42 | 42 | 712 |
| Netherlands | 89 | 71 | 75 | 68 | 69 | 53073 | 51983 | 57767 | 48471 | 41454 | 605 |
| Norway | 7 | 4 | 5 | 5 | 0 | 26658 | 14444 | 16707 | 14861 | 1114 | 3011 |
| Poland | 169 | 181 | 203 | 250 | 254 | 137186 | 155046 | 177704 | 160342 | 171972 | 678 |
| Portugal | 7 | 6 | 33 | 10 | 13 | 5010 | 4200 | 7838 | 3786 | 4972 | 382 |
| Romania | 119 | 142 | 144 | 159 | 144 | 73417 | 91096 | 96152 | 91678 | 81415 | 567 |
| Russian Fed | 1717 | 1758 | 1969 | 2206 | 2458 | 890658 | 995499 | 1173521 | 990901 | 945270 | 385 |
| Serbia | 8 | 10 | 11 | 8 | 43 | 5691 | 6784 | 7168 | 4279 | 11356 | 264 |
| Slovakia | 34 | 36 | 85 | 107 | 116 | 30445 | 33871 | 75293 | 80535 | 90508 | 783 |
| Slovenia | 52 | 48 | 54 | 59 | 68 | 41484 | 38314 | 43405 | 40174 | 46513 | 686 |
| Spain | 152 | 166 | 189 | 224 | 252 | 168882 | 193615 | 212951 | 217257 | 235397 | 935 |
| Sweden | 39 | 42 | 31 | 24 | 22 | 21711 | 24361 | 18786 | 13730 | 14433 | 642 |
| Switzerland | 3 | 3 | 4 | 4 | 5 | 3837 | 3668 | 7656 | 6961 | 7103 | 1558 |
| UK | 54 | 58 | 72 | 45 | 66 | 29640 | 30893 | 41873 | 31824 | 33788 | 512 |
| Ukraine | 108 | 195 | 195 | 195 | 195 | 40731 | 51574 | 51574 | 51574 | 51574 | 265 |
| Oceania | 112 | 105 | 98 | 86 | 91 | 112785 | 94006 | 127332 | 155644 | 109821 | 1212 |
| Australia | 18 | 28 | 19 | 14 | 31 | 2249 | 3871 | 2778 | 2882 | 4195 | 137 |
| Fiji Islands | 3 | 1 | 2 | 1 | 1 | 1481 | 817 | 2354 | 1434 | 1434 | 1065 |
| New Zealand | 81 | 64 | 65 | 62 | 52 | 101614 | 77380 | 110847 | 144608 | 98595 | 1910 |
| Papua N Guin | 9 | 12 | 12 | 7 | 7 | 7388 | 11873 | 11300 | 5492 | 5492 | 792 |
| Solomon Is | | | | 1 | 0 | | | | 1175 | 52 | 619 |

# EXHIBIT 6

PR 000383

GOV0000383

| | 2010 | | 2011 | | 2012 | | 2013 | | 2014 | | 2015 | | 2016 | | 2017 | | 2018 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Value (USD) | Quantity (KG) | Value (USD) | Quantity (KG) | Value (USD) | Quantity (KG) | Value (USD) | Quantity (KG) | Value (USD) | Quantity (KG) | Value (USD) | Quantity (KG) | Value (USD) | Quantity (KG) | Value (USD) | Quantity (KG) | Value (USD) | Quantity (KG) |
| United States | 818241756 | 1354926 | 821500146 | 1356630 | 1022437424 | 1638546 | 1010759136 | 1346839 | 1282923279 | 885932953 | 1376091580 | 962704907 | 1400157477 | 1107398546 | 1138598947 | 909732085 | 1073114857 | 739096382 |
| Philippines | 1510714 | 39186 | 45698468 | 121616 | 98150979 | 247618 | 159813286 | 401364 | 29081245 | 78676672 | 29019379 | 79913 | 31065823 | 421949953 | 33251688 | 50853878 | 37917292 | 551214822 |
| United Kingdom | 228395330 | 586199 | 244944328 | 590142 | 287169040 | 643848 | 304741644 | 650319 | 349743407 | 358275659 | 355328570 | 366742269 | 322738039 | 371484809 | 274737716 | 323382628 | 339016901 | 382916099 |
| Japan | 237098924 | 627388 | 379807397 | 849452 | 372374933 | 776311 | 421043950 | 815713 | 412547965 | 442558016 | 312663131 | 358161548 | 281440825 | 342214443 | 289991106 | 372319707 | 294571321 | 354164357 |
| United Arab Emirates | 114708135 | 367574 | 162213657 | 484405 | 188968625 | 512702 | 204133074 | 541411 | 255870574 | 327344460 | 319811432 | 351675881 | 242700140 | 339946157 | 218441349 | 353846033 | 216613420 | 344740076 |
| Vietnam | 64315709 | 171076 | 81488460 | 202711 | 93420225 | 219427 | 94801964 | 223342 | 116558702 | 128025571 | 121537445 | 131647934 | 133764986 | 152439769 | 177922774 | 208157473 | 224487664 | 266692564 |
| Israel | 84351234 | 225872 | 97602163 | 239984 | 91729693 | 208917 | 128019772 | 284848 | 118357295 | 130840463 | 117151198 | 136109825 | 126392857 | 165723570 | 125578949 | 175146721 | 142226383 | 186462019 |
| Thailand | 77039909 | 211945 | 117649833 | 304885 | 118244075 | 305075 | 124789007 | 336207 | 116708798 | 150916762 | 98811202 | 136029217 | 114477058 | 170402411 | 99753659 | 161263107 | 110330831 | 171145061 |
| Korea, South | 95736474 | 292516 | 223643967 | 613992 | 254571319 | 692560 | 283183042 | 770726 | 277318221 | 391856478 | 251585659 | 365851521 | 211381473 | 331274518 | 167491240 | 257770088 | 134725252 | 167660379 |
| Taiwan | 61273991 | 202062 | 79065029 | 225157 | 77906985 | 216026 | 106201117 | 284351 | 125221030 | 179171105 | 107292713 | 162203983 | 81386888 | 137031600 | 85877663 | 143482797 | 107578145 | 167294694 |
| Canada | 82601083 | 103528 | 101566505 | 130145 | 122582965 | 143799 | 146587309 | 164711 | 175520618 | 107283052 | 175072632 | 103708754 | 195837967 | 121218869 | 217423855 | 144386918 | 237803538 | 154382284 |
| Saudi Arabia | 99607473 | 335828 | 139412683 | 412296 | 177811851 | 497850 | 152553990 | 425511 | 185676029 | 258317128 | 161922446 | 228474436 | 125203791 | 202521335 | 90304226 | 159364226 | 84885773 | 135965624 |
| Malaysia | 27162425 | 70541 | 41125931 | 96579 | 48111950 | 119701 | 43856940 | 85698 | 63154496 | 59328424 | 55995413 | 54327366 | 63159648 | 64720795 | 66383537 | 89269556 | 92953826 | 135439052 |
| Australia | 20936179 | 34877 | 28005242 | 38933 | 37096306 | 45811 | 51800343 | 59123 | 75711488 | 49136399 | 95766668 | 59895711 | 103017134 | 73522649 | 135434718 | 94561966 | 166082331 | 112803373 |
| Belgium | 13153734 | 20794 | 157572190 | 255075 | 139296613 | 203373 | 134148039 | 207798 | 150370175 | 121326430 | 131589611 | 105325471 | 120673003 | 107410265 | 136787060 | 121051737 | 145522252 | 111525991 |
| Mexico | 37780238 | 86547 | 53805902 | 117839 | 57360112 | 112218 | 62933588 | 158420 | 74451553 | 70644703 | 70486319 | 68743414 | 74660088 | 77165982 | 77837041 | 87054779 | 98658364 | 109778824 |
| Algeria | 31162977 | 89413 | 38974754 | 106735 | 60144848 | 161217 | 55704230 | 154728 | 83373769 | 111042946 | 58247205 | 85111158 | 70952364 | 110790510 | 28572964 | 50585111 | 66646412 | 108222052 |
| Hong Kong | 65116713 | 231492 | 72855532 | 260187 | 72097055 | 247361 | 68865935 | 217468 | 84047413 | 108882392 | 80255215 | 110389063 | 79745870 | 106171030 | 120311475 | 108385010 | 109870405 | 107563611 |
| Egypt | 52947703 | 148574 | 61522272 | 166832 | 51458270 | 127041 | 65360041 | 164256 | 55221287 | 68925436 | 52877451 | 65224592 | 58220617 | 98665842 | 46207840 | 83249628 | 66283971 | 107125643 |
| Germany | 90678526 | 184631 | 122338680 | 231424 | 101167708 | 171072 | 102954687 | 159665 | 113896774 | 88399616 | 93057716 | 71629971 | 98749165 | 83314114 | 118664631 | 94096109 | 136866629 | 102029404 |
| Cambodia | 218209 | 502 | 2066135 | 1562 | 1184152 | 1852 | 2276957 | 3658 | 4219473 | 4109557 | 11191578 | 9128229 | 32433691 | 23332665 | 76455125 | 69073668 | 98499075 | 99131308 |
| Iraq | 313079 | 1022 | 926637 | 1680 | 485.7541 | 9762 | 24786380 | 65101 | 70656124 | 78767672 | 5791.4015 | 61756973 | 635.57192 | 85325050 | 70232356 | 84893030 | 7335.3069 | 91377062 |
| Qatar | 25086854 | 78869 | 38351706 | 116879 | 46375864 | 129102 | 42687422 | 126612 | 45522535 | 64251786 | 51856883 | 78883012 | 45276567 | 80257666 | 41835061 | 78411920 | 50153897 | 86791215 |
| Nigeria | 11634471 | 35187 | 31622462 | 94780 | 34924581 | 94621 | 53813219 | 148583 | 79223123 | 96098521 | 61633187 | 73669103 | 43148178 | 56939144 | 50032124 | 55574741 | 69434475 | 70779925 |
| France | 52496139 | 86928 | 54250062 | 100967 | 51844923 | 96043 | 46181697 | 96970 | 48663098 | 51740279 | 40783525 | 44063791 | 40290332 | 49074650 | 45724646 | 58764615 | 56269766 | 65481545 |
| Kuwait | 18518587 | 60498 | 23845059 | 71299 | 34145134 | 98902 | 30384401 | 90771 | 41724506 | 56329771 | 38042133 | 52889122 | 30611097 | 51626124 | 32476359 | 56397483 | 39631365 | 60924068 |
| Singapore | 65614218 | 200517 | 83933995 | 236243 | 87250450 | 235494 | 85214205 | 228411 | 84898491 | 116325064 | 71673367 | 100740915 | 53928631 | 81151440 | 39591423 | 62478740 | 43270797 | 60752928 |
| Chile | 6585839 | 17351 | 14234012 | 36055 | 20278841 | 46673 | 32060104 | 78680 | 27839335 | 34957676 | 25391714 | 32048440 | 22143542 | 29791391 | 21504249 | 31791565 | 40628697 | 59173281 |
| Poland | 13311338 | 38998 | 24921042 | 65730 | 21140242 | 54984 | 22832996 | 53301 | 33324300 | 37928449 | 26096614 | 34527142 | 21128435 | 33808783 | 24633063 | 44563710 | 34892354 | 58482070 |
| Oman | 2301069 | 6608 | 2132523 | 5344 | 4467569 | 11641 | 7094826 | 18993 | 11502049 | 15155960 | 16842005 | 22714688 | 26819405 | 44314579 | 21311684 | 28171316 | 44620381 | 58659068 |
| Netherlands | 69213247 | 70639 | 73697766 | 78296 | 57356090 | 51196 | 54835512 | 53853 | 59261108 | 30042467 | 60344945 | 33361230 | 56839119 | 35152931 | 67700590 | 41246435 | 69856849 | 41308743 |
| India | 48059231 | 85402 | 112782202 | 253135 | 81005464 | 141575 | 64219099 | 103330 | 62783948 | 52063931 | 57952528 | 49961978 | 48597172 | 41859823 | 53763329 | 48832983 | 42428688 | 38402891 |
| Indonesia | 36408067 | 90116 | 91581220 | 219920 | 91733373 | 206585 | 76210611 | 16637 | 68985143 | 70789663 | 46662356 | 46113976 | 39300587 | 42763794 | 31463178 | 35560693 | 32622535 | 37184526 |
| Panama | 5910517 | 19702 | 7557679 | 22994 | 11064139 | 30190 | 21249470 | 49248 | 14176867 | 16401877 | 17380578 | 19830272 | 10790318 | 17088291 | 19231093 | 31476976 | 23267286 | 33886706 |
| Myanmar | 100613 | 219 | 403876 | 624 | 1656755 | 1919 | 827774 | 1615 | 8554960 | 9975688 | 16978889 | 21040551 | 16350272 | 21684121 | 24326797 | 32823505 | 26160148 | 33712837 |
| Bulgaria | 5721405 | 20288 | 6959976 | 21961 | 6750972 | 21674 | 7681176 | 24804 | 11467352 | 17031643 | 12642968 | 19601394 | 8046873 | 15154360 | 8626985 | 19409500 | 14942277 | 32322921 |
| Jordan | 62090839 | 141538 | 90498466 | 216523 | 96121569 | 208852 | 80212108 | 175169 | 23872460 | 24310897 | 9655899 | 11318372 | 16621182 | 30567525 | 16558700 | 32390181 | 16542366 | 31434157 |
| Italy | 110629301 | 72084 | 114548237 | 75834 | 84280890 | 55081 | 67579853 | 46658 | 71161152 | 27129814 | 48912410 | 18309172 | 48258712 | 19129102 | 51645869 | 21848276 | 63047841 | 27608277 |
| Russia | 15853457 | 30549 | 35718331 | 68764 | 47171920 | 87656 | 64284668 | 129057 | 71900608 | 74874627 | 22818603 | 25791532 | 17126674 | 27266651 | 14771041 | 25518724 | 16596900 | 27115903 |
| Bahrain | 5927256 | 17681 | 8481647 | 23739 | 11842716 | 31626 | 11583901 | 30292 | 15945508 | 20889556 | 12462898 | 23427160 | 10085217 | 25905331 | 17332171 | 28070056 | 15730045 | 24425772 |
| Peru | 1677314 | 4199 | 2726212 | 6338 | 4478330 | 9041 | 7687387 | 17078 | 8520650 | 9448519 | 8934609 | 10373339 | 8628323 | 12252840 | 13887537 | 23199714 | 15603188 | 23137015 |
| Kenya | 3998584 | 9627 | 8920129 | 22442 | 8679842 | 22295 | 11672706 | 28663 | 16473078 | 20090793 | 15165763 | 19666083 | 14860504 | 22600198 | 9146405 | 15303335 | 13979563 | 21105003 |
| Pakistan | 5877045 | 17746 | 7428824 | 21261 | 11406086 | 29900 | 11950233 | 28512 | 10049317 | 12571741 | 12846748 | 16676956 | 13589779 | 21602917 | 15932797 | 26842589 | 11969941 | 20396616 |
| Mauritius | 6795874 | 19365 | 7932083 | 19819 | 9324791 | 21821 | 9475958 | 21516 | 10350092 | 11858752 | 10214766 | 12112236 | 10819542 | 14661912 | 11562487 | 16366074 | 14002862 | 19014849 |
| Romania | 2076126 | 5881 | 6316418 | 20193 | 5001582 | 14117 | 5615055 | 16326 | 7518394 | 10453885 | 5670662 | 8374032 | 4995229 | 8809579 | 7922080 | 14998831 | 11214813 | 18704368 |
| South Africa | 5328057 | 9643 | 8957377 | 17235 | 14182968 | 29913 | 15774916 | 29246 | 19223389 | 17879867 | 19821765 | 17861007 | 16267855 | 15861082 | 15930372 | 16726522 | 19382865 | 18391729 |
| New Zealand | 4378657 | 7283 | 6302806 | 11971 | 7568525 | 13760 | 9559577 | 15237 | 9018676 | 7127154 | 11452121 | 9000563 | 14013813 | 10970963 | 15014795 | 11850813 | 21580992 | 17499075 |
| Somalia | 117178 | 302 | 118093 | 356 | 13019 | 99 | 56958 | 164 | 695096 | 675350 | 2190090 | 2842911 | 5506883 | 6845960 | 6801714 | 9807410 | 13203354 | 16966392 |
| Mongolia | 2138834 | 14618 | 2748119 | 38234 | 3570517 | 33224 | 4032604 | 31948 | 5357057 | 23716761 | 3332804 | 12843676 | 813206 | 782117 | 1082901 | 8320101 | 3029374 | 16597059 |
| Lebanon | 2612247 | 21859 | 6961949 | 15642 | 11731247 | 30800 | 10484531 | 27094 | 9655142 | 11482741 | 9889501 | 13656564 | 9568545 | 17622423 | 8732889 | 16802973 | 3520361 | 16065406 |
| Sweden | 26934005 | 31187 | 35441302 | 36395 | 50379395 | 41602 | 41051232 | 38240 | 45297936 | 24286502 | 40695003 | 21091944 | 22158071 | 13630048 | 17999910 | 12578866 | 20700000 | 15823962 |
| Macau | 829363 | 7488 | 1372057 | 10088 | 1733034 | 12645 | 6525276 | 22186 | 13435991 | 19499641 | 28661294 | 19948366 | 18178263 | 14630289 | 15934417 | 15282945 | 14524431 | 15613657 |
| Ireland | 26249509 | 52134 | 25955964 | 55245 | 22535560 | 47114 | 16962759 | 31300 | 20608079 | 22063339 | 18205108 | 20070470 | 14613635 | 17577683 | 15270093 | 21350072 | 12923751 | 15332724 |
| Korea, North | 2130555 | 6141 | 3279419 | 8848 | 4138795 | 10929 | 4207704 | 11344 | 7392618 | 10319947 | 7723807 | 12375466 | 9935973 | 15793497 | 13706293 | 17094270 | 10797066 | 15115863 |
| Sri Lanka | 6343161 | 18673 | 9773603 | 29490 | 10294699 | 28606 | 11375714 | 29310 | 10936067 | 13061882 | 11704665 | 14120779 | 13364512 | 17951897 | 12660741 | 17331488 | 9800407 | 13427613 |
| Spain | 30667358 | 42202 | 22243128 | 31664 | 16996913 | 22222 | 16023210 | 22590 | 19399677 | 14558960 | 17477965 | 12687343 | 22603155 | 18846408 | 16248438 | 13484487 | 19207781 | 13335759 |
| Georgia | 1856144 | 5571 | 3190860 | 8989 | 4570868 | 12765 | 4994085 | 13440 | 8151986 | 10294751 | 6900921 | 9699838 | 9038706 | 14762270 | 10108918 | 19649339 | 8000343 | 13266840 |
| Guatemala | 4025744 | 11504 | 4346269 | 12261 | 4947913 | 12659 | 5819726 | 14374 | 6156484 | 6873854 | 8112687 | 9334704 | 8364043 | 10575115 | 6843383 | 8604499 | 10822767 | 12991787 |
| Ghana | 951856 | 2380 | 1546915 | 3668 | 2584500 | 5209 | 2072143 | 4713 | 2515996 | 3061242 | 3751325 | 5998462 | 4471572 | 7937281 | 5804997 | 10619530 | 9069972 | 10133351 |
| Norway | 28430517 | 31400 | 23548420 | 26794 | 21399807 | 25589 | 15014251 | 20361 | 14929447 | 11233468 | 11409612 | 9438356 | 8525932 | 8552970 | 9337281 | 9609472 | 9578745 | 10398651 |
| Dominican Republic | 9093036 | 28402 | 6215527 | 18144 | 8940568 | 23247 | 8323794 | 21612 | 7862121 | 10204474 | 8723082 | 11900258 | 4562693 | 6777547 | 5908932 | 9478268 | 6591981 | 9944690 |
| Turkey | 2241129 | 2994 | 2730024 | 4614 | 1317202 | 1352 | 2027456 | 1660 | 2101710 | 1770642 | 1707778 | 1776653 | 1644855 | 1714783 | 4721332 | 5900305 | 7004409 | 9617612 |
| Maldives | 601821 | 1631 | 1593350 | 3673 | 2015403 | 4909 | 2193282 | 5278 | 3736185 | 4262726 | 3708722 | 4214978 | 5074118 | 6251951 | 5286700 | 6409091 | 7641952 | 9153897 |

| | 2010 | | 2011 | | 2012 | | 2013 | | 2014 | | 2015 | | 2016 | | 2017 | | 2018 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Value (USD) | Quantity (KG) | Value (USD) | Quantity (KG) | Value (USD) | Quantity (KG) | Value (USD) | Quantity (KG) | Value (USD) | Quantity (KG) | Value (USD) | Quantity (KG) | Value (USD) | Quantity (KG) | Value (USD) | Quantity (KG) | Value (USD) | Quantity (KG) |
| Colombia | 10436081 | 25349 | 14446721 | 32639 | 21368829 | 42891 | 20889703 | 44087 | 13638255 | 13674312 | 5798450 | 5902339 | 5751627 | 6391563 | 6424936 | 7828678 | 7319628 | 8575883 |
| Denmark | 23100245 | 21098 | 18163049 | 19174 | 17760517 | 17410 | 17329876 | 16409 | 18025954 | 10954000 | 12161727 | 8575617 | 1145204 | 7729497 | 10213840 | 7316240 | 11981170 | 8500696 |
| Djibouti | 2239364 | 5705 | 2587895 | 5836 | 3121046 | 6292 | 5587759 | 10983 | 11245244 | 10974737 | 9542921 | 9137118 | 13192834 | 14156702 | 9555785 | 11575577 | 5766689 | 7656802 |
| Costa Rica | 5370576 | 16258 | 4684528 | 13594 | 6446795 | 16961 | 4819398 | 12783 | 5966549 | 8117255 | 5565547 | 7470089 | 4939538 | 7226673 | 5139016 | 8044812 | 5023201 | 7551740 |
| Portugal | 9142670 | 18790 | 7620665 | 16388 | 2603696 | 5164 | 3605752 | 8192 | 3914102 | 4540625 | 2954936 | 3275651 | 3257476 | 4562866 | 4137309 | 5673635 | 5192689 | 6897382 |
| Greece | 7333488 | 21242 | 8994302 | 24955 | 6317071 | 17357 | 6404520 | 17260 | 4938643 | 6376229 | 3873105 | 5595915 | 4169456 | 6418707 | 3480733 | 5672280 | 4381760 | 6597233 |
| Haiti | 4216677 | 12888 | 3390186 | 9201 | 4027277 | 10114 | 4728799 | 10510 | 4687539 | 4999600 | 4140791 | 5154651 | 3572049 | 4449094 | 5641252 | 7319154 | 5330533 | 6333851 |
| Ukraine | 3679942 | 10608 | 5614230 | 16045 | 4772058 | 14721 | 7339827 | 21384 | 3867808 | 5223227 | 1767820 | 2545053 | 1875857 | 3288613 | 2832349 | 5246044 | 3419221 | 6224095 |
| Sudan | 6050299 | 20247 | 2839800 | 8463 | 3741309 | 10603 | 5267401 | 15565 | 3502246 | 4965648 | 5632873 | 8711962 | 5203893 | 9873139 | 5205776 | 9886767 | 3520450 | 5893226 |
| Bangladesh | 3207881 | 8203 | 3070946 | 6619 | 2159853 | 4023 | 2346999 | 4416 | 2510532 | 2776409 | 3010335 | 3156263 | 4001831 | 5359671 | 5656552 | 7759481 | 4287789 | 5882705 |
| Kazakhstan | 2702886 | 8243 | 5126982 | 15094 | 8420745 | 22258 | 10270758 | 26036 | 10820159 | 14638198 | 5561162 | 9371577 | 3537433 | 4574240 | 4877050 | 7275183 | 4364117 | 5877294 |
| Tanzania | 5084510 | 13116 | 7237970 | 18526 | 9787487 | 23808 | 11808834 | 28461 | 15017653 | 18423873 | 13056441 | 17181408 | 8886194 | 13566264 | 5089662 | 7631665 | 4250285 | 5732444 |
| Morocco | 15389941 | 22705 | 8558377 | 16998 | 8479078 | 17533 | 3270666 | 5156 | 2243013 | 1786021 | 1388473 | 1122194 | 3164311 | 3700532 | 2565394 | 3254708 | 5073903 | 5390260 |
| Nicaragua | 2356344 | 7036 | 2797080 | 7852 | 4109727 | 10529 | 4272354 | 9688 | 3894678 | 4477758 | 4724232 | 5710769 | 4291953 | 5816337 | 4483143 | 5935501 | 4189238 | 5350631 |
| El Salvador | 2121142 | 6409 | 2295199 | 6599 | 1786209 | 4877 | 1887059 | 4756 | 1837426 | 2232950 | 1529200 | 1899140 | 1731970 | 2332425 | 2036767 | 2907586 | 3616760 | 5048445 |
| Jamaica | 2010901 | 5485 | 2160363 | 5415 | 3045514 | 7351 | 2650173 | 7349 | 3386097 | 3794787 | 3482713 | 4058769 | 2365647 | 3120740 | 3446493 | 5033575 | 3695758 | 4924953 |
| Reunion | 2455893 | 8583 | 2684560 | 8504 | 2931809 | 8680 | 2901848 | 7525 | 3370382 | 4151368 | 2380588 | 3563938 | 2694797 | 4332135 | 2292103 | 4179465 | 2587980 | 4199640 |
| Cuba | 1738765 | 4783 | 2966439 | 7535 | 2314783 | 5484 | 3253780 | 8078 | 1133602 | 1428110 | 4535060 | 5681173 | 3652976 | 5068538 | 2476649 | 3671394 | 3311604 | 4196386 |
| Angola | 18008200 | 48356 | 26863165 | 100334 | 38171436 | 100285 | 33335310 | 90306 | 36623869 | 5746057 | 10249248 | 15340863 | 1760054 | 2077396 | 2853252 | 3753264 | 2822694 | 4175763 |
| Mozambique | 828532 | 2043 | 1148300 | 3038 | 1353916 | 3242 | 3344925 | 8191 | 4681118 | 5805961 | 5095857 | 5738282 | 2633250 | 3504946 | 2536708 | 3737617 | 2887992 | 4126794 |
| Honduras | 1154583 | 2743 | 2474729 | 5557 | 3550123 | 6285 | 3341330 | 6511 | 2536060 | 2340619 | 2731785 | 2835604 | 3115481 | 2674091 | 4260318 | 4145331 | 3387872 | 3805391 |
| Turkmenistan | 949986 | 2987 | 395240 | 1159 | 9858196 | 26223 | 14749305 | 38302 | 20539291 | 28968758 | 5839947 | 9648869 | 5259393 | 9536869 | 2210163 | 4465530 | 2271847 | 3689870 |
| Libya | 21456684 | 57663 | 3361269 | 9293 | 8762525 | 21957 | 15530820 | 41123 | 10543463 | 13208600 | 2049893 | 2378918 | 2467245 | 3887959 | 2794226 | 4843410 | 2489986 | 3638536 |
| Ethiopia | 6848084 | 18349 | 8811536 | 22101 | 9150075 | 23387 | 10350704 | 24838 | 2840568 | 3497627 | 5185579 | 4924534 | 3867957 | 5408699 | 4146430 | 5936157 | 2846377 | 3522568 |
| East Timor | 385303 | 1116 | 193964 | 670 | 1210331 | 2904 | 1462934 | 3735 | 2342915 | 2920882 | 2165271 | 2364414 | 3427831 | 4190484 | 3097408 | 3710435 | 2879093 | 3496860 |
| Suriname | 896700 | 2645 | 2030490 | 5677 | 1307560 | 3613 | 1529998 | 4321 | 873719 | 1348053 | 1645941 | 2429870 | 914515 | 1258486 | 1718230 | 2737501 | 2179027 | 3286982 |
| Fiji | 188998 | 449 | 648504 | 1820 | 395458 | 1122 | 607161 | 1603 | 1010809 | 1239267 | 1065551 | 1448408 | 1650732 | 2234278 | 1625105 | 2411851 | 2215057 | 3255577 |
| Croatia | 1611653 | 4747 | 2283375 | 5385 | 1593354 | 3523 | 1843445 | 3831 | 2038421 | 2128629 | 3046270 | 2541165 | 2712206 | 2531449 | 2986356 | 2439934 | 4782111 | 3171386 |
| Liberia | 614641 | 1816 | 2332800 | 6467 | 1925142 | 5033 | 2401972 | 6089 | 2073890 | 2487859 | 1509835 | 1816240 | 1594607 | 2081880 | 2612559 | 3460797 | 2192528 | 3119418 |
| Albania | 557278 | 1167 | 853233 | 1927 | 556054 | 1499 | 699447 | 1533 | 611704 | 753700 | 770706 | 1016120 | 871489 | 1183337 | 1292519 | 1968952 | 2098063 | 2951830 |
| Senegal | 683782 | 1966 | 1010595 | 2374 | 307067 | 632 | 348683 | 606 | 914299 | 716496 | 839923 | 995148 | 1229002 | 1570353 | 1523578 | 2018033 | 2141954 | 2774654 |
| Argentina | 3160393 | 8032 | 6953402 | 15591 | 4434394 | 9013 | 5216449 | 8909 | 4605408 | 2780796 | 5911273 | 3155585 | 395674 | 2941269 | 4213825 | 2489757 | 5117145 | 2606742 |
| Madagascar | 288747 | 944 | 323516 | 880 | 630937 | 1788 | 761605 | 2098 | 849851 | 1142040 | 1116192 | 1534285 | 1324318 | 2120769 | 1130041 | 1932301 | 1575935 | 2597839 |
| Uzbekistan | 235135 | 373 | 368010 | 655 | 459270 | 745 | 227294 | 485 | 703880 | 595770 | 438218 | 421460 | 339749 | 361011 | 837652 | 1124365 | 1513206 | 2453144 |
| Finland | 5281976 | 8041 | 5766684 | 9505 | 7949149 | 8568 | 4475807 | 4307 | 5578533 | 3406920 | 4561640 | 3031895 | 2377680 | 1738639 | 2801636 | 2209690 | 2438250 | 2449984 |
| Slovenia | 3517596 | 2098 | 2794343 | 2269 | 2481081 | 2048 | 4367000 | 3156 | 6313383 | 2545311 | 4345962 | 1912100 | 4263371 | 2002912 | 5161512 | 2782100 | 5316442 | 2303292 |
| Tajikistan | 208315 | 704 | 102900 | 376 | 375650 | 772 | 1245156 | 4689 | 1001407 | 1062172 | 1205521 | 1606717 | 350772 | 496812 | 751291 | 1650131 | 1179998 | 2289511 |
| French Polynesia | 1378633 | 4126 | 1263793 | 3771 | 1058280 | 2909 | 971577 | 2711 | 774814 | 994573 | 1465324 | 1823400 | 1075207 | 1593350 | 1149728 | 1929305 | 1512361 | 2274390 |
| Malta | 909194 | 2745 | 1857026 | 5764 | 1450986 | 3984 | 564678 | 1433 | 987940 | 1304013 | 756715 | 1017260 | 879384 | 1367230 | 1187888 | 1801020 | 1523928 | 2242088 |
| Montenegro | 362439 | 1251 | 453392 | 1401 | 519710 | 1606 | 487329 | 1484 | 434250 | 641970 | 491431 | 746208 | 319188 | 550900 | 408129 | 775835 | 1100440 | 2133900 |
| Guinea | | | 1920792 | 4268 | 2429817 | 5792 | 2540819 | 5570 | 545666 | 586267 | 937857 | 1358593 | 535449 | 858298 | 1179723 | 1609576 | 1593880 | 2115321 |
| Gambia | 428325 | 1473 | 182876 | 565 | 499994 | 1417 | 615968 | 1790 | 895094 | 1053310 | 906178 | 1181077 | 715111 | 1042180 | 1131124 | 1818142 | 1421363 | 2063212 |
| Trinidad & Tobago | 759027 | 2149 | 1662482 | 4041 | 1891013 | 4767 | 1386911 | 3545 | 1101458 | 1350654 | 1188375 | 1434821 | 708745 | 949559 | 651820 | 900293 | 1422894 | 2008599 |
| Cote d'Ivoire | 18776 | 32 | 33804 | 108 | 311191 | 1207 | 171108 | 432 | 653437 | 861641 | 249572 | 283573 | 518375 | 763708 | 1307998 | 1895914 | 1409109 | 1979215 |
| Seychelles | 750563 | 2118 | 1066586 | 2780 | 1299533 | 2871 | 1307831 | 2628 | 1283433 | 1318583 | 1217983 | 1478747 | 1402118 | 1881726 | 1163496 | 1665244 | 1446286 | 1968912 |
| Congo, Dem. Rep. | 444444 | 977 | 432978 | 20865 | 1102491 | 2300 | 1280838 | 2724 | 1319475 | 1648917 | 905741 | 1204828 | 473349 | 625552 | 1079117 | 1340286 | 1563610 | 1868454 |
| Estonia | 940271 | 906 | 1570889 | 2323 | 1252550 | 2107 | 1125705 | 1458 | 1235849 | 929758 | 846668 | 646178 | 1033718 | 869148 | 1144641 | 793514 | 2119624 | 1694066 |
| Cyprus | 1919325 | 5212 | 1810499 | 3638 | 1459361 | 3202 | 1031656 | 2427 | 1071111 | 1242538 | 1016042 | 1249910 | 1237817 | 1695307 | 1364914 | 1892670 | 1292069 | 1578766 |
| Papua New Guinea | 1991120 | 5619 | 2965148 | 8002 | 4797119 | 12066 | 4740078 | 10237 | 8065946 | 6073659 | 3456330 | 3217781 | 2639318 | 1861447 | 1298437 | 2031539 | 1767308 | 1542840 |
| Comoros | 232184 | 725 | 65053 | 189 | 227352 | 555 | 346709 | 1115 | 430574 | 361340 | 328107 | 398267 | 825124 | 1016565 | 366606 | 538660 | 1080925 | 1512597 |
| Puerto Rico (U.S.) | 7793232 | 23070 | 8644753 | 24127 | 11270740 | 29754 | 3746478 | 9686 | 6647269 | 8000638 | 2830531 | 3481772 | 2740462 | 3644589 | 1564399 | 2321929 | 1348475 | 1489809 |
| South Sudan | | | | | 193365 | 297 | 116327 | 237 | 21123 | 16990 | 82378 | 111320 | 12270 | 13700 | 283639 | 518467 | 814287 | 1467700 |
| Uruguay | 368452 | 914 | 872399 | 2605 | 689700 | 1416 | 772684 | 1512 | 786199 | 914237 | 813055 | 1013321 | 883952 | 1141827 | 804633 | 1208917 | 1034359 | 1454439 |
| New Caledonia | 1200349 | 4186 | 1150072 | 3738 | 1224808 | 3624 | 1116569 | 3097 | 1046689 | 1472450 | 1298846 | 1941310 | 1129890 | 1863643 | 966220 | 1684700 | 806211 | 1378230 |
| Mayotte | 661211 | 2176 | 586471 | 1807 | 947134 | 2720 | 855114 | 2356 | 1056193 | 1340530 | 1195393 | 1546020 | 1151445 | 1764737 | 968031 | 1576076 | 871922 | 1341500 |
| Latvia | 408502 | 1166 | 779553 | 2513 | 1393601 | 2643 | 678078 | 1979 | 1123202 | 1460904 | 661910 | 904008 | 509861 | 836882 | 784054 | 1193388 | 825928 | 1271352 |
| Togo | 209117 | 280 | 553915 | 1226 | 136513 | 208 | 358552 | 744 | 423060 | 434440 | 446228 | 642113 | 719507 | 1045846 | 829049 | 1174692 | | |
| Sierra Leone | 216525 | 761 | 944572 | 2754 | 726548 | 2224 | 880228 | 2334 | 1268919 | 1400690 | 1262203 | 1547525 | 1036493 | 1501070 | 988320 | 1643924 | 774251 | 1105047 |
| Equatorial Guinea | 2484893 | 7553 | 3941907 | 10291 | 2979880 | 7582 | 353944 | 9782 | 317511 | 452892 | 4564892 | 4648003 | 354460 | 605358 | 486473 | 830997 | 723416 | 1035910 |
| Syria | 1368853 | 3152 | 1347014 | 3912 | 138130 | 252 | 123130 | 314 | 265427 | 406088 | 255453 | 344875 | 348404 | 605359 | 317781 | 1019910 | 1035910 | 1035910 |
| Lithuania | 145324 | 342 | 334878 | 333 | 761765 | 609 | 371996 | 821 | 647545 | 859390 | 911296 | 901982 | 326059 | 553385 | 435440 | 775130 | 655204 | 998217 |
| Martinique | 264349 | 877 | 666438 | 1829 | 739368 | 1784 | 824527 | 2272 | 838795 | 965500 | 514378 | 660100 | 513070 | 606650 | 686604 | 1090000 | 651939 | 985300 |
| Zambia | 35663 | 75 | 517637 | 996 | 772182 | 1765 | 999580 | 1706 | 852788 | 925189 | 570185 | 723885 | 840947 | 1031661 | 1161304 | 1422487 | 864446 | 978240 |

PR 000385

GOV0000385

| | 2010 Value (USD) | 2010 Quantity (KG) | 2011 Value (USD) | 2011 Quantity (KG) | 2012 Value (USD) | 2012 Quantity (KG) | 2013 Value (USD) | 2013 Quantity (KG) | 2014 Value (USD) | 2014 Quantity (KG) | 2015 Value (USD) | 2015 Quantity (KG) | 2016 Value (USD) | 2016 Quantity (KG) | 2017 Value (USD) | 2017 Quantity (KG) | 2018 Value (USD) | 2018 Quantity (KG) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Benin | 823857 | 2096 | 1710321 | 4546 | 897533 | 2379 | 1695038 | 4248 | 542553 | 672225 | 732899 | 1007910 | 1013777 | 1277778 | 621707 | 990100 | 637206 | 971103 |
| Solomon Islands | 310070 | 974 | 397563 | 1236 | 511436 | 1357 | 448868 | 1282 | 512561 | 731807 | 661270 | 900250 | 819555 | 1111752 | 634442 | 967029 | 650387 | 939392 |
| Brunei Darussalam | 670028 | 2029 | 1357015 | 4513 | 691327 | 2006 | 688488 | 1906 | 1010851 | 1153432 | 465410 | 525983 | 370600 | 527610 | 653873 | 1019226 | 647343 | 874271 |
| Laos | 63730 | 289 | 171782 | 411 | 33762 | 71 | 194937 | 474 | 53257 | 61896 | 81950 | 155889 | 227407 | 233468 | 661065 | 973795 | 691294 | 872450 |
| Yemen | 1095998 | 3728 | 1706862 | 5217 | 130575 | 392 | 132544 | 324 | 177397 | 237975 | 17487 | 29040 | 38476 | 54993 | 228757 | 492800 | 590745 | 870807 |
| Guyana | 168882 | 522 | 779635 | 2286 | 296399 | 731 | 508299 | 1335 | 208664 | 196932 | 206248 | 240550 | 77720 | 102676 | 293283 | 430585 | 666305 | 860925 |
| Serbia | 136360 | 464 | 128535 | 413 | 77909 | 218 | 133019 | 340 | 18593 | 25600 | 100900 | 141288 | 81177 | 124394 | 290325 | 473200 | 509763 | 837000 |
| Iran | 7720719 | 24085 | 9692933 | 29896 | 6204768 | 18891 | 2626495 | 6762 | 4677855 | 5937119 | 1889527 | 2037850 | 1961432 | 2870874 | 2060225 | 2569758 | 786631 | 824090 |
| Samoa (Western) | 507155 | 1627 | 491195 | 1552 | 681513 | 1807 | 631265 | 1709 | 836262 | 1188346 | 653446 | 927944 | 847719 | 1189134 | 498095 | 786896 | 535434 | 780061 |
| Aruba | 293813 | 905 | 440834 | 1299 | 438568 | 1211 | 320376 | 843 | 390101 | 523555 | 496525 | 648977 | 386639 | 551797 | 538565 | 819598 | 487828 | 702267 |
| Switzerland | 711175 | 371 | 796290 | 398 | 62709 | 40 | 380611 | 265 | 352661 | 129047 | 924323 | 302139 | 1134191 | 358118 | 922452 | 304194 | 2186105 | 693141 |
| Guadeloupe | 401007 | 1169 | 433801 | 1253 | 450266 | 1164 | 589413 | 1560 | 669948 | 912290 | 556300 | 774670 | 371242 | 598569 | 373964 | 652380 | 426183 | 687000 |
| Cameroon | 39769 | 85 | 322937 | 644 | 266673 | 603 | 422714 | 655 | 543606 | 548044 | 527210 | 653830 | 456687 | 517328 | 361550 | 416490 | 474028 | 681659 |
| Mauritania | 101105 | 198 | 331909 | 668 | 178139 | 341 | 231753 | 411 | 178691 | 283212 | 116773 | 19147 | 516506 | 436126 | 715703 | 527398 | 474845 | 674728 |
| Hungary | 162834 | 128 | 181340 | 141 | 22631 | 57 | 109189 | 245 | 84939 | 63410 | 135489 | 189800 | 175854 | 280260 | 125825 | 187875 | 467320 | 640882 |
| Vanuatu | 204959 | 646 | 479352 | 1412 | 343215 | 877 | 509676 | 1308 | 341713 | 346777 | 652704 | 586466 | 555866 | 679304 | 506874 | 587408 | 393065 | 576594 |
| Bolivia | 35168 | 32 | | | 36660 | 84 | 63871 | 74 | 178298 | 218678 | 271902 | 259390 | 205931 | 257430 | 319242 | 362795 | 473604 | 500840 |
| Austria | 1231552 | 738 | 1435789 | 764 | 1964075 | 1281 | 1799606 | 1311 | 1940595 | 662644 | 1034962 | 336075 | 1112844 | 336676 | 951653 | 275022 | 1464499 | 490905 |
| Tonga | 296445 | 895 | 390942 | 1143 | 169369 | 453 | 108791 | 266 | 125264 | 172835 | 216860 | 289052 | 171487 | 252235 | 184592 | 279020 | 288824 | 451403 |
| Malawi | 123086 | 359 | 201249 | 446 | 104664 | 266 | 598608 | 1691 | 136830 | 172043 | 405834 | 573460 | 230784 | 315727 | 247715 | 397707 | 272900 | 427123 |
| Afghanistan | 104268 | 319 | 126610 | 350 | 574672 | 3399 | 762981 | 2848 | 12740 | 24640 | 44981 | 71080 | 19620 | 30000 | 513066 | 754569 | 201166 | 423286 |
| Niger | 60085 | 116 | 36654 | 51 | 94910 | 140 | 111643 | 208 | 256471 | 269165 | 198777 | 213975 | | | 100607 | 127744 | 255295 | 375500 |
| St. Lucia | 225105 | 703 | 313194 | 923 | 328194 | 945 | 382182 | 1080 | 306828 | 390798 | 225916 | 301700 | 282566 | 407070 | 339096 | 559797 | 237003 | 367021 |
| Dominica | 154509 | 410 | 140777 | 411 | 305941 | 589 | 172607 | 456 | 100402 | 132997 | 142391 | 159700 | 89655 | 132550 | 485725 | 606328 | 285046 | 359948 |
| Ecuador | 128753 | 68 | 1084966 | 2222 | 2165249 | 2269 | 2437909 | 3156 | 1133559 | 1193949 | 949518 | 1139259 | 204654 | 180095 | 243484 | 132877 | 384652 | 357687 |
| Grenada | 119156 | 380 | 83849 | 273 | 53966 | 165 | 66200 | 189 | 18571 | 25800 | 36049 | 50000 | 19005 | 22500 | 37912 | 60148 | 218201 | 300120 |
| Botswana | 145167 | 309 | 239794 | 619 | 129796 | 283 | 95343 | 263 | 456077 | 638890 | 387168 | 519758 | 183677 | 262794 | 383605 | 627969 | 198856 | 283730 |
| Burkina Faso | | | | | 24865 | 44 | 38301 | 246 | | | | | 166865 | 240000 | 14774 | 27800 | 219078 | 275424 |
| Barbados | 164812 | 451 | 275280 | 874 | 103221 | 298 | 109743 | 266 | 57247 | 76000 | 165000 | 189280 | 156434 | 206120 | 190946 | 269880 | 199171 | 274200 |
| Turks & Caicos Islands | | | 44520 | 159 | | | | | | | 20950 | 26000 | 42557 | 52220 | 92795 | 103655 | 216762 | 260050 |
| Micronesia (Federated States of) | 228332 | 749 | 219856 | 646 | 233353 | 633 | 156059 | 417 | 162575 | 227990 | 198770 | 266440 | 76502 | 118340 | 155988 | 220199 | 184203 | 255470 |
| San Marino | | | | | | | | | 89276 | 24680 | 338116 | 94620 | 457103 | 127630 | 423812 | 120992 | 821318 | 246519 |
| Zimbabwe | 294714 | 1071 | 252992 | 654 | 182540 | 454 | 148677 | 465 | 253781 | 385206 | 422385 | 568173 | 299822 | 382328 | 2391 | 3000 | 192812 | 244762 |
| Uganda | 53196 | 117 | 561446 | 1472 | 414655 | 945 | 404991 | 950 | 209394 | 289760 | 354741 | 467500 | 546498 | 771054 | 390551 | 557862 | 211455 | 242220 |
| Armenia | 64967 | 146 | 399526 | 857 | 87449 | 378 | 113736 | 252 | 155689 | 232640 | 121446 | 68170 | 74486 | 119466 | 76901 | 152904 | 176583 | 233699 |
| Belize | 70792 | 219 | 125813 | 422 | | | 40966 | 165 | 36104 | 46150 | 164869 | 192000 | 185181 | 231540 | 181325 | 219789 | 184233 | 231825 |
| Paraguay | 19219 | 50 | 75078 | 219 | 86279 | 222 | 145481 | 390 | 299380 | 297100 | 179646 | 199100 | 148662 | 158680 | 277441 | 219200 | 150796 | 229236 |
| Brazil | 280636 | 624 | 340315 | 772 | 273707 | 542 | 36946 | 64 | 196685 | 135697 | 137435 | 51432 | 199088 | 54378 | 672956 | 187238 | 595249 | 216539 |
| Moldova | 16518 | 52 | 16666 | 53 | | | 23616 | 53 | 37913 | 55000 | 13661 | 3500 | | | 62971 | 101855 | 130408 | 207260 |
| Rwanda | 651309 | 863 | 601353 | 1387 | 548155 | 1216 | 1004516 | 2030 | 694140 | 605933 | 336339 | 382350 | 331504 | 429075 | 208415 | 270010 | 159847 | 201295 |
| Nepal | 97734 | 220 | 104271 | 237 | 48091 | 95 | | | 132750 | 35916 | 151650 | 156220 | 78146 | 90152 | 395278 | 431990 | 154975 | 199768 |
| Cape Verde | 49876 | 144 | 123373 | 323 | 151359 | 304 | 49842 | 129 | 50916 | 61200 | 50932 | 73600 | 164083 | 261040 | 81959 | 141150 | 113350 | 192630 |
| Azerbaijan | 16412 | 62 | 50902 | 43 | 297000 | 382 | 381579 | 422 | 692443 | 459284 | 346315 | 176778 | 35494 | 51041 | 8450 | 25000 | 362826 | 175562 |
| Venezuela | 6302655 | 15793 | 9732085 | 22735 | 25402885 | 55430 | 13451925 | 27800 | 10701377 | 10142139 | 7133479 | 7455366 | 878850 | 1136698 | 447929 | 548943 | 150353 | 175463 |
| Melilla | | | | | | | | | 199520 | 39904 | | | 161616 | 191500 | | | 76659 | 167470 |
| Palau | | | | | 3024 | 8 | 1840 | 1 | 28697 | 35228 | 62459 | 27220 | 190944 | 69330 | 251813 | 127346 | 195187 | 165405 |
| Congo | 781273 | 1372 | 629798 | 1064 | 1271670 | 1835 | 3359664 | 5649 | 2686225 | 2774771 | 1894115 | 1859840 | 1063066 | 1201560 | 125466 | 145975 | 171915 | 165034 |
| Antigua & Barbuda | 90491 | 249 | 101536 | 301 | 68122 | 187 | 85357 | 254 | 55430 | 55552 | 108695 | 128955 | 55345 | 81477 | 105675 | 156910 | 124637 | 152700 |
| Macedonia | 546873 | 1978 | 958611 | 3014 | 88992 | 270 | 18367 | 56 | | | 64647 | 51000 | 199311 | 315440 | 12384 | 23900 | 71163 | 146920 |
| Sao Tome & Principe | | | 16077 | 49 | 53996 | 131 | 9541 | 24 | 69575 | 88750 | 39707 | 56290 | 29018 | 46000 | 16146 | 24400 | 106312 | 141446 |
| Palestine | | | | | | | | | 51570 | 80200 | | | 61530 | 102900 | 9888 | 17500 | 115234 | 138200 |
| Czech Republic | 401760 | 488 | 614399 | 642 | 269141 | 143 | 424254 | 734 | 917514 | 985815 | 297108 | 305439 | 21721 | 10278 | 61241 | 67015 | 99529 | 130020 |
| Gabon | 21784 | 53 | 72587 | 173 | 168693 | 505 | 141786 | 925 | 201233 | 312480 | 139462 | 191984 | 69158 | 71732 | 206834 | 303474 | 108351 | 126800 |
| Chad | 35720 | 93 | 79320 | 101 | 55585 | 98 | 127308 | 163 | 85726 | 118900 | 4442 | 4710 | 55945 | 42650 | 54459 | 50000 | 91807 | 124400 |
| Namibia | 37768 | 120 | 246827 | 626 | 134435 | 353 | 155698 | 360 | 278244 | 388929 | 955196 | 1118423 | 262544 | 389680 | 177229 | 219235 | 71037 | 120640 |
| Iceland | 366240 | 363 | 396458 | 294 | 277643 | 193 | 256484 | 159 | 606661 | 177776 | 176951 | 53364 | 187846 | 65214 | 105703 | 35621 | 206402 | 88932 |
| St. Kitts & Nevis | | | | | | | | | | | 3163 | 900 | 160708 | 46988 | 4339 | 8550 | 48899 | 87850 |
| Bosnia & Herzegovina | 14204 | 51 | 37250 | 42 | | | 44046 | 111 | 864 | 330 | 22522 | 25160 | 461 | 129 | 32171 | 23758 | 59111 | 84713 |
| Tunisia | | | 92293 | 235 | 36076 | 49 | 65889 | 203 | | | 18838 | 25570 | 21530 | 20600 | 2990 | 230 | 75032 | 84007 |
| St. Vincent & the Grenadines | 132115 | 446 | 133784 | 413 | 155316 | 446 | 132891 | 390 | 156153 | 203800 | 90203 | 129700 | 55302 | 81130 | 69251 | 109230 | 56453 | 82930 |
| Curacao | | | | | | | | | | | | | 39010 | 51000 | 56007 | 78100 | 64578 | 77952 |

GOV0000386

| | 2010 | | 2011 | | 2012 | | 2013 | | 2014 | | 2015 | | 2016 | | 2017 | | 2018 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Value (USD) | Quantity (KG) | Value (USD) | Quantity (KG) | Value (USD) | Quantity (KG) | Value (USD) | Quantity (KG) | Value (USD) | Quantity (KG) | Value (USD) | Quantity (KG) | Value (USD) | Quantity (KG) | Value (USD) | Quantity (KG) | Value (USD) | Quantity (KG) |
| Slovakia | 113395 | 80 | 29129 | 37 | 85358 | 88 | 65909 | 109 | 51393 | 45682 | 51164 | 73745 | 22741 | 26800 | | | 67336 | 77625 |
| Other Oceania, N.E.S. | 71977 | 222 | 37605 | 101 | 9197 | 22 | 1230 | 2 | | | | | | | | | 59604 | 75160 |
| Bahamas | 193984 | 205 | 24709 | 60 | | | 17646 | 55 | 710031 | 105869 | | | 72683 | 31682 | 10539 | 3050 | 41866 | 55600 |
| Cayman Islands | 40658 | 129 | 94986 | 160 | 36010 | 108 | 100063 | 233 | 53860 | 51060 | 48863 | 50000 | 22607 | 27500 | 25164 | 27500 | 46296 | 53000 |
| Kiribati | 12597 | 42 | 39816 | 96 | 76367 | 187 | 81939 | 209 | 93920 | 97440 | 12744 | 13371 | 93330 | 86674 | 61754 | 79964 | 40009 | 43150 |
| Bermuda | 113213 | 49 | 102747 | 51 | | | 17932 | 58 | | | | | | | | | 65203 | 42340 |
| Cook Islands | 13446 | 42 | | | | | | | | | 6510 | 7350 | | | 10928 | 21756 | 16626 | 27784 |
| French Guiana | 49587 | 149 | 48759 | 149 | 37336 | 104 | 109623 | 321 | 166797 | 209620 | 56169 | 79500 | 155599 | 225940 | 78337 | 120800 | 18868 | 26000 |
| Mali | 112241 | 201 | 88326 | 276 | 47244 | 79 | 2984 | 5 | 82206 | 71760 | 37817 | 35042 | 176824 | 177030 | 147060 | 155274 | 50039 | 25287 |
| Central African Republic | 6298 | 9 | 17900 | 30 | | | | | | | | | 75342 | 163931 | 172212 | 362500 | 18160 | 24260 |
| Swaziland | | | | | | | | | | | | | | | 8000 | 5000 | 13940 | 24000 |
| Marshall Islands | 30620 | 86 | 2996 | 6 | | | | | 8725 | 11000 | 13358 | 18512 | 7489 | 11500 | 7733 | 17495 | 16453 | 23700 |
| Tuvalu | 12902 | 41 | | | 8768 | 24 | 15562 | 45 | 8256 | 11500 | 8721 | 11500 | 16119 | 24300 | 22631 | 36300 | 14157 | 23000 |
| Wallis & Futuna Islands | 6659 | 21 | 32874 | 65 | 31124 | 94 | | | 31074 | 51000 | 8420 | 11340 | 9430 | 13937 | | | 8168 | 12000 |
| Burundi | 61874 | 151 | 13082 | 28 | 93382 | 96 | 36426 | 70 | 190764 | 70455 | 5581 | 4555 | 41413 | 51780 | 34207 | 46420 | 5006 | 5950 |
| Guinea-Bissau | 10244 | 51 | 20262 | 78 | 43654 | 127 | 19410 | 58 | 90871 | 55600 | 47864 | 51700 | | | 15000 | 35280 | 5129 | 5210 |
| Kyrgyzstan | 65688 | 152 | 112479 | 425 | 448238 | 1146 | 593430 | 1664 | 564714 | 754203 | 272284 | 341735 | 206536 | 305353 | 205738 | 245683 | 2068 | 2220 |
| Netherlands Antilles | 351887 | 1086 | 258367 | 798 | 109123 | 318 | 114267 | 334 | 108345 | 126800 | 142227 | 107140 | 85752 | 51000 | 36328 | 65100 | 12984 | 1000 |
| Belarus | | | 67174 | 163 | | | 123457 | 190 | | | 278757 | 257808 | 20251 | 26460 | 896911 | 293586 | | |
| Bhutan | | | | | 14000 | 28 | 539 | 0 | | | | | | | | | | |
| Canary Islands | | | | | 3750 | 5 | | | 18927 | 26500 | | | | | | | | |
| Eritrea | 141600 | 257 | 102797 | 232 | 3826 | 12 | 21094 | 48 | 131954 | 146200 | 29457 | 31221 | 27970 | 9020 | | | | |
| Lesotho | 35882 | 112 | 16651 | 53 | 20272 | 70 | 27330 | 81 | 53930 | 56986 | 16647 | 13210 | 7569 | 10500 | 17791 | 24850 | | |
| Luxembourg | 64977 | 53 | | | | | | | | | | | | | | | | |
| Monaco | | | | | | | | | 13883 | 3600 | | | | | | | | |
| Nauru | | | | | | | | | | | 23360 | 42018 | 7345 | 11500 | 3176 | 8100 | | |
| Norfolk Island | | | | | | | | | | | | | 2529 | 665 | 48056 | 17381 | | |
| Sint Maarten | | | | | | | | | 19828 | 25500 | | | | | | | | |

# EXHIBIT 7

PR 000388

GOV0000388

# EXHIBIT 8

PR 000390

GOV0000390







PR 000391

GOV0000391

Cambodia Freight Forwarders Association (CFFA) President Sin Chanthy said that the new facility at the port of Sihanoukville will contribute to a greater level of competitiveness in exporting goods and will ease congestion at the port as well as the work of freight forwarders. He noted: "With the new terminal becoming operational, large vessels will make up a larger part of the traffic. Goods will be delivered on time in a shorter period which will strengthen the business's competitiveness."

Besides, the state-owned PAS, which got listed on the Cambodia Stock Exchange in June 2017 raising USD 27 mln in its IPO, also unveiled plans late last year to build a new container terminal as part of its expansion project. The Port Authority signed an agreement for a low-interest loan of some USD 209 mln for this development that is scheduled to start by early 2019 and to be completed by the end of 2022. The new container facility will be equipped with a 350m quay with a depth of 14.5m and will increase the port's current annual capacity of about 400,000 TEU to over 700,000 TEU.

The existing container capacities are expected to be exhausted by 2023, so the growing container traffic calls for the active expansion.



Category: News | Tag: Asia, port projects

## Leave a Reply

You must be logged in to post a comment.



## Recent Posts

- Russian container volumes reach 5 mln TEU in 2018
- ICTSI inaugurates Batumi terminal expansion
- MSC to construct Portugal's largest dry port
- Oakland completes berth expansion to handle increasing volumes
- Algeciras joins TradeLens latform of IBM and Maersk

## Archives

- February 2019
- January 2019
- December 2018
- November 2018
- October 2018
- September 2018
- August 2018
- July 2018
- June 2018
- May 2018
- April 2018

PR 000392

GOV0000392

- March 2018
- February 2018
- January 2018
- December 2017
- November 2017
- October 2017
- September 2017
- July 2017
- June 2017
- May 2017
- April 2017
- March 2017
- February 2017
- January 2017
- December 2016
- November 2016
- October 2016
- September 2016

## Categories

- Analysis
- Interview
- News
- Port Equipment S&P
- Review
- Uncategorized



PR 000393

GOV0000393

PR 000394

GOV0000394

# EXHIBIT 9

PR 000395

GOV0000395



Weather　Phnom Penh 　Partly cloudy/Partly cloudy 34/22°C　Last Updated

中文

| Home | About Cambodia | About SSEZ | Investor's Guide | Social Responsibility | Career Opportunities | Contact Us |



## About SSEZ

▶ Brief Introduction

▶ Zone News

▶ SSEZ image

▶ Investors

### Investment Enviroment

· The opened economic system
· Low labor cost
· The favorable trade status
· Geography Advantages
· The safe political environment
· The opened economic system

Please input a keyword

## Brief Introduction

Location:Home>> **About SSEZ >> Brief Introduc**ion

Cambodia Sihanoukville Special Economic Zone (SSEZ) is an economic and trade cooperation zone constructed by Chinese and Cambodian enterprises, which is a landmark project on "Belt and Road" Initiative, aiming at creating an ideal trading platform for enterprises' "investment in ASEAN, radiation to the world".

SSEZ is located in Sihanoukville, the only international port city in Cambodia, 3 km from the Sihanoukville airport and 12 km from the Sihanoukville international deepwater port, close to NO.4 highway, and only 210 km from Phnom Penh. As an important cooperation project between Cambodia and China, SSEZ attracts high attention from the both leaders and all levels of government department. On the 13th of December 2010, under witness of both Chinese and Cambodian premier, the two countries signed the agreement of SSEZ of China and Cambodia. On the 28th of February 2012, first working meeting was held by DBCC of China and Cambodia in Phnom Penh, and both government departments reached a consensus, "to cooperate closely and build the SSEZ as the successful sample of Chinese overseas economic and trade cooperation zones". On the 13th of June, prime minister Hun Sen, together with the standing committee of CCCPC political



Legend

Land for high-standard flats
Land for ordinary flats
General apartment land
Land for administrative offices
Land for commercial land
Land for hotel industry
Cultural and entertainment land
Land for hospitals
Education and scientific research land
Industrial land
Land for thermal plants
Land for inventories of logistics
Plaza land
Land for parking lot
Land for water supply plants
Power distribution land
Land for stations
Land for gas station
Land for post and telecommunications facilities
Land for waste water treatment plant
Land for waste transfer stations
Land for firefighting station
Municipal public services land
Public Greenland
Protective Greenland for production
Road land
Water area

SKYPE ONLINE ✕

skype Call us

Amy
Ranee
caelian

bureau and the central discipline inspection commission He Guoqiang, inaugurated SSEZ to provide the powerful political security for the better and faster development.

Under the support of the two governments, SSEZ has been developing rapidly. With the total planning area of 11.13km², SSEZ has finished the initial phase of the development area of 5.28km², with textiles and garment, bags and leather products, hardware and machinery, wooden products as the leading industries. In the second phase, we will give full play to the advantage of port-vicinity and will mainly bring in industries such as machinery, equipment and construction materials. SSEZ will finally be built into a well-facilitated, fully-functional, ecological model industrial zone with 300 enterprises settled in and 80 thousand to 100 thousand industrial workers, thus will become the "Shenzhen" of Cambodia.

Cambodia Sihanoukville Special Economic Zone
ChineseAdd.:Building No.19,Hongdou Group Headquarters,Hongdou Industrial

苏ICP备12065480号-1

Links

PR 000396

GOV0000396

Zone,Wuxi,Jiangsu,P.R.C.
CambodianSEZ Site Add.:212km of National Road No.4,PreyNob
Direct,Sihanoukville,Cambodia
Hotline:86-510-66865968
     855-96-3806690
Marketing & Service Department 855-88-5678891
Fax:86-510-66868503
Email xhnk@ssez.com

GOV0000397