EXHIBIT C - Part 3 of 7

Public Document No. 11

PR 000398

GOV0000398



PUBLIC VERSION

May 1, 2019

The Coalition's Business Proprietary Information
Removed from Pages: 6, 10, 12, 13, 16, 17, Exhibit List,
and Exhibits 1, 5, and 12
**PUBLIC VERSION**

Troy P. Riley
Executive Director
Trade Remedy Law Enforcement Directorate
Office of Trade
U.S. Customs and Border Protection
1300 Pennsylvania Avenue, NW
Washington, DC 20229

Re:    ***Certain Hardwood Plywood Products from the People's Republic of China:***
Request for an Investigation under the Enforce and Protect Act

Dear Mr. Riley:

On behalf of the Coalition for Fair Trade of Hardwood Plywood ("the Coalition"), we submit this request for an investigation under the Enforce and Protect Act ("EAPA") pursuant to Section 421 of the Trade Facilitation and Trade Enforcement Act of 2015. The Coalition has reason to believe that InterGlobal Forest, LLC ("InterGlobal"), a U.S. importer and supplier of hardwood plywood, is evading the antidumping and countervailing duty orders on hardwood plywood from China, case numbers A-570-051 and C-570-052 (the "Orders"). Specifically, the Coalition obtained information that reasonably suggests that InterGlobal is importing hardwood plywood from China that has been transshipped through Cambodia, and therefore is evading the Orders. The Coalition provides herein the information required by U.S. Customs and Border Protection ("CBP") pursuant to Section 421 of the Trade Facilitation and Trade Enforcement Act of 2015.

PR 000399

GOV0000399

PUBLIC VERSION

## I.     APPLICABLE ANTIDUMPING AND COUNTERVAILING DUTY ORDERS AND DESCRIPTION OF COVERED MERCHANDISE

On January 4, 2018 the U.S. Department of Commerce (the "Department") published the Orders.[1] Merchandise subject to the Orders is defined as:

> {H}ardwood and decorative plywood, and certain veneered panels as described below. For purposes of this proceeding, hardwood and decorative plywood is defined as a generally flat, multilayered plywood or other veneered panel, consisting of two or more layers or plies of wood veneers and a core, with the face and/or back veneer made of non-coniferous wood (hardwood) or bamboo. The veneers, along with the core may be glued or otherwise bonded together. Hardwood and decorative plywood may include products that meet the American National Standard for Hardwood and Decorative Plywood, ANSI/HPVA HP- 1-2016 (including any revisions to that standard).

> For purposes of this investigation a "veneer" is a slice of wood regardless of thickness which is cut, sliced or sawed from a log, bolt, or flitch. The face and back veneers are the outermost veneer of wood on either side of the core irrespective of additional surface coatings or covers as described below.

> The core of hardwood and decorative plywood consists of the layer or layers of one or more material(s) that are situated between the face and back veneers. The core may be composed of a range of materials, including but not limited to hardwood, softwood, particleboard, or medium density fiberboard (MDF).

> All hardwood plywood is included within the scope of this investigation regardless of whether or not the face and/or back veneers are surface coated or covered and whether or not such surface coating(s) or covers obscures the grain, textures, or markings of the wood. Examples of surface coatings and covers include, but are not limited to: ultra violet light cured polyurethanes; oil or oil-modified or water based polyurethanes; wax; epoxy-ester finishes; moisture-cured urethanes; paints; stains; paper; aluminum; high pressure laminate; MDF; medium density overlay (MDO); and phenolic film. Additionally, the face veneer of hardwood plywood may be sanded; smoothed or given a "distressed" appearance through such methods as hand-scraping or wire brushing. All hardwood plywood is included within the scope even if it is trimmed; cut-to-size; notched; punched; drilled; or has underwent other forms of minor processing.

---

[1]     *Certain Hardwood Plywood Products From the People's Republic of China*, 83 Fed. Reg. 504 (Dep't Commerce Jan. 4, 2018) (amend. final deter. of sales at less than fair value & antidumping duty order) ("AD Order"); *Certain Hardwood Plywood Products From the People's Republic of China*, 83 Fed. Reg. 513 (Dep't Commerce Jan. 4, 2019) (countervailing duty order) ("CVD Order").

PR 000400

GOV0000400

PUBLIC VERSION

All hardwood and decorative plywood is included within the scope of this investigation, without regard to dimension (overall thickness, thickness of face veneer, thickness of back veneer, thickness of core, thickness of inner veneers, width, or length). However, the most common panel sizes of hardwood and decorative plywood are 1219 x 1829 mm (48 x 72 inches), 1219 x 2438 mm (48 x 96 inches), and 1219 x 3048 mm (48 x 120 inches).

Subject merchandise also includes hardwood and decorative plywood that has been further processed in a third country, including but not limited to trimming, cutting, notching, punching, drilling, or any other processing that would not otherwise remove the merchandise from the scope of the investigation if performed in the country of manufacture of the in-scope product. The scope of the investigation excludes the following items: (1) structural plywood (also known as "industrial plywood" or "industrial panels") that is manufactured to meet U.S. Products Standard PS 1-09, PS 2-09, or PS 2-10 for Structural Plywood (including any revisions to that standard or any substantially equivalent international standard intended for structural plywood), and which has both a face and a back veneer of coniferous wood; (2) products which have a face and back veneer of cork; (3) multilayered wood flooring, as described in the antidumping duty and countervailing duty orders on Multilayered Wood Flooring from the People's Republic of China, Import Administration, International Trade Administration. See Multilayered Wood Flooring from the People's Republic of China, 76 FR 76690 (December 8, 2011) (amended final determination of sales at less than fair value and antidumping duty order), and Multilayered Wood Flooring from the People's Republic of China, 76 FR 76693 (December 8, 2011) (countervailing duty order), as amended by Multilayered Wood Flooring from the People's Republic of China: Amended Antidumping and Countervailing Duty Orders, 77 FR 5484 (February 3, 2012); (4) multilayered wood flooring with a face veneer of bamboo or composed entirely of bamboo; (5) plywood which has a shape or design other than a flat panel, with the exception of any minor processing described above; (6) products made entirely from bamboo and adhesives (also known as "solid bamboo"); and (7) Phenolic Film Faced Plyform (PFF), also known as Phenolic Surface Film Plywood (PSF), defined as a panel with an "Exterior" or "Exposure 1" bond classification as is defined by The Engineered Wood Association, having an opaque phenolic film layer with a weight equal to or greater than 90g/m3 permanently bonded on both the face and back veneers and an opaque, moisture resistant coating applied to the edges.

Excluded from the scope of this investigation are wooden furniture goods that, at the time of importation, are fully assembled and are ready for their intended uses. Also excluded from the scope of this investigation is "ready to assemble" (RTA) furniture. RTA furniture is defined as (A) furniture packaged for sale for ultimate purchase by an end-user that, at the time of importation, includes 1) all wooden components (in finished form) required to assemble a finished unit of furniture, 2) all accessory parts (e.g., screws, washers, dowels, nails, handles, knobs, adhesive

PR 000401

GOV0000401

PUBLIC VERSION

glues) required to assemble a finished unit of furniture, and 3) instructions providing guidance on the assembly of a finished unit of furniture; (B) unassembled bathroom vanity cabinets, having a space for one or more sinks, that are imported with all unassembled hardwood and hardwood plywood components that have been cut-to-final dimensional component shape/size, painted or stained prior to importation, and stacked within a singled shipping package, except for furniture feet which may be packed and shipped separately; or (C) unassembled bathroom vanity linen closets that are imported with all unassembled hardwood and hardwood plywood components that have been cut-to-final dimensional shape/size, painted or stained prior to importation, and stacked within a single shipping package, except for furniture feet which may be packed and shipped separately.

Excluded from the scope of this investigation are kitchen cabinets that, at the time of importation, are fully assembled and are ready for their intended uses. Also excluded from the scope of this investigation are RTA kitchen cabinets. RTA kitchen cabinets are defined as kitchen cabinets packaged for sale for ultimate purchase by an end-user that, at the time of importation, includes 1) all wooden components (in finished form) required to assemble a finished unit of cabinetry, 2) all accessory parts (e.g., screws, washers, dowels, nails, handles, knobs, hooks, adhesive glues) required to assemble a finished unit of cabinetry, and 3) instructions providing guidance on the assembly of a finished unit of cabinetry.

Excluded from the scope of this investigation are finished table tops, which are table tops imported in finished form with pre-cut or drilled openings to attach the underframe or legs. The table tops are ready for use at the time of import and require no further finishing or processing.

Excluded from the scope of this investigation are finished countertops that are imported in finished form and require no further finishing or manufacturing.

Excluded from the scope of this investigation are laminated veneer lumber door and window components with (1) a maximum width of 44 millimeters, a thickness from 30 millimeters to 72 millimeters, and a length of less than 2413 millimeters (2) water boiling point exterior adhesive, (3) a modulus of elasticity of 1,500,000 pounds per square inch or higher, (4) finger-jointed or lap-jointed core veneer with all layers oriented so that the grain is running parallel or with no more than 3 dispersed layers of veneer oriented with the grain running perpendicular to the other layers; and (5) top layer machined with a curved edge and one or more profile channels throughout.

Imports of hardwood plywood are primarily entered under the following Harmonized Tariff Schedule of the United States (HTSUS) subheadings: 4412.10.0500; 4412.31.0520; 4412.31.0540; 4412.31.0560; 4412.31.0620; 4412.31.0640; 4412.31.0660; 4412.31.2510; 4412.31.2520; 4412.31.2610; 4412.31.2620; 4412.31.4040; 4412.31.4050; 4412.31.4060; 4412.31.4075;

PR 000402

GOV0000402

PUBLIC VERSION

4412.31.4080;   4412.31.4140;   4412.31.4150;   4412.31.4160;   4412.31.4180;
4412.31.5125;   4412.31.5135;   4412.31.5155;   4412.31.5165;   4412.31.5175;
4412.31.5235;   4412.31.5255;   4412.31.5265;   4412.31.5275;   4412.31.6000;
4412.31.6100;   4412.31.9100;   4412.31.9200;   4412.32.0520;   4412.32.0540;
4412.32.0565;   4412.32.0570;   4412.32.0620;   4412.32.0640;   4412.32.0670;
4412.32.2510;   4412.32.2525;   4412.32.2530;   4412.32.2610;   4412.32.2630;
4412.32.3125;   4412.32.3135;   4412.32.3155;   4412.32.3165;   4412.32.3175;
4412.32.3185;   4412.32.3235;   4412.32.3255;   4412.32.3265;   4412.32.3275;
4412.32.3285;   4412.32.5600;   4412.32.3255;   4412.32.3255;   4412.32.3265;
4412.32.3275;   4412.32.3285;   4412.32.5700;   4412.94.1030;   4412.94.1050;
4412.94.3105;   4412.94.3111;   4412.94.3121;   4412.94.3141;   4412.94.3161;
4412.94.3175;   4412.94.4100;   4412.99.0600;   4412.99.1020;   4412.99.1030;
4412.99.1040;   4412.99.3110;   4412.99.3120;   4412.99.3130;   4412.99.3140;
4412.99.3150;   4412.99.3160;   4412.99.3170;   4412.99.4100;  4412.99.5115;  and
4412.99.5710.

Imports of hardwood plywood may also enter under HTSUS subheadings
4412.99.6000;   4412.99.7000;   4412.99.8000;   4412.99.9000;   4412.10.9000;
4412.94.5100; 4412.94.9500; and 4412.99.9500. While the HTSUS subheadings
are provided for convenience and customs purposes, the written description of the
scope of this investigation is dispositive.[2]

## II.    IDENTITY OF INTERESTED PARTY AND COUNSEL

The Coalition is the interested party in this proceeding because the majority of its members

are domestic producers of hardwood plywood. Counsel for the Coalition is Timothy C. Brightbill

of Wiley Rein, LLP. For purposes of contacting counsel and for service related to this proceeding,

please use the following email addresses: tbrightbill@wileyrein.com and trade@wileyrein.com.

## III.    INTERESTED PARTY STATUS

The Coalition is comprised of domestic producers of hardwood plywood and qualifies as

an interested party under 19 C.F.R. § 165.1(4), a "business association a majority of the members

of which manufacture, produce, or wholesale" the domestic like product in the United States.

Accordingly, the Coalition is authorized to file this request under 19 C.F.R. § 165.11(a). The

---

[2]    AD Order at 512-13; CVD Order at 515-16.

PR 000403

GOV0000403

PUBLIC VERSION

names, addresses, phone numbers, company website, and primary contacts for the individual

members of the Coalition are listed below:

| Company | Address | Phone Number | Primary Contact | Company Website |
|---------|---------|--------------|-----------------|-----------------|
| [     ] | [       ] | [       ] | [     ] | [       ] |
| [     ] | [       ] | [       ] | [     ] | [     ] |
| [     ] | [       ] | [       ] | [     ] | [     ] |
| [     ] | [       ] | [       ] | [       ] | [     ] |
| [     ] | [       ] | [       ] | [     ] | [     ] |

Each of these companies is a domestic producer or manufacturer of hardwood plywood as

demonstrated in [

]³ and in each of the above-listed company websites.

**IV.    IDENTITY OF IMPORTER**

The imports that are subject to this request are imported by:

InterGlobal Forest, LLC
2190 W. 11th Avenue, #231
Eugene, OR 97402

**V.    INFORMATION DEMONSTRATING EVASION**

The Coalition submits reasonably available evidence that suggests that InterGlobal is

participating in the transshipment of subject merchandise through Cambodia in an effort to evade

---

³    *See* [

], attached as **Exhibit 1**.

PR 000404

GOV0000404

PUBLIC VERSION

the Orders.[4] General trends in import and export flows from China and Cambodia to the United States indicate that after the imposition of the Orders, Chinese exports to the United States decreased, while Chinese exports to Cambodia increased.  At the same time, Cambodian exports to the United States increased. Moreover, evidence shows that InterGlobal imported a significant amount of subject product from a Cambodian exporter that is well positioned to ship Chinese hardwood plywood to the United States. Additionally, CBP has already found sufficient evidence to initiate a formal investigation into InterGlobal's transshipment of hardwood plywood through Vietnam to evade the Orders.

The incentive for evasion of the Orders is particularly high.  As previously mentioned, on January 4, 2018, following an affirmative finding of material injury by the International Trade Commission, the Department imposed significant antidumping and countervailing duties on imports of hardwood plywood from China.  Specifically, the Department imposed a final dumping rate of 183.36% and a final cash deposit rate of 171.55% on all mandatory respondents and separate rate respondents; a 183.36% China-wide rate was imposed.  The Department imposed a subsidy rate of 194.90% on Shandong Dongfang Bayley Wood Co., Ltd. and all non-cooperating companies; a subsidy rate of 22.98% was assigned to Linyi Sanfortune Wood Co., Ltd. and "all-others."

Since the Orders were imposed, several importers of Chinese hardwood plywood have engaged in schemes to avoid the lawful payment of these significant duties.  The Coalition has reason to believe that InterGlobal is one such importer based on its large imports of hardwood

---

[4]     19 C.F.R. § 165.11(b)(6) ("An allegation of evasion must include, but is not limited to . . . {i}nformation reasonably available to the interested party to support its allegation that the importer with respect to whom the allegation is filed is engaged in evasion.").

PR 000405

GOV0000405

PUBLIC VERSION

plywood from Cambodia and its history of transshipping. As detailed below, evidence that is reasonably available to the Coalition indicates that since the Orders were imposed, InterGlobal has been transshipping in-scope Chinese plywood through Cambodia without paying the required duties.

### A.     General Import and Export Trends are Consistent with Transshipment

All indicia of transshipment are present in the general import and export trends of hardwood plywood. Since the imposition of the Orders in early 2018, import and export flows have shifted substantially. Decreases in exports of hardwood plywood to the United States from China have occurred simultaneously with increases in exports from Cambodia to the United States. Exports from China to Cambodia have also increased. These trends, coupled with the lack of corresponding demand and consumption for hardwood plywood in Cambodia, suggest that Cambodia is not the final destination for Chinese hardwood plywood. Instead, this hardwood plywood is merely passing through Cambodia for the purposes of evasion.

According to the Forestry Yearbook, in 2016, Cambodia produced 27,000 cubic meters of plywood. Cambodia exported only 20,000 cubic meters of hardwood plywood in 2016, compared to China's 11,464,000 cubic meters.[5] Cambodian export volumes were also significantly smaller than other regional competitors such as Indonesia (2,998,000 cubic meters) and Malaysia (2,497,000 cubic meters). Chinese exports of plywood to Cambodia have surged from 502 kg in 2010 to 99,131,394 kg in 2018.[6] Much of this growth occurred between 2016 and 2018 when Chinese exports to Cambodia increased from 23,332,665 kg to 99,131,304 kg.[7] Increased

---

[5]     *See* Forestry Yearbook at 116, excerpts attached as **Exhibit 2**.

[6]     *See* Chinese Export Statistics, attached as **Exhibit 3**.

[7]     *Id.*

PR 000406

GOV0000406

PUBLIC VERSION

consumption cannot explain this influx of Chinese plywood to Cambodia. In 2016, Cambodia consumed only 30,000 cubic meters of plywood, which is roughly equivalent to its total production that year of 27,000 cubic meters.[8] There is no indication that demand for hardwood plywood in Cambodia has risen at the same dramatic rate as Chinese imports into Cambodia.

At the same time, Cambodian exports of hardwood plywood to the United States have steadily increased in recent years to record levels in 2018 – the same year that the Orders were imposed.[9] Unsurprisingly, there has been a sharp decline in the total quantity of Chinese exports to the United States from 2017 to 2018, while the total quantity of hardwood plywood from Cambodia more than doubled between 2017 and 2018.[10] These increases would require a dramatic ramp-up in Cambodian production. Cambodia exported 53,831 cubic meters of in-scope merchandise to the United States in 2018. Even if all 27,000 cubic meters Cambodia produced in 2016 was in-scope merchandise,[11] Cambodia production would have needed to increase 99.37% in two years to produce all of the subject merchandise that entered into the United States in 2018.[12]

---

[8]     *See* Forestry Yearbook at 112, excerpts attached as **Exhibit 2**.

[9]     *See* Official Import Statistics for HTS 4412.31.0640; 4412.31.0660; 4412.31.2510; 4412.31.2520; 4412.31.2610;   4412.31.2620;   4412.31.4040;   4412.31.4050;   4412.31.4060;   4412.31.4075;   4412.31.4080; 4412.31.4140;   4412.31.4150;   4412.31.4160;   4412.31.4180;   4412.31.5125;   4412.31.5135;   4412.31.5155; 4412.31.5165;   4412.31.5175;   4412.31.5235;   4412.31.5255;   4412.31.5265;   4412.31.5275;   4412.31.6000; 4412.31.6100;   4412.31.9100;   4412.31.9200;   4412.32.0520;   4412.32.0540;   4412.32.0565;   4412.32.0570; 4412.32.0620;   4412.32.0640;   4412.32.0670;   4412.32.2510;   4412.32.2525;   4412.32.2530;   4412.32.2610; 4412.32.2630;   4412.32.3125;   4412.32.3135;   4412.32.3155;   4412.32.3165;   4412.32.3175;   4412.32.3185; 4412.32.3235;   4412.32.3255;   4412.32.3265;   4412.32.3275;   4412.32.3285;   4412.32.5600;   4412.32.3235; 4412.32.3255;   4412.32.3265;   4412.32.3275;   4412.32.3285;   4412.32.5700;   4412.94.1030;   4412.94.1050; 4412.94.3105;   4412.94.3111;   4412.94.3121;   4412.94.3141;   4412.94.3161;   4412.94.3175;   4412.94.4100; 4412.99.0600;   4412.99.1020;   4412.99.1030;   4412.99.1040;   4412.99.3110;   4412.99.3120;   4412.99.3130; 4412.99.3140;   4412.99.3150;   4412.99.3160;   4412.99.3170;   4412.99.4100;   4412.99.5115;   4412.99.5710; 4412.99.6000;  4412.99.7000;  4412.99.8000;  4412.99.9000;  4412.10.9000;  4412.94.5100;  4412.94.9500;  and 4412.99.9500, U.S. International Trade Commission (Dataweb), accessed March 12, 2019, attached as **Exhibit 4**.

[10]     *Id.*

[11]     The figures reported in the Forestry Yearbook encompass more plywood products than the scope of the Orders, underscoring the magnitude of hardwood plywood exports from Cambodia to the United States.

[12]     *Id.*

PR 000407

GOV0000407

PUBLIC VERSION

This is a highly conservative estimate, as it assumes that no plywood produced in Cambodia was consumed domestically or exported to countries other than the United States. Simply put, these trends strongly suggest that most, if not all, of the increase in Chinese imports into Cambodia were exported to the U.S. market and were not consumed in Cambodia.

**B.    InterGlobal is Importing Large Volumes of Hardwood Plywood from Cambodia**

Against this background of rampant transshipping of hardwood plywood from Cambodia, InterGlobal has a nearly exclusive supplier relationship with a Cambodian exporter of hardwood plywood, LB Wood Cambodia ("LB Wood"). This Cambodian exporter is uniquely situated to facilitate InterGlobal's transshipment of Chinese merchandise due to its location in the Sihanoukville Special Economic Zone ("SSEZ"). Tellingly, InterGlobal only recently commenced a relationship with Cambodian hardwood plywood suppliers. As shown below, InterGlobal had previously sourced its hardwood plywood from Chinese producers, including at least one company that has been involved in transshipment through Cambodia and Vietnam. At a minimum, these facts raise a reasonable suspicion that InterGlobal is participating in transshipment of hardwood plywood through Cambodia to evade the Orders.

Bill of lading data obtained through [                                    ] indicate that InterGlobal received at least 60 separate shipments of subject merchandize from LB Wood between in 2018.[13] These shipments totaled 5,323,580 Kg, with a reported value of 6,658,170.87 USD. According to the Forestry Yearbook, each cubic meter of general plywood weighs 650 Kg.[14]

---

[13]    *See* Bill of Lading Data, attached as **Exhibit 5**; *see also* LB Wood Company Profile, attached as **Exhibit 6**. Notably, these bill of lading data also indicate that InterGlobal imported one shipment of 182,000 Kg that lists a Cambodian country of origin but has a shipper, Feixian Jinde Wood Factory, with a Chinese address. *See* Bill of Lading Data, attached as **Exhibit 5**.

[14]    Forestry Yearbook at XXIX, excerpts attached as **Exhibit 2**.

PR 000408

GOV0000408

PUBLIC VERSION

Thus, InterGlobal alone imported 8,190 cubic meters of plywood during 2018, which is equivalent to 30.33% of Cambodia's total production in 2016. It is highly unlikely that LB Wood exported nearly one-third of Cambodia's total production to one U.S. importer and suggests that not all plywood exported to the United States from Cambodia was actually produced in Cambodia.

Although publicly available information regarding LB Wood is scarce, the company's address, confirmed in the bills of lading, indicate it is located in the SSEZ, just outside of Cambodia's only deep-sea port.[15] The SSEZ is self-described as an "economic and trade cooperation zone constructed by Chinese and Cambodian enterprises, which is a landmark project on 'Belt and Rod' Initiative, aiming at creating an ideal trading platform for enterprises' 'investment in ASEAN, radiation to the world.'"[16] Indeed, the SSEZ was purposefully designed to link Chinese and Cambodian trading partners to facilitate the global dissemination of their products. This evidence suggests that LB Wood likely has relationships with Chinese hardwood plywood producers as well as the physical access necessary to transship subject merchandise to the United States.

While InterGlobal has traditionally sold products directly from China, after the Orders were imposed, the company began advertising products that are allegedly "produced in Cambodia." However, a closer analysis of InterGlobal's marketing materials indicate that these products may actually be of Chinese-origin. For instance, InterGlobal recently converted its website to obscure its relationship with Chinese hardwood plywood producers. On its website, InterGlobal lists one category of products as "Asian Plywood." However, the URL of this page is

---

[15]     Cambodia Deep-Sea Port Announcement, attached as **Exhibit 7**.

[16]     Sihanoukville Special Economic Zone Webpage, attached as **Exhibit 8**.

PR 000409

GOV0000409

PUBLIC VERSION

https://www.interglobalforest.com/**chinese**-plywood.html, which suggests that InterGlobal was originally advertising Chinese plywood, in particular.[17] Indeed, as recently as August 21, 2018, this webpage was entitled "Chinese Plywood" and featured a picture of stacked boxes labeled with InterGlobal's logo and a "Made in China" stamp.[18] Notably, the source code for this image has the file name "**Chinese**-plywood.jpg."[19] Recently, it was replaced with an image showing boxes labeled "Made in Cambodia" with a file name of "IGF-Packaging.jpg."[20] Furthermore, a website marketing InterGlobal's products, which is updated weekly to reflect current product inventories across multiple InterGlobal locations, features a description from InterGlobal stating, "{w}e currently import a diversified mix of panels from Belgium, Brazil, **China**, Indonesia, Russia, and Turkey."[21] InterGlobal's marketing makes no mention of Cambodia, despite packaging featuring the "Made in Cambodia" label. InterGlobal's website and marketing materials thus indicate that it has sold plywood obtained directly from Chinese producers as recently as August 2018 and only recently removed references to products made in China.

Moreover, it appears that at least one of InterGlobal's Chinese suppliers, [

]. [

],[22] and there is evidence

---

[17]     *See* InterGlobal Forest Asian Plywood Webpage, attached as **Exhibit 9**. Furthermore, the sources of images embedded in the webpage include "chinese-ply-spec.jpg" and "chinese-wood.jpg." *See id.*

[18]     *See* Archived InterGlobal Forest Chinese Plywood Webpage, attached as **Exhibit 10**.

[19]     *See id.* (emphasis added).

[20]     *See* Interglobal Forest Asian Plywood Webpage, attached as **Exhibit 9**. The Coalition finds it notable that this image was not labeled "Cambodian-plywood.jpg."

[21]     InterGlobal Marketing Materials, attached as **Exhibit 11** (emphasis added).

[22]     *See* [                    ] at 14, attached as **Exhibit 12**.

PR 000410

GOV0000410

PUBLIC VERSION

that [

].[23] [

].[24] InterGlobal's relationship with this company, [

], indicates that it has access and familiarity with schemes to transship Chinese hardwood plywood through Cambodia. Indeed, bill of lading data indicate that InterGlobal has continued to import large quantities of plywood from Cambodia into the United States in 2019.[25] For these reasons, the Department should initiate an investigation into this alleged transshipment scheme as soon as possible in order to ensure that InterGlobal does not continue to evade the Orders.

### C.     InterGlobal Has Previously Transshipped Hardwood Plywood

On November 20, 2018, CBP published a notice of initiation, initiating a formal investigation into five importers of hardwood plywood, including InterGlobal, based on a reasonable suspicion that they entered merchandise subject to the Orders into the United States through evasion, specifically, transshipment through Vietnam.[26]  InterGlobal's participation in the transshipment of subject merchandise through Vietnam demonstrates a sophisticated knowledge of evasion techniques and a willingness to engage in such schemes. As further detailed below, it

---

[23]     *See id.*

[24]     *See id.* at 15.

[25]     *See* Bill of lading data identify InterGlobal as the consignee for shipments totaling 2,273,118 kg. through April of 2019, which is the equivalent of 3,497 cubic meters. Bill of Lading Data, attached as **Exhibit 5**.

[26]     *See* Letter from Carrie L. Owens, Dir. Enf't Operations Div., Trade Remedy Law Enf't. Directorate, Off. of Trade to Oliver W.C. Wong, Shuning Xu, John Bennett, David M. Stone, Matt McNichols, J. Bradford Coors & Ofir Levy, re: *Notice of Initiation of Investigation and Interim Measures* (Nov. 20, 2018), attached as **Exhibit 13**.

PR 000411

GOV0000411

PUBLIC VERSION

is therefore reasonable for CBP to investigate similar patterns of potential transshipment through Cambodia.

CBP's notice of initiation details InterGlobal's role in the transshipment. Specifically, the notice indicates that hardwood plywood of Chinese origin was entered into Vietnam, where it was then relabeled as a product of Vietnam by Vietnam Finewood. These products were then shipped to the United States and falsely declared as being of Vietnamese origin by InterGlobal[27] Evidence in that case included video of Vietnam Finewood employees opening "crates visibly pre-packaged and marked with the name and logo for InterGlobal."[28] These allegations were supplemented with Vietnamese customs documents showing Vietnam Finewood received shipments from Jiangsu, China and shipped merchandise to InterGlobal. This evidence, coupled with CBP's determination that Vietnam Finewood did not have sufficient equipment to produce its reported volume of "Vietnamese" plywood, led CBP to find a reasonable suspicion of transhipment.

### D.    InterGlobal's Product Descriptions do not Align with Intended Usages

Discrepancies exist between InterGlobal's description of its "Asian Plywood" and the apparent intended uses of these products. Namely, the "Asian Plywood" advertised on InterGlobal's website is decorative in nature, while its products that are allegedly manufactured in Cambodia are for underlayment. While both decorative plywood and underlayment are covered under the scope of the Orders, these inconsistencies further demonstrate that InterGlobal has not been entirely forthcoming about its imported Asian products.

---

[27]    *Id.*

[28]    *Id.* at 3.

PR 000412

GOV0000412

PUBLIC VERSION

InterGlobal produces a brand of hardwood plywood under the trademark Gorilla Ply. The trademark and packaging for this product is featured prominently on InterGlobal's website in stacked boxes marked "Made in Cambodia."[29] InterGlobal filed for the Gorilla Ply trademark on November 15, 2016 and registered its trademark on August 7, 2018 as "Flooring Underlayments."[30] Underlayment, as its name implies, is a layer of plywood installed between the structural subflooring beneath and the laminate flooring above in order to provide a smooth surface for application of a top layer.[31] Because it is designed to be covered, there is no reason to finish underlayment for aesthetic purposes. While underlayment may be between 1/4 and 1/2 inch thick (6.35 mm to 12.7 mm) for wood flooring, standard underlayment for laminate flooring is typically only 1/8 inch thick (3.175 mm).[32]

However, it is clear from InterGlobal's marketing of this product that it is for decorative use, rather than for use as underlayment, as its trademark suggests. The product that InterGlobal describes on its website is a panel with a thickness of 18 mm or 0.71 inches.[33] InterGlobal's current inventory listing includes the product "18mm Gorilla HDO WBP VC CARB."[34] Although this confirms the product offerings described on its InterGlobal's website, it is inconsistent with the basic properties of underlayment. Indeed, InterGlobal's website does not mention underlayment

---

[29]    *See* InterGlobal Forest Asian Plywood Webpage, attached as **Exhibit 9**.

[30]    *See* Gorilla Ply Trademark Registration, attached as **Exhibit 14**.

[31]    Underlayment can serve additional functions such as noise reduction, water-resistance, and insulation. *See* Discussions of Underlayment Thickness, attached as **Exhibit 15**.

[32]    *Id.*

[33]    *See* InterGlobal Forest Asian Plywood Webpage, attached as **Exhibit 9**.

[34]    Gorilla Ply Sizing, attached as **Exhibit 16**.

PR 000413

GOV0000413

PUBLIC VERSION

at all, instead focusing on the decorative properties of the plywood.[35] If this hardwood plywood was underlayment, its aesthetic qualities would be irrelevant because it would be covered by overlay. Thus, it is more likely the case that the Gorilla Ply product is intended for decorative purposes. As part of its formal investigation, CBP should investigate the reasons for these inconsistencies, especially as they relate to potential evasion of the Orders.

### E.    Conclusion

In sum, the Coalition submits that the aforementioned evidence reasonably suggests that hardwood plywood subject to the scope of the Orders has entered the United States through evasion and that CBP should initiate an investigation pursuant to 19 C.F.R. § 165.15. Trade statistics show that U.S. imports of Chinese hardwood plywood decreased following the Orders, while imports of Cambodian hardwood plywood in the United States increased. Although the consumption of and demand for hardwood plywood have been historically low in Cambodia, exports of Chinese hardwood plywood to Cambodia have substantially increased since the Orders were imposed. InterGlobal now imports significant volumes of hardwood plywood from Cambodia, though previously importing hardwood plywood from China.   Moreover, evidence suggests that one of InterGlobal's Chinese suppliers, [          ], has been involved in [          ], and CBP has already initiated a formal investigation into InterGlobal's participation in a transshipment scheme through Vietnam.

This evidence reasonably suggests that InterGlobal is evading the Orders by participating in a scheme to transship subject merchandise through Cambodia. These actions constitute evasion

---

[35]    *See* InterGlobal Forest Asian Plywood Webpage, attached as **Exhibit 9** ("The platform is painted (as it is with most mills) to provide more even color to the finished panel.").

PR 000414

GOV0000414

PUBLIC VERSION

within the meaning of the EAPA statute. Therefore, the CBP should initiate a formal investigation into InterGlobal's U.S. imports of hardwood plywood.

## VI.    REQUEST FOR CONFIDENTIAL TREATMENT

The Coalition requests that the information contained in the square brackets ("[ ]") throughout this submission be accorded business confidential treatment pursuant to 19 C.F.R. § 165.4(a). Specifically, the Coalition requests that the source of the Bill of Lading Data included this submission be accorded business confidential treatment, as this information was obtained through a subscription service and revealing the source of the information will limit the ability to obtain such information in the future. The Coalition also requests that its use of the [                              ] remain confidential for the same reason as well as for the safety and security of [            ] personnel.

## VII.    CERTIFICATIONS AND INFORMED CONSENT STATEMENT

On behalf of the party making this submission, the undersigned certifies that all statements in this submission (and any attachments) are accurate and true to the best of his knowledge and belief.

Further, on behalf of the party making this submission, the undersigned certifies that any information for which business confidential treatment has not been requested pursuant to 19 C.F.R. § 165.4(a), may be released for public consumption.  Further, in accordance with 19 C.F.R. § 165.4(d), this information is either the information the party making the submission has a right to make public (*e.g.*, information from its own business records) or information that was publicly obtained or in the public domain.

17

GOV0000415

PUBLIC VERSION

On behalf of the party making this submission, the undersigned certifies that he will advise CBP promptly of any knowledge of or reason to suspect that the covered merchandise poses any health or safety risk to U.S. consumers pursuant to 19 C.F.R. § 165.7(a).

Finally, on behalf of the party making this submission, the undersigned certifies his understanding and consent that the information provided for in 19 C.F.R § 165.11(b)(1) through (5) may be released for public consumption.

If you have any question concerning this submission, please do not hesitate to contact the undersigned.

Respectfully submitted,

Timothy C. Brightbill, Esq.
Stephanie M. Bell, Esq.
Tessa V. Capeloto, Esq.
Jonathan M. Babcock, Esq.
John Allen Riggins, Esq.

*Counsel to the Coalition for Fair Trade of Hardwood Plywood*

18

PR 000416

GOV0000416

## EXHIBIT LIST

| Exhibit No. | Description | Security |
|---|---|---|
| 1 | [                                    ] (excerpts) | BPI |
| 2 | Forestry Yearbook | Public |
| 3 | Chinese Export Statistics | Public |
| 4 | USITC Dataweb Official Import Statistics | Public |
| 5 | Bill of Lading Data | BPI |
| 6 | LB Wood Company Profile | Public |
| 7 | Cambodia Deep-Sea Port Announcement | Public |
| 8 | Sihanoukville Special Economic Zone Webpage | Public |
| 9 | InterGlobal Forest Asian Plywood Webpage | Public |
| 10 | Archived InterGlobal Forest Chinese Plywood Webpage | Public |
| 11 | InterGlobal Marketing Materials | Public |
| 12 | [                    ] (excerpts) | BPI |
| 13 | CBP Notice of Initiation of Investigation and Interim Measures | Public |
| 14 | Gorilla Ply Trademark Registration | Public |
| 15 | Discussions of Underlayment Thickness | Public |
| 16 | Gorilla Ply Sizing | Public |

GOV0000417

# EXHIBIT 1

PR 000418

GOV0000418

# ENTIRE EXHIBIT NOT CAPABLE OF PUBLIC SUMMARY

PR 000419

GOV0000419

# EXHIBIT 2

PR 000420

GOV0000420



Food and Agriculture
Organization of the
United Nations



ISSN 1020-458X

# 森林产品
# FOREST PRODUCTS
# PRODUITS FORESTIERS
# ЛЕСНАЯ ПРОДУКЦИЯ
# PRODUCTOS FORESTALES
# المنتجات الحرجية
# 2016



年鉴
**YEARBOOK**
**ANNUAIRE**
**ЕЖЕГОДНИК**
**ANUARIO**
كتاب السنة

PR 000421

GOV0000421

## STANDARD CONVERSION FACTORS USED IN PREPARING TABLES OF PRODUCTION AND TRADE

| Units | Metric Equivalents |
|---|---|
| 1 inch | = 25.4 millimetres |
| 1 square foot | = 0.0929 square metre |
| 1 cubic foot | = 0.02832 cubic metre |
| 1 short ton | = 0.9072 metric ton |
| 1 long ton | = 1.016 metric ton |

### Forest Products Measures

| Product and Unit | Cubic Metres | Cubic Feet | 1000 Board Feet | Standard (Petrograd) |
|---|---|---|---|---|
| ROUNDWOOD | | | | |
| 1 hoppus cubic foot | 0.03605 | 1.273 | | |
| 1 ton of 5 hoppus cubic feet | 1.8027 | 63.66 | | |
| 1 cunit | 2.83 | 100 | | |
| 1 cord [1] | 3.625 | 128 | | |
| 1 stere [1] | 1 | 35.315 | | |
| 1 fathom [1] | 6.1164 | 216 | | |
| SAWNWOOD | | | | |
| 1 standard (Petrograd) | 4.672 | 165 | 1.98 | 1 |
| 1 000 board/super feet [2] | 2.36 | 83.33 | 1 | 0.505 |
| 1 ton of 50 cubic feet | 1.416 | 50 | 0.6 | 0.303 |
| WOOD-BASED PANELS | | | | |
| 1 000 square metres (1 millimetre thickness) | 1 | 35.315 | 0.4238 | |
| 1 000 square feet (1/8 inch thickness) | 0.295 | 10.417 | 0.125 | |

[1] Stacked volume
[2] See "Notes on the tables"

### Approximate Equivalents for Forest Measures

| Product and Unit | Cubic Metres | Cubic Feet |
|---|---|---|
| | Solid volume without bark | |
| SAWLOGS AND VENEER LOGS | | |
| 1 000 board/super feet | | 160 |
| PULPWOOD ROUND AND SPLIT | | |
| 1 stere | 0.72 | 25.4 |
| 1 cord | 2.55 | 90 |
| WOOD FUEL | | |
| 1 stere | 0.65 | 23 |
| 1 cord | 2.12 | 74.9 |
| 1 000 stacked cubic feet | 18.41 | 650 |

### Weight and Volume

| Product | Kg/CUM | | | CUM/MT | | |
|---|---|---|---|---|---|---|
| | G | C | NC | G | C | NC |
| WOOD FUEL, INCLUDING WOOD FOR CHARCOAL | 725 | 625 | 750 | 1.38 | 1.60 | 1.33 |
| WOOD CHARCOAL | 167 | | | | | |
| SAWLOGS AND VENEER LOGS | | | | | | |
| Tropical | | | 730 | | | 1.37 |
| Other | | 700 | 800 | | 1.43 | 1.25 |
| PULPWOOD, ROUND AND SPLIT | 675 | 650 | 750 | 1.48 | 1.54 | 1.33 |
| OTHER INDUSTRIAL ROUNDWOOD | 750 | 700 | 800 | 1.33 | 1.43 | 1.25 |
| SAWNWOOD | | 550 | 700 | | 1.82 | 1.43 |
| VENEER SHEETS | 750 | | | 1.33 | | |
| PLYWOOD | 650 | | | 1.54 | | |
| PARTICLE BOARD | 650 | | | 1.54 | | |
| HARDBOARD | 950 | | | 1.053 | | |
| MEDIUM DENSITY FIBREBOARD (MDF) | | | | 2 | | |
| INSULATING BOARD | 250 | | | 4 | | |

Note: G = general;  C = coniferous;  NC = non-coniferous

الخشب المعاكس

胶合板
Plywood
Contreplaqués
Фанера
Madera terciada

| | Production  Production Производство Producción | | | | | Consumption  Consommation Потребление Consumo | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1000 CUM | | | | | 1000 CUM | | | | | CUM/1000 capita |
| | 2012 | 2013 | 2014 | 2015 | 2016 | 2012 | 2013 | 2014 | 2015 | 2016 | 2016 |
| World | 118198 | 132770 | 144929 | 154420 | 159437 | 116225 | 129734 | 141160 | 151912 | 156220 | 21 |
| Africa | 855 | 815 | 825 | 834 | 857 | 1765 | 1758 | 1776 | 1734 | 1748 | 1 |
| Algeria | 23 | 23 | 23 | 23 | 23 | 154 | 115 | 149 | 117 | 154 | 4 |
| Angola | 10 | 10 | 10 | 10 | 10 | 56 | 53 | 64 | 35 | 35 | 1 |
| Benin | | 2 | 2 | 2 | 2 | 4 | 7 | 5 | 7 | 6 | 1 |
| Botswana | | | | | | 13 | 0 | 2 | 1 | 2 | 1 |
| Burkina Faso | | | | | | 2 | 2 | 11 | 11 | 1 | 0 |
| Burundi | | | | | | 1 | 2 | 0 | 0 | 0 | 0 |
| Cameroon | 24 | 18 | 18 | 9 | 9 | 13 | 5 | 9 | 3 | 0 | 0 |
| Congo, Dem R | 1 | 1 | 1 | 1 | 1 | 4 | 7 | 4 | 4 | 1 | 0 |
| Congo, Rep | 25 | 28 | 28 | 26 | 30 | 24 | 31 | 29 | 29 | 31 | 6 |
| Cote dIvoire | 70 | 70 | 116 | 118 | 119 | 39 | 46 | 79 | 96 | 105 | 4 |
| Djibouti | | | | | | 4 | 5 | 11 | 9 | 15 | 16 |
| Egypt | 28 | 28 | 28 | 28 | 28 | 514 | 558 | 475 | 523 | 527 | 6 |
| Eq Guinea | | | | | | 4 | 5 | 4 | 1 | 1 | 1 |
| Ethiopia | 24 | 24 | 24 | 24 | 24 | 38 | 43 | 39 | 49 | 47 | 0 |
| Gabon | 95 | 95 | 64 | 64 | 95 | 54 | 44 | 18 | 25 | 67 | 34 |
| Gambia | | | | | | 3 | 1 | 2 | 2 | 2 | 1 |
| Ghana | 173 | 176 | 176 | 180 | 175 | 126 | 148 | 127 | 141 | 133 | 5 |
| Guinea | 40 | 40 | 40 | 40 | 40 | 44 | 43 | 40 | 40 | 38 | 3 |
| Kenya | 66 | 66 | 66 | 66 | 66 | 71 | 75 | 85 | 85 | 88 | 2 |
| Liberia | | | | | | 6 | 7 | 3 | 4 | 4 | 1 |
| Libya | | | | | | 12 | 26 | 16 | 3 | 5 | 1 |
| Madagascar | | 0 | 0 | 3 | 2 | 1 | 3 | 2 | 5 | 4 | 0 |
| Malawi | 14 | 14 | 12 | 12 | 12 | 9 | | 5 | | 8 | 0 |
| Mali | | 8 | 27 | 27 | 20 | 5 | 12 | 32 | 33 | 20 | 1 |
| Mauritania | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 4 | 3 | 2 | 0 |
| Mauritius | | | | | | 40 | 4 | 33 | 6 | 8 | 7 |
| Morocco | 25 | 25 | 25 | 25 | 25 | 36 | 30 | 48 | 45 | 50 | 1 |
| Mozambique | 1 | 1 | 1 | 1 | 1 | 7 | 11 | 21 | 17 | 17 | 1 |
| Namibia | | | | | | 3 | 4 | 5 | 8 | 6 | 3 |
| Niger | | | | | | 10 | 12 | 14 | 14 | 14 | 1 |
| Nigeria | 56 | 56 | 56 | 56 | 56 | 204 | 228 | 187 | 216 | 118 | 1 |
| Reunion | | | | | | 16 | 16 | 16 | 16 | 16 | 18 |
| Rwanda | | | | | | 3 | 4 | 4 | 3 | 3 | 0 |
| Senegal | | | | | | 12 | 13 | 12 | 9 | 12 | 1 |
| Seychelles | | | | | | 2 | 2 | 2 | 2 | 2 | 20 |
| Sierra Leone | | | | | | 1 | 1 | 2 | 3 | 4 | 1 |
| Somalia | | | | | | 1 | | 1 | 6 | 12 | 1 |
| South Africa | 154 | 105 | 82 | 83 | 83 | 187 | 133 | 140 | 115 | 130 | 2 |
| Sudan | | | | | | 3 | 17 | 22 | 1 | 1 | 0 |
| Swaziland | 8 | 8 | 8 | 8 | 8 | 9 | 10 | 10 | 10 | 10 | 7 |
| Tanzania | 1 | 1 | 1 | 1 | 1 | 10 | 11 | 17 | 13 | 16 | 0 |
| Togo | 2 | 1 | 1 | 1 | 1 | 3 | 4 | 4 | 3 | 3 | 0 |
| Tunisia | 4 | 4 | 4 | 15 | 15 | 6 | 6 | 7 | 18 | 17 | 1 |
| Uganda | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 5 | 4 | 0 |
| Zambia | | | | | | 1 | 4 | 2 | 2 | 2 | 0 |
| Zimbabwe | 5 | 5 | 5 | 5 | 5 | 4 | 6 | 7 | 7 | 7 | 0 |
| N America | 11317 | 11472 | 11262 | 11174 | 11349 | 14854 | 14459 | 14414 | 15632 | 16248 | 45 |
| Canada | 1824 | 1792 | 1810 | 1929 | 1951 | 3158 | 2835 | 2914 | 2773 | 2668 | 74 |
| Greenland | | | | | | 3 | | | 3 | 3 | 56 |
| USA | 9493 | 9680 | 9452 | 9245 | 9398 | 11693 | 11621 | 11496 | 12855 | 13577 | 42 |
| LAC | 4741 | 4516 | 4547 | 5091 | 5466 | 3412 | 3242 | 3095 | 3312 | 3242 | 5 |
| Antigua Barb | | | | | | 0 | 4 | 5 | 6 | 6 | 55 |
| Argentina | 68 | 79 | 79 | 69 | 69 | 115 | 105 | 104 | 107 | 110 | 3 |
| Aruba | | | | | | 9 | 9 | 5 | 5 | 5 | 45 |
| Bahamas | | | | | | 10 | 11 | 13 | 13 | 12 | 31 |
| Barbados | | | | | | 9 | 8 | 7 | 9 | 6 | 22 |
| Belize | | | | | | 2 | 3 | 14 | 9 | 7 | 20 |
| Bolivia | 15 | 15 | 15 | 15 | 15 | 17 | 18 | 19 | 25 | 25 | 2 |
| Br Virgin Is | | | | | | 2 | 2 | 2 | 2 | 2 | 57 |
| Brazil | 2564 | 2365 | 2200 | 2473 | 2700 | 1219 | 907 | 616 | 617 | 433 | 2 |
| Cayman Is | | | | | | 2 | | 1 | 1 | 1 | 23 |
| Chile | 942 | 860 | 1100 | 1355 | 1356 | 427 | 463 | 632 | 744 | 712 | 40 |
| Colombia | 65 | 66 | 57 | 54 | 51 | 116 | 111 | 125 | 73 | 69 | 1 |
| Costa Rica | 10 | 10 | 23 | 65 | 37 | 33 | 32 | 31 | 73 | 53 | 11 |
| Cuba | 2 | 2 | 2 | 2 | 2 | 6 | 7 | 4 | 9 | 8 | 1 |
| Dominica | | | | | | 1 | 1 | 1 | 1 | 1 | 18 |
| Dominican Rp | | | | | | 8 | 23 | 19 | 25 | 21 | 2 |
| Ecuador | 487 | 487 | 487 | 487 | 487 | 428 | 432 | 448 | 425 | 411 | 25 |
| El Salvador | | | | | | 7 | 7 | 6 | 8 | 8 | 1 |
| Fr Guiana | | | | | | 3 | 3 | 3 | 3 | 3 | 12 |
| Grenada | | | | | | 4 | 3 | 3 | 3 | 3 | 29 |
| Guadeloupe | | | | | | 21 | 21 | 21 | 21 | 21 | 47 |
| Guatemala | 30 | 30 | 30 | 30 | 30 | 36 | 37 | 28 | 48 | 26 | 2 |
| Guyana | 11 | 16 | 19 | 15 | 15 | 8 | 13 | 15 | 11 | 11 | 14 |
| Haiti | | | | | | 7 | 2 | 1 | 1 | 1 | 0 |
| Honduras | 26 | 29 | 29 | 28 | 196 | 25 | 28 | 18 | 21 | 181 | 20 |
| Jamaica | | | | | | 32 | 30 | 29 | 26 | 26 | 9 |

الخشب المعاكس

胶合板
Plywood
Contreplaqués
Фанера
Madera terciada

| | Production Production Производство Producción | | | | | Consumption Consommation Потребление Consumo | | | | | CUM/1000 capita |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1000 CUM | | | | | 1000 CUM | | | | | |
| | 2012 | 2013 | 2014 | 2015 | 2016 | 2012 | 2013 | 2014 | 2015 | 2016 | 2016 |
| Martinique | | | | | | 6 | 6 | 6 | 6 | 6 | 15 |
| Mexico | 135 | 127 | 111 | 111 | 111 | 449 | 593 | 587 | 635 | 634 | 5 |
| Nicaragua | | | | | | 1 | 1 | 7 | 8 | 7 | 1 |
| Panama | 1 | 1 | 1 | 2 | 2 | 38 | 26 | 33 | 31 | 31 | 8 |
| Paraguay | 100 | 100 | 100 | 100 | 100 | 87 | 90 | 93 | 92 | 92 | 14 |
| Peru | 52 | 65 | 46 | 61 | 60 | 48 | 59 | 47 | 87 | 76 | 2 |
| St Lucia | | | | | | 2 | 3 | 7 | 7 | 8 | 46 |
| St Vincent | | | | | | 2 | 1 | 2 | 2 | 2 | 18 |
| Suriname | 2 | 3 | 4 | 2 | 2 | 6 | 7 | 7 | 8 | 7 | 13 |
| Turks Caicos | | | | | | 2 | 2 | 2 | 2 | 2 | 50 |
| Trinidad Tob | | | | | | 34 | 41 | 34 | 43 | 73 | 53 |
| Uruguay | 229 | 259 | 239 | 218 | 229 | 71 | 40 | 71 | 72 | 61 | 18 |
| Venezuela | 2 | 2 | 4 | 4 | 4 | 117 | 88 | 30 | 21 | 20 | 1 |
| Asia | 93162 | 107530 | 119471 | 128353 | 132458 | 86780 | 100785 | 111783 | 121223 | 124772 | 28 |
| Afghanistan | | | | | | 23 | 14 | 23 | 11 | 2 | 0 |
| Armenia | 6 | | | | | 11 | 8 | 3 | 3 | 3 | 1 |
| Azerbaijan | | | | | | 155 | 144 | 144 | 90 | 112 | 12 |
| Bahrain | | | | | | 18 | 23 | 52 | 33 | 38 | 27 |
| Bangladesh | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 4 | 5 | 8 | 0 |
| Bhutan | 2 | 2 | 2 | 2 | 2 | 3 | 4 | 4 | 2 | 2 | 3 |
| Brunei Darsm | | | | | | 5 | 5 | 3 | 2 | 5 | 12 |
| Cambodia | 12 | 12 | 12 | 12 | 27 | 14 | 7 | 12 | 27 | 30 | 2 |
| China | 76328 | 92503 | 104142 | 113398 | 117482 | 67423 | 83504 | 93887 | 103937 | 106961 | 75 |
| Cyprus | | | | | | 4 | 4 | 4 | 7 | 11 | 9 |
| Georgia | | | | | | 13 | 16 | 25 | 28 | 36 | 9 |
| India | 2521 | 2521 | 2521 | 2521 | 2521 | 2593 | 2604 | 2577 | 2574 | 2582 | 2 |
| Indonesia | 5178 | 3800 | 3800 | 3800 | 3800 | 2659 | 1163 | 1127 | 1082 | 864 | 3 |
| Iran | 0 | 0 | 5 | 5 | 5 | 15 | 14 | 30 | 30 | 31 | 0 |
| Iraq | | | | | | 7 | 37 | 97 | 74 | 109 | 3 |
| Israel | 109 | 109 | 109 | 109 | 109 | 340 | 340 | 296 | 277 | 277 | 34 |
| Japan | 2549 | 2761 | 2813 | 2706 | 2706 | 6179 | 6508 | 6398 | 5659 | 5546 | 43 |
| Jordan | | | | | | 32 | 59 | 50 | 46 | 49 | 5 |
| Kazakhstan | 306 | 196 | 80 | 80 | 80 | 341 | 253 | 151 | 151 | 151 | 8 |
| Korea D P Rp | | | | | | 7 | 6 | 10 | 10 | 11 | 0 |
| Korea Rep | 434 | 482 | 474 | 478 | 474 | 1641 | 1763 | 1346 | 1373 | 1547 | 30 |
| Kuwait | | | | | | 60 | 66 | 74 | 91 | 83 | 20 |
| Kyrgyzstan | | | | | | 9 | 25 | 13 | 7 | 10 | 2 |
| Laos | 24 | 24 | 24 | 24 | 24 | 22 | 24 | 23 | 24 | 25 | 4 |
| Lebanon | 34 | 34 | 34 | 34 | 34 | 53 | 54 | 59 | 53 | 62 | 10 |
| Malaysia | 4232 | 3590 | 3854 | 3656 | 3656 | 1059 | 392 | 1188 | 1478 | 1802 | 58 |
| Maldives | | | | | | 8 | 8 | 5 | 4 | 15 | 36 |
| Mongolia | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 8 | 9 | 9 | 3 |
| Myanmar | 116 | 116 | 116 | 116 | 116 | 102 | 105 | 120 | 156 | 156 | 3 |
| Nepal | 30 | 30 | 30 | 30 | 30 | 32 | 32 | 32 | 32 | 32 | 1 |
| Oman | | | | | | 97 | 87 | 115 | 105 | 123 | 28 |
| Pakistan | 174 | 174 | 174 | 174 | 174 | 165 | 166 | 156 | 165 | 175 | 1 |
| Philippines | 317 | 219 | 184 | 146 | 152 | 636 | 399 | 574 | 425 | 657 | 6 |
| Qatar | | | | | | 78 | 81 | 119 | 141 | 139 | 54 |
| Saudi Arabia | | | | | | 728 | 581 | 705 | 795 | 803 | 25 |
| Singapore | 280 | 280 | 280 | 280 | 280 | 667 | 674 | 677 | 637 | 597 | 106 |
| Sri Lanka | 6 | 6 | 6 | 6 | 6 | 13 | 14 | 14 | 13 | 16 | 1 |
| Syria | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 9 | 9 | 9 | 0 |
| Tajikistan | | | | | | 3 | 3 | 3 | 3 | 3 | 0 |
| Thailand | 120 | 120 | 120 | 120 | 120 | 455 | 477 | 339 | 448 | 479 | 7 |
| Timor-Leste | | | | | | 2 | 3 | 3 | 2 | 2 | 4 |
| Turkey | 116 | 116 | 150 | 116 | 120 | 367 | 405 | 439 | 381 | 372 | 5 |
| Turkmenistan | | | | | | 39 | 33 | 33 | 33 | 33 | 6 |
| Untd Arab Em | | | | | | 308 | 261 | 342 | 331 | 342 | 37 |
| Uzbekistan | | | | | | 29 | 31 | 31 | 27 | 30 | 1 |
| Viet Nam | 258 | 425 | 530 | 530 | 530 | 240 | 260 | 224 | 338 | 323 | 3 |
| Yemen | | | | | | 108 | 113 | 237 | 94 | 94 | 3 |
| Europe | 7560 | 7936 | 8280 | 8376 | 8719 | 8572 | 8742 | 9175 | 9039 | 9171 | 12 |
| Albania | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 |
| Austria | 241 | 311 | 306 | 241 | 291 | 117 | 118 | 120 | 132 | 132 | 15 |
| Belarus | 164 | 165 | 186 | 185 | 185 | 49 | 54 | 98 | 82 | 50 | 5 |
| Belgium | 24 | 24 | 24 | 24 | 24 | 189 | 192 | 176 | 168 | 162 | 14 |
| Bosnia Herzg | 13 | 14 | 22 | 28 | 23 | 16 | 10 | 14 | 19 | 14 | 4 |
| Bulgaria | 35 | 35 | 56 | 67 | 67 | 26 | 32 | 56 | 61 | 72 | 10 |
| Croatia | 4 | 4 | 1 | 1 | 1 | 20 | 14 | 12 | 13 | 20 | 5 |
| Czechia | 178 | 180 | 181 | 180 | 183 | 132 | 140 | 139 | 144 | 141 | 13 |
| Denmark | 9 | | | | | 216 | 199 | 199 | 196 | 230 | 40 |
| Estonia | 45 | 47 | 47 | 48 | 55 | 63 | 85 | 81 | 81 | 89 | 68 |
| Finland | 1020 | 1090 | 1160 | 1150 | 1140 | 276 | 262 | 250 | 251 | 294 | 53 |
| France | 324 | 255 | 245 | 246 | 250 | 554 | 482 | 529 | 510 | 572 | 9 |
| Germany | 178 | 135 | 148 | 108 | 114 | 1216 | 1176 | 1207 | 1186 | 1208 | 15 |
| Greece | 21 | 21 | 21 | 21 | 21 | 31 | 46 | 55 | 55 | 55 | 7 |
| Hungary | 43 | 26 | 61 | 47 | 49 | 48 | 22 | 64 | 64 | 69 | 7 |
| Iceland | | | | | | 9 | 9 | 12 | 12 | 12 | 37 |
| Ireland | | | | | | 41 | 42 | 62 | 64 | 59 | 12 |

GOV0000424

الخشب المعاكس

胶合板
Plywood
Contreplaqués
Фанера
Madera terciada

| | Production | Production | Производство | Producción | | Consumption | Consommation | Потребление | Consumo | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 1000 CUM | | | | | 1000 CUM | | | CUM/1000 capita |
| | 2012 | 2013 | 2014 | 2015 | 2016 | 2012 | 2013 | 2014 | 2015 | 2016 | 2016 |
| Italy | 280 | 225 | 266 | 244 | 280 | 499 | 461 | 508 | 476 | 498 | 8 |
| Latvia | 278 | 285 | 250 | 280 | 280 | 65 | 68 | 57 | 69 | 15 | 8 |
| Lithuania | 26 | 21 | 45 | 41 | 44 | 66 | 65 | 103 | 100 | 105 | 36 |
| Luxembourg | | | | | | 22 | 17 | 17 | 17 | 17 | 30 |
| Macedonia | | | | | | 5 | 4 | 7 | 4 | 10 | 5 |
| Malta | | | | | | 3 | 4 | 4 | 4 | 4 | 10 |
| Moldova Rep | | | | | | 3 | 5 | 7 | 7 | 7 | 2 |
| Montenegro | | | | | | 8 | 8 | 8 | 8 | 8 | 12 |
| Netherlands | | | | | | 387 | 328 | 392 | 485 | 465 | 27 |
| Norway | 16 | 17 | | | | 81 | 83 | 67 | 63 | 65 | 12 |
| Poland | 388 | 430 | 406 | 390 | 400 | 406 | 464 | 503 | 430 | 444 | 12 |
| Portugal | 63 | 32 | 29 | 44 | 47 | 97 | 77 | 60 | 90 | 114 | 11 |
| Romania | 472 | 665 | 623 | 316 | 331 | 403 | 581 | 550 | 234 | 273 | 14 |
| Russian Fed | 3150 | 3303 | 3540 | 3607 | 3759 | 1686 | 1789 | 1793 | 1476 | 1389 | 10 |
| Serbia | 11 | 13 | 14 | 16 | 45 | 8 | 9 | 8 | 21 | 14 | 2 |
| Slovakia | 26 | 25 | 26 | 398 | 420 | 34 | 28 | 7 | 357 | 370 | 68 |
| Slovenia | 67 | 66 | 70 | 78 | 86 | 36 | 41 | 46 | 53 | 59 | 28 |
| Spain | 255 | 275 | 284 | 371 | 379 | 155 | 177 | 198 | 281 | 281 | 6 |
| Sweden | 54 | 87 | 82 | 60 | 60 | 187 | 200 | 214 | 185 | 212 | 22 |
| Switzerland | 7 | 7 | 9 | 7 | 7 | 90 | 103 | 188 | 185 | 195 | 23 |
| UK | | | | | | 1231 | 1312 | 1328 | 1421 | 1413 | 21 |
| Ukraine | 167 | 177 | 177 | 177 | 177 | 96 | 33 | 33 | 33 | 33 | 1 |
| Oceania | 563 | 501 | 545 | 593 | 589 | 841 | 748 | 919 | 973 | 1039 | 26 |
| Australia | 160 | 136 | 153 | 171 | 151 | 454 | 368 | 453 | 469 | 513 | 21 |
| Cook Is | | | | | | 1 | 1 | 1 | 1 | 1 | 75 |
| Fiji Islands | 11 | 11 | 11 | 11 | 11 | 9 | 11 | 12 | 13 | 11 | 13 |
| Fr Polynesia | | | | | | 3 | 3 | 3 | 3 | 2 | 8 |
| Marshall Is | | | | | | 3 | 3 | 3 | 3 | 3 | 63 |
| New Zealand | 356 | 326 | 353 | 382 | 399 | 321 | 327 | 408 | 448 | 468 | 100 |
| NewCaledonia | | | | | | 3 | 2 | 2 | 2 | 2 | 9 |
| Papua N Guin | 36 | 28 | 28 | 29 | 28 | 43 | 27 | 32 | 30 | 25 | 3 |
| Samoa | | | | | | 1 | 1 | 1 | 1 | 2 | 8 |
| Solomon Is | | | | | | 1 | | 1 | | 2 | 3 |
| Tonga | | | | | | 1 | 0 | 1 | 1 | 1 | 8 |
| Vanuatu | | | | | | 1 | 3 | 1 | 2 | 7 | 25 |

114

<div align="center">

الخشب المعاكس

胶合板

Plywood
Contreplaqués
Фанера
Madera terciada

Imports  Importations  Импорт Importaciones

</div>

| | 1000 CUM | | | | | 1000 $ | | | | | unit value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2012 | 2013 | 2014 | 2015 | 2016 | 2012 | 2013 | 2014 | 2015 | 2016 | 2016 |
| World | 23978 | 23617 | 24669 | 25568 | 26668 | 13499173 | 13516035 | 14899984 | 14159279 | 13920321 | 522 |
| Africa | 1085 | 1111 | 1128 | 1058 | 1023 | 722878 | 633913 | 730049 | 590407 | 570344 | 557 |
| Algeria | 131 | 92 | 126 | 94 | 131 | 121528 | 85070 | 109364 | 77479 | 89429 | 681 |
| Angola | 46 | 43 | 54 | 25 | 25 | 30298 | 29198 | 34467 | 9713 | 9713 | 382 |
| Benin | 4 | 5 | 3 | 5 | 4 | 2183 | 16883 | 2103 | 1781 | 1647 | 399 |
| Botswana | 13 | 0 | 2 | 1 | 2 | 2705 | 561 | 1016 | 704 | 828 | 508 |
| Burkina Faso | 2 | 2 | 11 | 11 | 1 | 6026 | 6026 | 1667 | 1099 | 4373 | 6057 |
| Burundi | 1 | 2 | 0 | 0 | 0 | 402 | 1332 | 344 | 335 | 42 | 792 |
| Cabo Verde | | | | | | | | 490 | 613 | 892 | 1202 |
| Congo, Dem R | 3 | 6 | 3 | 3 | 0 | 1375 | 2988 | 1552 | 996 | 270 | 1080 |
| Congo, Rep | 1 | 4 | 2 | 3 | 2 | 626 | 1675 | 972 | 1914 | 773 | 496 |
| Cote dIvoire | 1 | 1 | 2 | 1 | 0 | 392 | 528 | 1398 | 697 | 213 | 859 |
| Djibouti | 4 | 5 | 11 | 9 | 15 | 3344 | 5765 | 11477 | 9686 | 13583 | 929 |
| Egypt | 491 | 533 | 451 | 501 | 501 | 232808 | 243867 | 245542 | 213319 | 206274 | 412 |
| Eq Guinea | 4 | 5 | 4 | 3 | 2 | 3836 | 4225 | 3603 | 2180 | 1583 | 728 |
| Ethiopia | 14 | 19 | 15 | 25 | 23 | 12909 | 16981 | 13182 | 38201 | 20862 | 923 |
| Gambia | 3 | 1 | 2 | 2 | 2 | 2568 | 445 | 790 | 1577 | 1301 | 735 |
| Ghana | 1 | 2 | 6 | 10 | 7 | 617 | 1185 | 3602 | 3745 | 2265 | 329 |
| Guinea | 4 | 3 | 1 | 2 | 1 | 4173 | 3103 | 563 | 1038 | 618 | 730 |
| Kenya | 8 | 12 | 20 | 20 | 22 | 5185 | 7712 | 16650 | 14978 | 14705 | 657 |
| Liberia | 6 | 7 | 3 | 4 | 4 | 2420 | 2841 | 2193 | 1439 | 1439 | 396 |
| Libya | 12 | 26 | 16 | 3 | 5 | 10728 | 22250 | 13884 | 2182 | 3065 | 645 |
| Madagascar | 1 | 2 | 2 | 2 | 2 | 636 | 979 | 1033 | 767 | 767 | 358 |
| Mali | 5 | 4 | 5 | 6 | 0 | 1265 | 3151 | 3171 | 4718 | 123 | 885 |
| Mauritania | 1 | 1 | 3 | 2 | 1 | 838 | 389 | 1537 | 1330 | 518 | 658 |
| Mauritius | 40 | 4 | 33 | 6 | 8 | 11697 | 4647 | 10124 | 8903 | 10675 | 1301 |
| Morocco | 21 | 13 | 27 | 27 | 36 | 26805 | 14214 | 34816 | 28958 | 38175 | 1047 |
| Mozambique | 6 | 10 | 20 | 16 | 16 | 2971 | 4697 | 7173 | 6500 | 6500 | 414 |
| Namibia | 3 | 4 | 5 | 8 | 6 | 1976 | 2326 | 3199 | 4149 | 3171 | 490 |
| Niger | 10 | 12 | 14 | 14 | 14 | 3796 | 5462 | 6324 | 5684 | 5273 | 375 |
| Nigeria | 148 | 172 | 131 | 160 | 62 | 120619 | 72474 | 82065 | 63365 | 44937 | 725 |
| Reunion | 16 | 16 | 16 | 16 | 16 | 7455 | 7455 | 7455 | 7455 | 7455 | 480 |
| Rwanda | 3 | 4 | 4 | 3 | 5 | 1857 | 2822 | 3086 | 3112 | 4770 | 1032 |
| Senegal | 21 | 18 | 14 | 10 | 13 | 11951 | 11151 | 4902 | 8026 | 8126 | 622 |
| Seychelles | 2 | 2 | 2 | 2 | 2 | 2018 | 1978 | 1978 | 1978 | 1978 | 1032 |
| Sierra Leone | 1 | 1 | 2 | 3 | 4 | 1155 | 1008 | 2870 | 3993 | 3048 | 704 |
| Somalia | 1 | 1 | 1 | 6 | 12 | 484 | 393 | 695 | 3745 | 12073 | 1027 |
| South Africa | 37 | 33 | 61 | 32 | 52 | 48550 | 21282 | 60199 | 30597 | 29542 | 573 |
| Sudan | 3 | 17 | 22 | 1 | 1 | 971 | 6000 | 8000 | 323 | 323 | 418 |
| Tanzania | 9 | 10 | 16 | 12 | 15 | 7864 | 8558 | 12008 | 8982 | 7712 | 522 |
| Togo | 1 | 3 | 3 | 2 | 2 | 16405 | 733 | 1056 | 908 | 908 | 510 |
| Tunisia | 2 | 2 | 3 | 3 | 2 | 1977 | 1392 | 4041 | 3405 | 2317 | 1084 |
| Zambia | 1 | 4 | 2 | 2 | 2 | 1148 | 3244 | 2486 | 2354 | 1219 | 792 |
| Zimbabwe | 2 | 2 | 2 | 2 | 2 | 1605 | 1693 | 1851 | 1688 | 1326 | 774 |
| N America | 4737 | 4301 | 4462 | 5748 | 6223 | 2281012 | 2443843 | 2670494 | 3017641 | 3105120 | 499 |
| Canada | 1621 | 1469 | 1587 | 1492 | 1343 | 372524 | 369679 | 354146 | 333917 | 329357 | 245 |
| Greenland | 3 | 3 | 3 | 3 | 3 | 2137 | 2006 | 2087 | 2087 | 2087 | 666 |
| USA | 3113 | 2829 | 2872 | 4253 | 4876 | 1906178 | 2071985 | 2314088 | 2681464 | 2773503 | 569 |
| LAC | 944 | 1053 | 1030 | 1105 | 1125 | 642723 | 602860 | 640657 | 664691 | 601581 | 535 |
| Antigua Barb | 0 | 4 | 5 | 6 | 6 | 170 | 2184 | 2893 | 3239 | 3239 | 587 |
| Argentina | 49 | 28 | 27 | 40 | 42 | 27452 | 19031 | 19651 | 28113 | 21488 | 512 |
| Aruba | 9 | 9 | 5 | 5 | 5 | 3705 | 4853 | 2720 | 2720 | 2720 | 575 |
| Bahamas | 10 | 11 | 13 | 13 | 12 | 15476 | 11677 | 14998 | 14040 | 10972 | 891 |
| Barbados | 9 | 8 | 7 | 9 | 6 | 7931 | 6992 | 5947 | 8019 | 5251 | 845 |
| Belize | 2 | 3 | 14 | 9 | 7 | 2101 | 2686 | 9127 | 4497 | 2972 | 412 |
| Bolivia | 2 | 3 | 4 | 10 | 10 | 727 | 1441 | 1990 | 1573 | 1514 | 150 |
| Br Virgin Is | 2 | 2 | 2 | 2 | 2 | 1767 | 1814 | 1814 | 1814 | 1814 | 1038 |
| Brazil | 2 | 3 | 2 | 1 | 1 | 2636 | 3695 | 2727 | 2273 | 1536 | 2095 |
| Cayman Is | 2 | 1 | 1 | 1 | 1 | 1955 | 1305 | 1305 | 1305 | 1305 | 942 |
| Chile | 107 | 109 | 134 | 117 | 98 | 49176 | 50685 | 47529 | 41629 | 34691 | 355 |
| Colombia | 57 | 48 | 70 | 19 | 19 | 27552 | 33192 | 41444 | 18962 | 16831 | 883 |
| Costa Rica | 23 | 22 | 8 | 8 | 16 | 9178 | 8971 | 6662 | 6461 | 5585 | 356 |
| Cuba | 4 | 5 | 2 | 7 | 6 | 3532 | 6652 | 2996 | 8496 | 7349 | 1163 |
| Dominica | 1 | 1 | 1 | 1 | 1 | 1069 | 1131 | 1084 | 1098 | 846 | 624 |
| Dominican Rp | 8 | 23 | 19 | 26 | 21 | 5918 | 18275 | 21807 | 29516 | 20689 | 988 |
| Ecuador | 8 | 8 | 8 | 5 | 4 | 5013 | 4846 | 4045 | 2524 | 2267 | 533 |
| El Salvador | 7 | 7 | 6 | 8 | 8 | 5827 | 6265 | 5110 | 6789 | 6503 | 829 |
| Fr Guiana | 3 | 3 | 3 | 3 | 3 | 1450 | 1450 | 1450 | 1450 | 1450 | 446 |
| Grenada | 4 | 3 | 3 | 3 | 3 | 1809 | 2548 | 2533 | 2533 | 2533 | 817 |
| Guadeloupe | 21 | 21 | 21 | 21 | 21 | 9000 | 9000 | 9000 | 9000 | 9000 | 429 |
| Guatemala | 10 | 14 | 12 | 30 | 14 | 6026 | 9119 | 9136 | 16788 | 7659 | 549 |
| Guyana | 1 | 3 | 1 | 1 | 1 | | | | | | |
| Haiti | 7 | 2 | 1 | 1 | 1 | 7669 | 811 | 538 | 547 | 460 | 309 |
| Honduras | 7 | 8 | 8 | 5 | 6 | 4078 | 4344 | 4337 | 4104 | 5449 | 887 |
| Jamaica | 32 | 30 | 29 | 26 | 26 | 19302 | 19095 | 16210 | 22271 | 16980 | 663 |
| Martinique | 6 | 6 | 6 | 6 | 6 | 3179 | 3179 | 3179 | 3179 | 3179 | 558 |
| Mexico | 316 | 469 | 480 | 542 | 531 | 293511 | 280612 | 314832 | 323408 | 304162 | 573 |
| Nicaragua | 5 | 6 | 7 | 8 | 7 | 3153 | 4446 | 5110 | 5754 | 4905 | 754 |
| Panama | 37 | 32 | 32 | 30 | 30 | 17069 | 19548 | 20057 | 17952 | 15657 | 524 |
| Paraguay | 2 | 1 | 2 | 2 | 2 | 1433 | 1052 | 1637 | 2091 | 2091 | 953 |
| Peru | 26 | 11 | 15 | 39 | 32 | 16786 | 9171 | 13229 | 24574 | 18077 | 570 |
| St Kitts Nev | 2 | 2 | 2 | 12 | 63 | 1950 | 1950 | 1950 | 10964 | 26533 | 422 |
| St Lucia | 2 | 3 | 7 | 7 | 7 | 1992 | 2574 | 4140 | 4140 | 4439 | 542 |
| St Vincent | 2 | 2 | 3 | 2 | 2 | 2298 | 1762 | 1928 | 2039 | 1291 | 665 |
| Suriname | 4 | 4 | 3 | 6 | 5 | 2063 | 1999 | 1288 | 2099 | 2000 | 400 |

PR 000426

GOV0000426

الخشب المعاكس

胶合板

Plywood
Contreplaqués
Фанера
Madera terciada

Imports  Importations  Импорт  Importaciones

| | 1000 CUM | | | | | 1000 $ | | | | | unit value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2012 | 2013 | 2014 | 2015 | 2016 | 2012 | 2013 | 2014 | 2015 | 2016 | 2016 |
| Uruguay | 2 | 8 | 9 | 10 | 9 | 2858 | 4952 | 5274 | 5584 | 5243 | 610 |
| Venezuela | 115 | 86 | 26 | 17 | 16 | 61571 | 24236 | 17136 | 7734 | 7578 | 471 |
| Asia | 10298 | 10230 | 10433 | 10011 | 10148 | 5856112 | 5750807 | 6257411 | 5802743 | 5398972 | 532 |
| Afghanistan | 23 | 14 | 23 | 11 | 2 | 21353 | 8916 | 13893 | 6557 | 1826 | 886 |
| Armenia | 5 | 8 | 3 | 3 | 3 | 3006 | 4864 | 2592 | 1435 | 1208 | 356 |
| Azerbaijan | 155 | 144 | 144 | 90 | 112 | 46534 | 29692 | 29692 | 29351 | 24514 | 218 |
| Bahrain | 18 | 23 | 54 | 35 | 39 | 17098 | 20272 | 26134 | 27566 | 27031 | 699 |
| Bangladesh | 3 | 3 | 3 | 4 | 7 | 2765 | 2798 | 2972 | 3739 | 5013 | 756 |
| Brunei Darsm | 5 | 5 | 3 | 2 | 5 | 6149 | 7977 | 6915 | 6164 | 4961 | 973 |
| China | 1149 | 1134 | 1137 | 1234 | 943 | 512279 | 512475 | 582862 | 618024 | 495033 | 525 |
| Cyprus | 4 | 4 | 4 | 7 | 11 | 3266 | 2648 | 2991 | 3694 | 4271 | 389 |
| Georgia | 13 | 16 | 25 | 28 | 36 | 5667 | 7155 | 11352 | 11138 | 12386 | 341 |
| India | 128 | 116 | 121 | 114 | 106 | 80918 | 76486 | 76756 | 77991 | 74410 | 702 |
| Indonesia | 136 | 105 | 78 | 62 | 62 | 70522 | 57117 | 45640 | 35966 | 35966 | 584 |
| Iran | 15 | 13 | 28 | 25 | 26 | 9069 | 6386 | 12470 | 11912 | 17550 | 681 |
| Iraq | 7 | 37 | 97 | 74 | 109 | 7677 | 31354 | 89366 | 72600 | 86071 | 786 |
| Israel | 231 | 231 | 187 | 168 | 168 | 109126 | 109126 | 129467 | 116721 | 116721 | 695 |
| Japan | 3645 | 3765 | 3597 | 2996 | 2881 | 2163814 | 2173822 | 2092013 | 1675384 | 1477245 | 513 |
| Jordan | 40 | 62 | 52 | 46 | 50 | 56118 | 79520 | 71343 | 58563 | 56380 | 1124 |
| Kazakhstan | 60 | 63 | 77 | 77 | 77 | 35059 | 35405 | 40676 | 40676 | 40676 | 526 |
| Korea D P Rp | 7 | 6 | 10 | 12 | 11 | 4102 | 4054 | 7314 | 7134 | 6770 | 636 |
| Korea Rep | 1211 | 1287 | 876 | 900 | 1076 | 691906 | 657622 | 708508 | 694213 | 755023 | 702 |
| Kuwait | 60 | 66 | 77 | 94 | 84 | 50019 | 56345 | 64946 | 76110 | 53399 | 636 |
| Kyrgyzstan | 9 | 25 | 13 | 7 | 10 | 5452 | 6763 | 7083 | 3821 | 4236 | 443 |
| Lebanon | 19 | 20 | 25 | 19 | 28 | 21362 | 23062 | 27651 | 15288 | 19254 | 677 |
| Malaysia | 215 | 198 | 438 | 585 | 643 | 106467 | 81222 | 148567 | 154293 | 151996 | 236 |
| Maldives | 8 | 8 | 5 | 4 | 15 | 7383 | 7383 | 9000 | 11202 | 12893 | 834 |
| Mongolia | 4 | 4 | 7 | 8 | 8 | 3013 | 3013 | 9219 | 3483 | 2869 | 344 |
| Myanmar | 4 | 5 | 21 | 57 | 57 | 3181 | 4109 | 14330 | 27471 | 27471 | 483 |
| Oman | 98 | 88 | 115 | 107 | 125 | 87303 | 75266 | 86203 | 74873 | 77819 | 624 |
| Philippines | 339 | 195 | 411 | 292 | 518 | 151298 | 107814 | 167080 | 149922 | 209058 | 404 |
| Qatar | 78 | 81 | 119 | 145 | 143 | 59298 | 62823 | 89032 | 102731 | 87986 | 616 |
| Saudi Arabia | 752 | 611 | 715 | 812 | 812 | 402511 | 342984 | 370349 | 442384 | 442384 | 545 |
| Singapore | 440 | 440 | 469 | 415 | 363 | 170134 | 177682 | 166486 | 147221 | 128754 | 355 |
| Sri Lanka | 7 | 8 | 8 | 7 | 10 | 7954 | 9281 | 9014 | 8839 | 11052 | 1060 |
| Syria | 1 | 1 | 1 | 1 | 1 | 861 | 679 | 1839 | 633 | 737 | 757 |
| Thailand | 359 | 399 | 264 | 383 | 390 | 146978 | 157689 | 157729 | 150298 | 151991 | 390 |
| Timor-Leste | 2 | 3 | 3 | 2 | 5 | 2309 | 912 | 2928 | 2105 | 3845 | 834 |
| Turkey | 268 | 293 | 293 | 279 | 288 | 298861 | 320099 | 326420 | 303954 | 316670 | 1100 |
| Untd Arab Em | 360 | 312 | 402 | 387 | 411 | 267880 | 263769 | 342114 | 359356 | 211527 | 514 |
| Uzbekistan | 29 | 31 | 31 | 27 | 30 | 20306 | 21375 | 21375 | 13536 | 12488 | 410 |
| Viet Nam | 231 | 245 | 207 | 334 | 322 | 101695 | 109123 | 134211 | 155056 | 132283 | 410 |
| Europe | 6524 | 6570 | 7144 | 7181 | 7608 | 3754986 | 3870915 | 4323150 | 3823198 | 3948107 | 519 |
| Austria | 209 | 145 | 160 | 190 | 179 | 143271 | 109729 | 118576 | 112004 | 113118 | 631 |
| Belarus | 19 | 26 | 18 | 22 | 27 | 13505 | 15451 | 13042 | 9016 | 10092 | 380 |
| Belgium | 533 | 537 | 554 | 525 | 575 | 241550 | 251589 | 278048 | 233595 | 225409 | 392 |
| Bosnia Herzg | 6 | 10 | 9 | 9 | 11 | 4357 | 6361 | 6511 | 5379 | 6129 | 571 |
| Bulgaria | 38 | 40 | 50 | 53 | 59 | 18335 | 18458 | 21207 | 18314 | 21455 | 361 |
| Croatia | 27 | 18 | 17 | 19 | 26 | 11807 | 13515 | 12984 | 12025 | 14888 | 581 |
| Czechia | 71 | 78 | 82 | 88 | 163 | 51629 | 57347 | 64825 | 55791 | 64636 | 397 |
| Denmark | 270 | 266 | 266 | 211 | 242 | 90054 | 86153 | 86153 | 81619 | 87764 | 363 |
| Estonia | 74 | 94 | 82 | 84 | 101 | 37870 | 49162 | 44669 | 34404 | 33922 | 336 |
| Finland | 111 | 92 | 89 | 82 | 93 | 64304 | 60371 | 57128 | 43203 | 43494 | 466 |
| France | 374 | 368 | 429 | 420 | 475 | 312912 | 312468 | 362793 | 306542 | 335533 | 706 |
| Germany | 1336 | 1338 | 1369 | 1412 | 1440 | 836840 | 851927 | 897862 | 778039 | 774405 | 538 |
| Greece | 33 | 51 | 68 | 68 | 68 | 19935 | 23288 | 30544 | 30544 | 30544 | 452 |
| Hungary | 47 | 54 | 65 | 77 | 76 | 30805 | 32290 | 37506 | 33614 | 35814 | 471 |
| Ireland | 41 | 42 | 62 | 64 | 59 | 23802 | 28345 | 36786 | 38730 | 33929 | 578 |
| Italy | 420 | 428 | 453 | 448 | 470 | 238330 | 247634 | 263996 | 233305 | 226442 | 482 |
| Latvia | 35 | 32 | 54 | 75 | 91 | 19764 | 18731 | 30549 | 36606 | 38264 | 421 |
| Lithuania | 48 | 52 | 65 | 66 | 76 | 27212 | 31094 | 40145 | 30915 | 29555 | 387 |
| Macedonia | 5 | 4 | 7 | 4 | 10 | 2674 | 1666 | 2879 | 2232 | 2987 | 300 |
| Malta | 3 | 4 | 4 | 4 | 4 | 1604 | 1969 | 2276 | 2310 | 2310 | 518 |
| Moldova Rep | 5 | 5 | 7 | 7 | 7 | 4032 | 3499 | 4325 | 4325 | 4325 | 601 |
| Netherlands | 476 | 399 | 468 | 552 | 534 | 294344 | 264922 | 295232 | 268221 | 249168 | 467 |
| Norway | 72 | 70 | 72 | 67 | 65 | 97167 | 95143 | 98963 | 79930 | 74112 | 1141 |
| Poland | 187 | 215 | 299 | 290 | 298 | 115991 | 128107 | 170093 | 132319 | 119826 | 403 |
| Portugal | 41 | 50 | 64 | 56 | 80 | 27459 | 29974 | 39782 | 29578 | 36167 | 450 |
| Romania | 51 | 58 | 71 | 77 | 86 | 27891 | 31335 | 38112 | 35590 | 36402 | 426 |
| Russian Fed | 252 | 244 | 222 | 75 | 88 | 49066 | 66826 | 64333 | 24988 | 28663 | 326 |
| Serbia | 5 | 6 | 5 | 13 | 12 | 3861 | 4360 | 4854 | 8704 | 6172 | 532 |
| Slovakia | 42 | 39 | 66 | 66 | 65 | 30791 | 22524 | 37646 | 32151 | 29607 | 457 |
| Slovenia | 21 | 22 | 30 | 34 | 41 | 23871 | 25327 | 30658 | 29127 | 35565 | 877 |
| Spain | 52 | 68 | 104 | 134 | 154 | 35046 | 43450 | 62165 | 65746 | 72734 | 473 |
| Sweden | 173 | 155 | 163 | 150 | 175 | 118246 | 111961 | 123811 | 98697 | 108280 | 620 |
| Switzerland | 86 | 99 | 184 | 182 | 192 | 91886 | 106257 | 198075 | 164779 | 175140 | 912 |
| UK | 1285 | 1370 | 1399 | 1466 | 1479 | 625764 | 672811 | 698627 | 702861 | 793061 | 536 |
| Oceania | 390 | 352 | 472 | 465 | 541 | 241462 | 213697 | 278223 | 260599 | 296197 | 548 |
| Australia | 312 | 260 | 319 | 311 | 393 | 195987 | 172457 | 216289 | 195827 | 246464 | 627 |
| Fiji Islands | 1 | 2 | 3 | 3 | 2 | 651 | 1137 | 2056 | 1626 | 1173 | 646 |
| Fr Polynesia | 3 | 3 | 3 | 3 | 2 | 3098 | 2888 | 2912 | 3110 | 1853 | 882 |
| New Zealand | 47 | 65 | 120 | 128 | 121 | 25882 | 25685 | 39418 | 46127 | 35394 | 292 |
| Papua N Guin | 16 | 11 | 16 | 7 | 4 | 7238 | 5190 | 9151 | 5235 | 1929 | 466 |
| Samoa | 1 | 1 | 1 | 1 | 2 | 1643 | 1027 | 1331 | 1480 | 1777 | 1138 |
| Solomon Is | 1 | 1 | 1 | 1 | 2 | 704 | 531 | 627 | 854 | 1939 | 1130 |

PR 000427

GOV0000407

الخشب المعاكس

胶合板
Plywood
Contreplaqus
Madera terciada

Exports   Exportations   Exportaciones

| | 1000 CUM | | | | | 1000 $ | | | | | unit value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2012 | 2013 | 2014 | 2015 | 2016 | 2012 | 2013 | 2014 | 2015 | 2016 | 2016 |
| World | 25950 | 26653 | 28437 | 28076 | 29886 | 13935045 | 14708263 | 16211331 | 15095910 | 14951601 | 500 |
| Africa | 174 | 168 | 177 | 159 | 132 | 192105 | 144952 | 112276 | 108257 | 97133 | 734 |
| Cameroon | 12 | 14 | 10 | 7 | 10 | 4704 | 8070 | 6715 | 3969 | 5191 | 544 |
| Congo, Rep | 2 | 1 | 1 | 0 | 0 | 1891 | 462 | 431 | 92 | 92 | 554 |
| Cote dIvoire | 32 | 25 | 39 | 23 | 14 | 12803 | 16791 | 22558 | 18168 | 9352 | 652 |
| Egypt | 5 | 4 | 4 | 6 | 2 | 2900 | 1800 | 1816 | 2493 | 2259 | 1449 |
| Eq Guinea | 0 | 0 | 1 | 1 | 2 | 30 | 151 | 881 | 1982 | 2147 | 1431 |
| Gabon | 41 | 51 | 46 | 39 | 28 | 35994 | 42190 | 39529 | 30699 | 28905 | 1038 |
| Ghana | 48 | 30 | 56 | 49 | 49 | 100675 | 37854 | 18157 | 18112 | 18112 | 367 |
| Guinea | 0 | 0 | 1 | 1 | 3 | 58 | 58 | 1369 | 1651 | 1544 | 603 |
| Kenya | 2 | 3 | 1 | 1 | 0 | 2173 | 2170 | 691 | 458 | 366 | 744 |
| Malawi | 5 | 21 | 7 | 18 | 4 | 3197 | 16029 | 4814 | 10714 | 1913 | 466 |
| Morocco | 10 | 8 | 4 | 7 | 12 | 15967 | 8987 | 7384 | 11057 | 19399 | 1679 |
| Senegal | 8 | 5 | 2 | 1 | 1 | 4162 | 2618 | 1835 | 672 | 1093 | 1120 |
| South Africa | 3 | 4 | 3 | 1 | 5 | 3223 | 3807 | 3144 | 5708 | 4146 | 852 |
| Uganda | 1 | 1 | 1 | 1 | 1 | 1164 | 1164 | 781 | 928 | 1343 | 990 |
| Zimbabwe | 3 | 0 | 0 | 0 | 0 | 1630 | 1657 | 49 | 15 | 14 | 519 |
| N America | 1201 | 1314 | 1310 | 1290 | 1323 | 595018 | 623843 | 627937 | 693482 | 685102 | 518 |
| Canada | 287 | 426 | 482 | 647 | 626 | 163708 | 213783 | 243073 | 347687 | 341202 | 545 |
| USA | 914 | 888 | 828 | 643 | 697 | 431288 | 410038 | 384842 | 345773 | 343878 | 493 |
| LAC | 2273 | 2328 | 2481 | 2884 | 3349 | 850008 | 852156 | 956354 | 996442 | 994111 | 297 |
| Argentina | 2 | 3 | 2 | 2 | 1 | 1791 | 3643 | 9240 | 10296 | 1664 | 1664 |
| Brazil | 1348 | 1460 | 1586 | 1858 | 2268 | 408101 | 429229 | 467760 | 482205 | 478097 | 211 |
| Chile | 621 | 507 | 602 | 728 | 742 | 282123 | 253603 | 327700 | 349500 | 348300 | 469 |
| Colombia | 6 | 2 | 1 | 1 | 1 | 4136 | 1597 | 947 | 442 | 442 | 706 |
| Costa Rica | | | | | | 34 | 78 | 1237 | 101 | 101 | |
| Dominican Rp | 0 | 0 | 0 | 1 | 0 | | | | | | |
| Ecuador | 67 | 63 | 47 | 67 | 81 | 38229 | 36048 | 32872 | 36808 | 43566 | 541 |
| Guatemala | 4 | 8 | 15 | 12 | 18 | 6634 | 11303 | 13472 | 18655 | 22826 | 1273 |
| Guyana | 4 | 6 | 5 | 5 | 5 | 2194 | 2628 | 2615 | 1754 | 2159 | 469 |
| Honduras | 8 | 10 | 16 | 12 | 21 | 4565 | 4735 | 5367 | 5821 | 9995 | 468 |
| Mexico | 2 | 3 | 4 | 18 | 9 | 2164 | 4109 | 5401 | 5826 | 3807 | 446 |
| Nicaragua | 4 | 5 | 0 | 0 | 0 | 2331 | 2789 | 8 | 14 | 3 | 3000 |
| Panama | 0 | 7 | 0 | 1 | 1 | 163 | 2203 | 8 | 654 | 654 | 1308 |
| Paraguay | 15 | 11 | 9 | 11 | 11 | 14115 | 11581 | 8375 | 10192 | 10192 | 959 |
| Peru | 30 | 17 | 15 | 13 | 16 | 17517 | 13739 | 12287 | 11010 | 13426 | 852 |
| Uruguay | 161 | 227 | 178 | 156 | 176 | 65246 | 74439 | 67795 | 62164 | 57800 | 328 |
| Asia | 16680 | 16974 | 18121 | 17140 | 17834 | 8621438 | 9062523 | 9944428 | 9279962 | 9110480 | 511 |
| Bahrain | 0 | 0 | 2 | 2 | 1 | 5 | 129 | 2102 | 1587 | 503 | 971 |
| Brunei Darsm | | | | | | 57 | 18 | 1757 | 19 | 19 | |
| Cambodia | 1 | 12 | 10 | 8 | 20 | 1483 | 8038 | 7583 | 12432 | 28714 | 1402 |
| China | 10053 | 10132 | 11392 | 10695 | 11464 | 4801563 | 5038976 | 5801061 | 5486322 | 5266509 | 459 |
| India | 56 | 33 | 65 | 61 | 45 | 25537 | 22548 | 30924 | 24510 | 47614 | 1060 |
| Indonesia | 2654 | 2742 | 2751 | 2780 | 2998 | 1814543 | 1920613 | 2059900 | 2070155 | 2243465 | 748 |
| Japan | 15 | 18 | 12 | 43 | 41 | 8745 | 10546 | 4357 | 17790 | 22271 | 540 |
| Jordan | 7 | 3 | 3 | 0 | 1 | 11189 | 9630 | 4993 | 1574 | 1130 | 1405 |
| Kazakhstan | 25 | 6 | 6 | 6 | 6 | 16487 | 4676 | 4454 | 4454 | 4454 | 722 |
| Korea Rep | 4 | 5 | 4 | 4 | 3 | 4225 | 5604 | 5520 | 6775 | 6891 | 2036 |
| Kuwait | 0 | 0 | 3 | 2 | 1 | 17 | 17 | 2143 | 3544 | 1433 | 1255 |
| Laos | 2 | 1 | 1 | 1 | 0 | 1350 | 1341 | 1563 | 1434 | 32 | 889 |
| Malaysia | 3388 | 3396 | 3105 | 2763 | 2497 | 1669773 | 1688713 | 1586009 | 1201509 | 1052774 | 422 |
| Myanmar | 18 | 16 | 17 | 17 | 17 | 11435 | 10731 | 10473 | 10187 | 10068 | 608 |
| Nepal | 2 | 1 | 2 | 1 | 0 | 558 | 434 | 1460 | 656 | 13 | 1000 |
| Oman | 1 | 1 | 0 | 3 | 1 | 725 | 687 | 35 | 2150 | 3990 | 3202 |
| Pakistan | 11 | 10 | 20 | 11 | 2 | 6349 | 4420 | 9599 | 6745 | 1757 | 907 |
| Philippines | 20 | 15 | 22 | 13 | 13 | 14647 | 8684 | 9162 | 7539 | 7416 | 586 |
| Qatar | 0 | 0 | 0 | 4 | 4 | 2 | 2 | 2 | 1870 | 1870 | 472 |
| Saudi Arabia | 24 | 30 | 10 | 17 | 9 | 13824 | 15392 | 10067 | 13104 | 6915 | 775 |
| Singapore | 53 | 46 | 72 | 58 | 45 | 26788 | 23009 | 23735 | 18897 | 14840 | 328 |
| Thailand | 24 | 42 | 45 | 55 | 31 | 18059 | 26037 | 27476 | 27357 | 25908 | 835 |
| Turkey | 17 | 4 | 4 | 14 | 36 | 14051 | 4460 | 4547 | 10743 | 21224 | 590 |
| Untd Arab Em | 52 | 51 | 60 | 56 | 69 | 47076 | 36192 | 38535 | 38316 | 41505 | 602 |
| Viet Nam | 249 | 410 | 513 | 525 | 529 | 111510 | 220131 | 295128 | 309405 | 298405 | 564 |
| Europe | 5511 | 5764 | 6249 | 6517 | 7156 | 3563691 | 3930783 | 4443004 | 3862123 | 3954954 | 553 |
| Austria | 334 | 339 | 346 | 298 | 338 | 263058 | 276376 | 291329 | 213473 | 233876 | 691 |
| Belarus | 134 | 137 | 106 | 125 | 161 | 63813 | 68499 | 71159 | 49427 | 52835 | 328 |
| Belgium | 368 | 369 | 403 | 381 | 437 | 188117 | 195314 | 224810 | 199641 | 203372 | 465 |
| Bosnia Herzg | 3 | 14 | 17 | 18 | 20 | 1958 | 10768 | 14189 | 12802 | 14791 | 734 |
| Bulgaria | 48 | 44 | 50 | 59 | 55 | 27666 | 26353 | 28626 | 27391 | 26054 | 475 |
| Croatia | 11 | 8 | 6 | 7 | 7 | 7517 | 5970 | 4622 | 4431 | 3944 | 535 |
| Czechia | 117 | 119 | 124 | 124 | 205 | 82997 | 83050 | 98356 | 77296 | 107749 | 525 |
| Denmark | 63 | 67 | 67 | 16 | 11 | 18123 | 21306 | 21306 | 7852 | 5785 | 520 |
| Estonia | 56 | 55 | 48 | 51 | 67 | 47555 | 49360 | 41059 | 40906 | 48773 | 728 |
| Finland | 855 | 920 | 998 | 981 | 940 | 576033 | 636432 | 708518 | 593180 | 568137 | 604 |
| France | 143 | 141 | 145 | 156 | 153 | 162155 | 166356 | 179534 | 177089 | 170062 | 1113 |
| Germany | 298 | 297 | 310 | 334 | 347 | 195420 | 271708 | 285047 | 253168 | 275923 | 796 |
| Greece | 22 | 26 | 33 | 33 | 33 | 14225 | 16495 | 18443 | 18443 | 18443 | 558 |
| Hungary | 42 | 59 | 62 | 60 | 55 | 24263 | 35366 | 39028 | 31468 | 30658 | 553 |

GOV0000428

الخشب المعاكس

胶合板
Plywood
Contreplaqués
Фанера
Madera terciada

Exports  Exportations Экспорт Exportaciones

| | 1000 CUM | | | | | 1000 $ | | | | unit value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2012 | 2013 | 2014 | 2015 | 2016 | 2012 | 2013 | 2014 | 2015 | 2016 | 2016 |
| Italy | 201 | 192 | 210 | 215 | 252 | 156797 | 157787 | 201388 | 183739 | 207934 | 825 |
| Latvia | 247 | 250 | 247 | 286 | 356 | 198263 | 207031 | 221175 | 209334 | 242446 | 682 |
| Lithuania | 7 | 8 | 7 | 8 | 15 | 5432 | 6704 | 5505 | 5507 | 6815 | 465 |
| Moldova Rep | 2 | 0 | 0 | 0 | 0 | 1039 | 42 | 42 | 42 | 42 | 712 |
| Netherlands | 89 | 71 | 75 | 68 | 69 | 53073 | 51983 | 57767 | 48471 | 41454 | 605 |
| Norway | 7 | 4 | 5 | 5 | 0 | 26658 | 14444 | 16707 | 14861 | 1114 | 3011 |
| Poland | 169 | 181 | 203 | 250 | 254 | 137186 | 155046 | 177704 | 160342 | 171972 | 678 |
| Portugal | 7 | 6 | 33 | 10 | 13 | 5010 | 4200 | 7838 | 3786 | 4972 | 382 |
| Romania | 119 | 142 | 144 | 159 | 144 | 73417 | 91096 | 96152 | 91678 | 81415 | 567 |
| Russian Fed | 1717 | 1758 | 1969 | 2206 | 2458 | 890658 | 995499 | 1173521 | 990901 | 945270 | 385 |
| Serbia | 8 | 10 | 11 | 8 | 43 | 5691 | 6784 | 7168 | 4279 | 11356 | 264 |
| Slovakia | 34 | 36 | 85 | 107 | 116 | 30445 | 33871 | 75293 | 80535 | 90508 | 783 |
| Slovenia | 52 | 48 | 54 | 59 | 68 | 41484 | 38314 | 43405 | 40174 | 46513 | 686 |
| Spain | 152 | 166 | 189 | 224 | 252 | 168882 | 193615 | 212951 | 217257 | 235397 | 935 |
| Sweden | 39 | 42 | 31 | 24 | 2 | 21711 | 24361 | 18786 | 13730 | 14433 | 642 |
| Switzerland | 3 | 3 | 4 | 4 | 5 | 3837 | 3668 | 7656 | 6961 | 7103 | 1558 |
| UK | 54 | 58 | 72 | 45 | 66 | 29640 | 30893 | 41873 | 31824 | 33788 | 512 |
| Ukraine | 108 | 195 | 195 | 195 | 195 | 40731 | 51574 | 51574 | 51574 | 51574 | 265 |
| Oceania | 112 | 105 | 98 | 86 | 91 | 112785 | 94006 | 127332 | 155644 | 109821 | 1212 |
| Australia | 18 | 28 | 19 | 14 | 31 | 2249 | 3871 | 2778 | 2882 | 4195 | 137 |
| Fiji Islands | 3 | 1 | 2 | 1 | 1 | 1481 | 817 | 2354 | 1434 | 1434 | 1065 |
| New Zealand | 81 | 64 | 65 | 62 | 52 | 101614 | 77380 | 110847 | 144608 | 98595 | 1910 |
| Papua N Guin | 9 | 12 | 12 | 7 | 7 | 7388 | 11873 | 11300 | 5492 | 5492 | 792 |
| Solomon Is | | | | 1 | 0 | | | | 1175 | 52 | 619 |

# EXHIBIT 3

PR 000430

GOV0000430

| | 2010 Value (USD) | 2010 Quantity (KG) | 2011 Value (USD) | 2011 Quantity (KG) | 2012 Value (USD) | 2012 Quantity (KG) | 2013 Value (USD) | 2013 Quantity (KG) | 2014 Value (USD) | 2014 Quantity (KG) | 2015 Value (USD) | 2015 Quantity (KG) | 2016 Value (USD) | 2016 Quantity (KG) | 2017 Value (USD) | 2017 Quantity (KG) | 2018 Value (USD) | 2018 Quantity (KG) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| United States | 818241756 | 1354926 | 821500146 | 1356630 | 1022437424 | 1638546 | 1010759136 | 1346839 | 1282923279 | 885932953 | 1376091580 | 962704907 | 1400154477 | 1107398546 | 1138598947 | 909732085 | 1073114857 | 739096382 |
| Philippines | 15107140 | 39186 | 45698468 | 121616 | 98150979 | 247618 | 159813286 | 401364 | 290812457 | 316568327 | 267023483 | 294189543 | 313065823 | 421949925 | 331636638 | 505538784 | 379172922 | 551214822 |
| United Kingdom | 228395330 | 586199 | 244944328 | 590142 | 287169040 | 643848 | 304741644 | 650319 | 349743407 | 358275659 | 355328570 | 366742269 | 322708039 | 371884809 | 274737716 | 323382628 | 339016901 | 382916099 |
| Japan | 237098924 | 627388 | 379807397 | 849452 | 372374933 | 776311 | 421043950 | 815713 | 412547965 | 442558016 | 312663131 | 358161548 | 281440825 | 342214443 | 289991106 | 372319707 | 294571321 | 354164357 |
| United Arab Emirates | 114708135 | 367574 | 162213657 | 484405 | 188968625 | 512702 | 204133074 | 541411 | 255870574 | 327344460 | 319811432 | 351675881 | 242700140 | 339946157 | 218441349 | 353846033 | 216613420 | 344740076 |
| Vietnam | 64315709 | 171076 | 81488460 | 202711 | 93420225 | 219427 | 94801964 | 223342 | 116558702 | 128025571 | 121537445 | 131647934 | 133764986 | 152439769 | 177922774 | 208157473 | 224487664 | 266692564 |
| Israel | 84351234 | 225872 | 97602163 | 239984 | 91729693 | 208917 | 128019772 | 284848 | 118357295 | 130840463 | 117151198 | 136109825 | 126392857 | 165723570 | 125578949 | 175146721 | 142226383 | 186462019 |
| Thailand | 77039909 | 211945 | 117649833 | 304885 | 118244075 | 305075 | 124789007 | 336207 | 116708798 | 150916762 | 98811202 | 136029217 | 114477058 | 170402411 | 99753659 | 161263107 | 110330831 | 171145061 |
| Korea, South | 95736474 | 292516 | 223643967 | 613992 | 254571319 | 692560 | 283183042 | 770726 | 277318221 | 391856478 | 251585659 | 365851521 | 211381473 | 331274518 | 167491240 | 257770088 | 134725252 | 167660379 |
| Taiwan | 61273991 | 202062 | 79065029 | 225157 | 77906985 | 216026 | 106201117 | 284351 | 125221030 | 179171105 | 107292713 | 162203983 | 81386888 | 137031600 | 85877663 | 143482797 | 107578145 | 167294694 |
| Canada | 82601083 | 103528 | 101566505 | 130145 | 125582965 | 143799 | 146587309 | 164711 | 175520618 | 107283052 | 175072632 | 103708754 | 195837967 | 121218869 | 217423855 | 144386918 | 237803538 | 154382284 |
| Saudi Arabia | 99607473 | 335828 | 139412683 | 412296 | 177811851 | 497850 | 152553990 | 425511 | 185676029 | 258317128 | 161922446 | 228474436 | 125203791 | 202521335 | 90304226 | 159364226 | 84885773 | 135965624 |
| Malaysia | 27162425 | 70541 | 41125931 | 96579 | 48111950 | 119701 | 43856940 | 85698 | 63154496 | 59328424 | 55995413 | 54327366 | 63159648 | 64720795 | 66383537 | 89269556 | 92953826 | 135439052 |
| Australia | 20936179 | 34877 | 28005242 | 38933 | 37096306 | 45811 | 51800343 | 59123 | 75711488 | 49136399 | 95766668 | 59895711 | 103017134 | 73522649 | 135434718 | 94561966 | 166082331 | 112803373 |
| Belgium | 13153743 | 207954 | 157572190 | 250075 | 139296613 | 203373 | 134148039 | 207798 | 150370175 | 121326430 | 131589611 | 105325471 | 120673003 | 107410265 | 136787060 | 121051737 | 145522252 | 111525991 |
| Mexico | 37780238 | 86547 | 53805902 | 117839 | 57360112 | 112218 | 62933588 | 158420 | 74451553 | 70644703 | 70486319 | 68743414 | 74660088 | 77165982 | 77837041 | 87054779 | 98658364 | 109778824 |
| Algeria | 31162977 | 89413 | 38974754 | 106735 | 60144848 | 162117 | 55704230 | 154728 | 83373769 | 111042946 | 58247205 | 85111158 | 70952364 | 110790510 | 28572964 | 50585111 | 66646412 | 108222052 |
| Hong Kong | 65116713 | 231492 | 72855532 | 260187 | 72097055 | 247361 | 68865935 | 217468 | 84047413 | 108882392 | 80255215 | 110389063 | 79745870 | 106171030 | 120311475 | 108385010 | 109876405 | 107563611 |
| Egypt | 52947703 | 148574 | 61522272 | 166832 | 51458270 | 127041 | 65360041 | 164256 | 55221287 | 68925436 | 52877451 | 65224592 | 58220617 | 98665842 | 46207840 | 83249628 | 66283971 | 107125643 |
| Germany | 90678526 | 184631 | 122338680 | 231424 | 101167708 | 171072 | 102954687 | 159665 | 113896774 | 88399616 | 93057716 | 71629971 | 98749165 | 83314114 | 118664631 | 94096109 | 136866629 | 120029404 |
| Cambodia | 218209 | 501 | 2066135 | 1562 | 1184152 | 1852 | 2276957 | 3658 | 4219473 | 4109557 | 11191578 | 9128229 | 32433691 | 23332665 | 76455125 | 69073668 | 98499075 | 99131304 |
| Iraq | 313079 | 1022 | 926637 | 1680 | 485741 | 9762 | 24786380 | 65101 | 70656124 | 78767672 | 57914015 | 61756973 | 63517192 | 85325050 | 70232356 | 84893030 | 7353069 | 9137062 |
| Qatar | 25086854 | 78869 | 38351706 | 116879 | 46375864 | 129102 | 42687422 | 126612 | 45522535 | 64251786 | 51856883 | 78883012 | 45276567 | 80256988 | 41835061 | 78411920 | 50153897 | 86791215 |
| Nigeria | 11634471 | 35187 | 31622462 | 94780 | 34924581 | 94621 | 53813219 | 148583 | 79223123 | 96098521 | 61633187 | 73669103 | 43148178 | 56939144 | 50032126 | 55574741 | 69434475 | 70779925 |
| France | 52496139 | 86928 | 54250062 | 100967 | 51844923 | 96043 | 46181697 | 96970 | 48663098 | 51740279 | 40783525 | 44063791 | 40290332 | 49074650 | 45724646 | 58764615 | 56269766 | 65481545 |
| Kuwait | 18518587 | 60498 | 23845059 | 71299 | 34145134 | 98902 | 30384401 | 90771 | 41724506 | 56329771 | 38042133 | 52889122 | 30611097 | 51626124 | 32476359 | 56397483 | 39631365 | 60924068 |
| Singapore | 65614218 | 200517 | 83933995 | 236243 | 87250450 | 235494 | 85214205 | 228411 | 84898491 | 116325064 | 71673367 | 100740915 | 53928631 | 81151440 | 39591423 | 64278740 | 43270797 | 60525928 |
| Chile | 6585839 | 17351 | 14234012 | 36055 | 20278841 | 46673 | 32060104 | 78680 | 27839335 | 34957676 | 25391714 | 32048440 | 22143542 | 29791391 | 21504249 | 31791565 | 40628697 | 59173281 |
| Poland | 13311338 | 38998 | 24921042 | 65730 | 21140242 | 54984 | 22832996 | 53301 | 33324300 | 37928449 | 26096614 | 34527142 | 21128435 | 33808783 | 24633063 | 44563710 | 34892354 | 58482070 |
| Oman | 2301069 | 6608 | 2132523 | 5344 | 4467569 | 11641 | 7094826 | 18993 | 11502049 | 15155960 | 16842055 | 22714688 | 26819405 | 44314579 | 23114500 | 28133746 | 28171316 | 44620180 |
| Netherlands | 69213247 | 70639 | 73697766 | 78296 | 57356090 | 51196 | 54835512 | 53853 | 59261108 | 30042467 | 60344945 | 33361230 | 56839119 | 35152931 | 67700590 | 41246435 | 69856849 | 41308743 |
| India | 48059231 | 85402 | 112782202 | 253135 | 81005464 | 141575 | 64219099 | 103330 | 62783948 | 52063931 | 57952528 | 49961978 | 48597172 | 41859823 | 53763329 | 48832983 | 42428688 | 38402891 |
| Indonesia | 36408067 | 90116 | 91581220 | 219920 | 91733373 | 206585 | 76210611 | 166375 | 68985143 | 70789663 | 46662356 | 46113976 | 39300587 | 42763794 | 31463178 | 35560693 | 32622535 | 37184526 |
| Panama | 5910517 | 19702 | 7557679 | 22994 | 11064139 | 30190 | 21249470 | 49248 | 14176867 | 16401877 | 17380578 | 19830272 | 10790318 | 17088291 | 19231093 | 31476976 | 23267286 | 33886706 |
| Myanmar | 100613 | 219 | 403876 | 624 | 1656755 | 1919 | 827774 | 1615 | 8554960 | 9975688 | 16978889 | 21040551 | 16350277 | 21684121 | 24326797 | 32823505 | 26160148 | 33712837 |
| Bulgaria | 5721405 | 20288 | 6959976 | 21961 | 6750972 | 21674 | 7681176 | 24804 | 11467352 | 17031643 | 12642968 | 19601394 | 8046873 | 15154360 | 8626985 | 19409500 | 14942277 | 32322921 |
| Jordan | 62090839 | 141538 | 90498466 | 216523 | 96121569 | 208852 | 80212108 | 175169 | 23872460 | 24310897 | 9655899 | 11318372 | 16621182 | 30567525 | 16558700 | 32390181 | 16542366 | 31434157 |
| Italy | 110629301 | 72084 | 114548237 | 75834 | 84280890 | 55081 | 67579853 | 46658 | 71161152 | 27129814 | 48912410 | 18309172 | 48258712 | 19129102 | 51645869 | 21848276 | 63047841 | 27608277 |
| Russia | 15853457 | 30549 | 35718331 | 68764 | 47171920 | 87656 | 64284668 | 129057 | 71909608 | 74874627 | 22818603 | 25791532 | 17126674 | 27266651 | 14771041 | 25518724 | 16596900 | 27115903 |
| Bahrain | 5927256 | 17681 | 8481647 | 23739 | 11842716 | 31626 | 11583901 | 30293 | 15945508 | 20980556 | 14662808 | 23427160 | 10927210 | 25905331 | 17332171 | 25770005 | 24425772 | 24425772 |
| Kenya | 3998584 | 9627 | 8920129 | 22442 | 8679842 | 22295 | 11672706 | 28663 | 16473078 | 20090793 | 15165763 | 19666083 | 14860504 | 22600198 | 9146405 | 15303335 | 13979563 | 21105003 |
| Pakistan | 5877045 | 17746 | 7428824 | 21261 | 11406086 | 29900 | 11950233 | 28512 | 10049317 | 12571741 | 12846748 | 16676956 | 13589779 | 21602917 | 15932797 | 26842589 | 11969941 | 20396616 |
| Mauritius | 6795874 | 19365 | 7932083 | 19819 | 9324791 | 22321 | 9475958 | 21516 | 10350092 | 11858752 | 10214766 | 12112236 | 10819542 | 14661912 | 11562487 | 16366074 | 14002862 | 19014849 |
| Romania | 2076126 | 5881 | 6316418 | 20193 | 5001582 | 14117 | 5615055 | 16326 | 7518394 | 10453885 | 5670662 | 8374032 | 4995229 | 8809579 | 7922080 | 14998831 | 11214813 | 18704368 |
| South Africa | 5328057 | 9643 | 8957377 | 17235 | 14182968 | 29913 | 15774916 | 29246 | 19223389 | 17879867 | 19821765 | 17861007 | 16267855 | 15861082 | 15930372 | 16726522 | 19382865 | 18391729 |
| New Zealand | 4378657 | 7283 | 6302806 | 11971 | 7568525 | 13760 | 9559577 | 15237 | 9018676 | 7127154 | 11452121 | 9000563 | 14013813 | 10970963 | 15014795 | 11850813 | 21580992 | 17499075 |
| Somalia | 117178 | 302 | 118093 | 356 | 33019 | 91 | 56958 | 164 | 695096 | 675350 | 2190090 | 284211 | 5506883 | 6845960 | 6801714 | 9807410 | 13203354 | 16966392 |
| Mongolia | 2138834 | 14618 | 2748119 | 38234 | 3570517 | 33224 | 4032604 | 31948 | 5357057 | 23177163 | 3332894 | 12843676 | 813508 | 782137 | 1082901 | 8320101 | 3029374 | 16597059 |
| Lebanon | 2612247 | 21859 | 6961949 | 15642 | 11731247 | 30800 | 10484531 | 27094 | 9655142 | 11482741 | 9889501 | 13656564 | 9568545 | 17624223 | 8732889 | 16802973 | 7508296 | 16180752 |
| Sweden | 26934005 | 31187 | 35441302 | 36395 | 50373995 | 41602 | 41051232 | 38203 | 45297936 | 24286502 | 40695003 | 21091944 | 22158071 | 13630048 | 17999910 | 12578868 | 20709000 | 15829562 |
| Macau | 829363 | 7488 | 1372057 | 10088 | 1733034 | 12645 | 6525276 | 22186 | 13435991 | 19949641 | 28661294 | 19948366 | 18178263 | 14630289 | 15934417 | 15282945 | 14524431 | 15613657 |
| Ireland | 26249509 | 52134 | 25955964 | 55245 | 22535560 | 47114 | 16962759 | 31300 | 20608079 | 22063339 | 18205108 | 20070470 | 14613635 | 17577683 | 15270093 | 21350072 | 12923751 | 15332724 |
| Korea, North | 2130555 | 6141 | 3279419 | 8848 | 4138795 | 10929 | 4207704 | 11344 | 7392618 | 10319947 | 7723807 | 12375466 | 9935973 | 15793497 | 13706293 | 17094270 | 10797066 | 15115863 |
| Sri Lanka | 6343161 | 18673 | 9773603 | 29490 | 10294699 | 28606 | 11375714 | 29910 | 10936067 | 13061882 | 11704665 | 14120779 | 13364512 | 17951897 | 12660741 | 17331488 | 9800407 | 13427613 |
| Spain | 30667358 | 42202 | 22243128 | 31664 | 16996913 | 22222 | 16023210 | 22590 | 19399677 | 14558960 | 17477965 | 12687343 | 22603155 | 18846408 | 16248438 | 13484487 | 19207781 | 13335759 |
| Georgia | 1856144 | 5571 | 3190860 | 8989 | 4570868 | 12765 | 4994085 | 13440 | 8151986 | 10294751 | 6900921 | 9699838 | 9308658 | 14762270 | 10108918 | 19649339 | 8000343 | 12963880 |
| Guatemala | 4025744 | 11504 | 4346269 | 12261 | 4947913 | 12659 | 5819726 | 14374 | 6156484 | 6873854 | 8112687 | 9334704 | 8364043 | 10575115 | 6843383 | 8604499 | 10822767 | 12991787 |
| Ghana | 951856 | 2380 | 1546915 | 3668 | 1843500 | 4190 | 2189907 | 5010 | 3373655 | 3751325 | 5998842 | 6970714 | 3715125 | 5998621 | 4035158 | 6521555 | 10311601 | 13031851 |
| Norway | 28430517 | 31400 | 23548420 | 26794 | 21399807 | 25589 | 16014251 | 20361 | 14929447 | 11233483 | 11409612 | 9438356 | 8252232 | 8575273 | 9337281 | 9609472 | 10168875 | 10986615 |
| Dominican Republic | 9093036 | 28402 | 6215527 | 18144 | 8940568 | 23247 | 8323794 | 21612 | 7862121 | 10204476 | 8723083 | 11900258 | 4562693 | 6777547 | 5908932 | 9478268 | 6591981 | 9944690 |
| Turkey | 2241129 | 2994 | 2730024 | 4614 | 1317202 | 1352 | 2027456 | 1660 | 2101710 | 1770642 | 1707778 | 1776515 | 1644855 | 1714783 | 4721332 | 5900305 | 7004409 | 9617612 |
| Maldives | 601821 | 1630 | 1593350 | 3673 | 2015403 | 4909 | 2193282 | 5278 | 3736185 | 4262726 | 3708722 | 4214978 | 5074118 | 6251951 | 5286700 | 6409091 | 7641952 | 9153897 |

| Country | 2010 Value (USD) | 2010 Qty (KG) | 2011 Value (USD) | 2011 Qty (KG) | 2012 Value (USD) | 2012 Qty (KG) | 2013 Value (USD) | 2013 Qty (KG) | 2014 Value (USD) | 2014 Qty (KG) | 2015 Value (USD) | 2015 Qty (KG) | 2016 Value (USD) | 2016 Qty (KG) | 2017 Value (USD) | 2017 Qty (KG) | 2018 Value (USD) | 2018 Qty (KG) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Colombia | 10436081 | 25349 | 14446721 | 32639 | 21368829 | 42891 | 20889703 | 44087 | 13638255 | 13674312 | 5798450 | 5902339 | 5751627 | 6391563 | 6424936 | 7828678 | 7319628 | 8575883 |
| Denmark | 23100245 | 21098 | 18163049 | 19174 | 17760517 | 17410 | 17329876 | 16409 | 18025954 | 10506900 | 1216127 | 857561 | 1145204 | 7729497 | 10213840 | 7316240 | 11981170 | 8500696 |
| Djibouti | 2239364 | 5705 | 2587895 | 5836 | 3121046 | 6292 | 5587759 | 10983 | 11245244 | 10974737 | 9542921 | 9137118 | 13193834 | 14156702 | 9555785 | 11575577 | 5766689 | 7656802 |
| Costa Rica | 5370576 | 16258 | 4684528 | 13594 | 6446795 | 16961 | 4819398 | 12783 | 5966549 | 8117255 | 5565547 | 7470089 | 4939538 | 7226673 | 5139016 | 8044812 | 5023201 | 7551740 |
| Portugal | 9142670 | 18790 | 7620665 | 16388 | 2603696 | 5164 | 3605752 | 8192 | 3914102 | 4540625 | 2954936 | 3275651 | 3257476 | 4562866 | 4137309 | 5673635 | 5192689 | 6897382 |
| Greece | 7333488 | 21242 | 8994302 | 24955 | 6317071 | 17357 | 6404520 | 17260 | 4938643 | 6376229 | 3873105 | 5595915 | 4169456 | 6418707 | 3480733 | 5672280 | 4381760 | 6597233 |
| Haiti | 4216677 | 12888 | 3390186 | 9201 | 4027277 | 10114 | 4728799 | 10510 | 4687539 | 4999600 | 4140791 | 5154651 | 3572049 | 4449094 | 5641252 | 7319154 | 5330533 | 6333851 |
| Ukraine | 3679942 | 10608 | 5614230 | 16045 | 4772058 | 14721 | 7339827 | 21384 | 3867808 | 5223227 | 1767820 | 2545053 | 1875857 | 3288613 | 2832349 | 5246044 | 3419221 | 6224095 |
| Sudan | 6050299 | 20247 | 2839800 | 8463 | 3741309 | 10603 | 5267401 | 15565 | 3502246 | 4965648 | 5632873 | 8711962 | 5203893 | 9873139 | 5205776 | 9886767 | 3520450 | 5893226 |
| Bangladesh | 3207881 | 8203 | 3070946 | 6619 | 2159853 | 4023 | 2346999 | 4416 | 2510532 | 2776409 | 3010335 | 3116263 | 4001831 | 5359671 | 5656552 | 7759481 | 4287789 | 5882705 |
| Kazakhstan | 2702886 | 8243 | 5126982 | 15094 | 8420745 | 22258 | 10270758 | 26036 | 10820159 | 14638198 | 5561162 | 9371577 | 3537433 | 4574240 | 4877050 | 7275183 | 4364117 | 5872294 |
| Tanzania | 5084510 | 13116 | 7237970 | 18526 | 9787487 | 23808 | 11808834 | 26611 | 15017653 | 18423873 | 13056441 | 17181408 | 8886194 | 13566266 | 5089662 | 7631685 | 4250285 | 5732444 |
| Morocco | 15389941 | 22705 | 8558377 | 16998 | 8479078 | 17533 | 3270666 | 5156 | 2243013 | 1786021 | 1388473 | 1122194 | 3164311 | 3700532 | 2565394 | 3254708 | 5073903 | 5390260 |
| Nicaragua | 2356344 | 7036 | 2797080 | 7852 | 4109727 | 10529 | 4272354 | 9688 | 3894678 | 4477758 | 4724232 | 5710769 | 4291953 | 5816337 | 4483143 | 5935501 | 4189238 | 5350631 |
| El Salvador | 2121142 | 6409 | 2295199 | 6599 | 1786209 | 4877 | 1887059 | 4756 | 1837426 | 2232950 | 1529200 | 1899140 | 1731970 | 2332425 | 2036767 | 2907586 | 3616760 | 5048445 |
| Jamaica | 2010901 | 5485 | 2160363 | 5415 | 3045514 | 7351 | 2650173 | 7349 | 3386097 | 3794787 | 3482713 | 4058769 | 2365647 | 3120740 | 3446493 | 5033575 | 3695758 | 4924953 |
| Reunion | 2455893 | 8583 | 2684560 | 8504 | 2931809 | 8680 | 2901848 | 7525 | 3370382 | 4151368 | 2380588 | 3563938 | 2694797 | 4332135 | 2292103 | 4179465 | 2587980 | 4199640 |
| Cuba | 1738765 | 4783 | 2966439 | 7535 | 2314783 | 5484 | 3253780 | 8078 | 1133602 | 1428110 | 4535060 | 5681173 | 3652976 | 5068538 | 2476649 | 3671394 | 3311604 | 4196386 |
| Angola | 18008200 | 48356 | 26863165 | 100334 | 38171436 | 100285 | 33335310 | 90036 | 36623869 | 57460573 | 10249248 | 15340863 | 1760054 | 2077396 | 2853252 | 3753264 | 2822694 | 4175763 |
| Mozambique | 828532 | 2043 | 1148300 | 3038 | 1353916 | 3242 | 3344925 | 8191 | 4681118 | 5805961 | 5095857 | 5738282 | 2633250 | 3504946 | 2536708 | 3737617 | 2887992 | 4126794 |
| Honduras | 1154583 | 2743 | 2474729 | 5551 | 3550123 | 6285 | 3341330 | 6511 | 2536060 | 2340619 | 2731785 | 2835604 | 3115481 | 2674091 | 4260318 | 4145331 | 3387872 | 3805391 |
| Turkmenistan | 949986 | 2987 | 395240 | 1159 | 9858196 | 26223 | 14749305 | 38302 | 20539291 | 28968758 | 5839947 | 9648869 | 5259393 | 9536869 | 2210163 | 4465530 | 2271847 | 3689870 |
| Libya | 21456684 | 57663 | 3361269 | 9293 | 8762525 | 21957 | 15530820 | 41123 | 10543463 | 13208600 | 2049893 | 2378918 | 2467245 | 3887959 | 2794226 | 4843410 | 2489986 | 3638536 |
| Ethiopia | 6848084 | 18349 | 8811536 | 22101 | 9150075 | 23387 | 10350704 | 24838 | 2840568 | 3497627 | 5185579 | 4924534 | 3867957 | 5408699 | 4146430 | 5936157 | 2846377 | 3522568 |
| East Timor | 385303 | 1116 | 193964 | 670 | 1210331 | 2904 | 1462934 | 3735 | 2342915 | 2920882 | 2165271 | 2364414 | 3427831 | 4190484 | 3097408 | 3710435 | 2879093 | 3496860 |
| Suriname | 896700 | 2645 | 2030490 | 5677 | 1307560 | 3613 | 1529998 | 4321 | 873719 | 1348053 | 1645941 | 2429870 | 914515 | 1258486 | 1718230 | 2737501 | 2179027 | 3286982 |
| Fiji | 188998 | 449 | 648504 | 1820 | 395458 | 1122 | 607161 | 1603 | 1010809 | 1239267 | 1065551 | 1448408 | 1650732 | 2234278 | 1625105 | 2411851 | 2215057 | 3255577 |
| Croatia | 1611653 | 4747 | 2283375 | 5385 | 1593354 | 3523 | 1843445 | 3831 | 2038421 | 2128629 | 3046270 | 2541165 | 2712206 | 2531449 | 2986356 | 2439934 | 4782111 | 3171386 |
| Liberia | 614641 | 1816 | 2332800 | 6467 | 1925142 | 5033 | 2401972 | 6089 | 2073890 | 2487859 | 1509835 | 1816240 | 1594607 | 2081880 | 2612559 | 3460797 | 2192528 | 3119418 |
| Albania | 557278 | 1167 | 853233 | 1927 | 556054 | 1499 | 699447 | 1533 | 611704 | 753700 | 770706 | 1016120 | 871489 | 1183337 | 1292519 | 1968952 | 2098063 | 2951830 |
| Senegal | 683782 | 1966 | 1010595 | 2374 | 307067 | 632 | 348683 | 606 | 914299 | 716496 | 839923 | 995148 | 1229002 | 1570353 | 1523578 | 2018033 | 2141954 | 2774654 |
| Argentina | 3160393 | 8032 | 6953402 | 15591 | 4434394 | 9013 | 5216449 | 8909 | 4605408 | 2780796 | 5911273 | 3155585 | 3957674 | 2941269 | 4213825 | 2489757 | 5117145 | 2606742 |
| Madagascar | 288747 | 944 | 323516 | 880 | 630937 | 1788 | 761605 | 2098 | 849851 | 1142040 | 1116192 | 1534285 | 1324318 | 2120769 | 1130041 | 1932301 | 1575935 | 2597839 |
| Uzbekistan | 235135 | 373 | 368010 | 655 | 459270 | 745 | 227294 | 485 | 703880 | 595770 | 438218 | 421460 | 339749 | 361011 | 837652 | 1124365 | 1513206 | 2453144 |
| Finland | 5281976 | 8041 | 5766684 | 9505 | 7949149 | 8568 | 4475807 | 4307 | 5578533 | 3406920 | 4561640 | 3031895 | 2377680 | 1738639 | 2801636 | 2209690 | 2438250 | 2449984 |
| Slovenia | 3517596 | 2098 | 2794343 | 2269 | 2481081 | 2048 | 4367000 | 3156 | 6313383 | 2545311 | 4345962 | 1912100 | 4263371 | 2002912 | 5161512 | 2782100 | 5316442 | 2303292 |
| Tajikistan | 208315 | 704 | 102900 | 376 | 375650 | 772 | 1245156 | 4689 | 1001407 | 1062172 | 1205521 | 1606717 | 350772 | 496812 | 751291 | 1650131 | 1199998 | 2289511 |
| French Polynesia | 1378633 | 4126 | 1263793 | 3771 | 1058280 | 2909 | 971577 | 2711 | 774814 | 994573 | 1465324 | 1823400 | 1075207 | 1593350 | 1149728 | 1929305 | 1512361 | 2274390 |
| Malta | 909194 | 2745 | 1857026 | 5764 | 1450986 | 3984 | 564678 | 1433 | 987940 | 1304013 | 756715 | 1011760 | 879384 | 1367230 | 1187888 | 1801020 | 1523928 | 2242088 |
| Montenegro | 362439 | 1251 | 453392 | 1401 | 519710 | 1606 | 487329 | 1484 | 434250 | 641970 | 491431 | 746208 | 311988 | 550900 | 1040344 | 1300000 | 1130400 | 2133900 |
| Guinea | | | | | 1920792 | 4268 | 2429817 | 5792 | 2540819 | 5570 | 545666 | 586267 | 937857 | 1358593 | 535449 | 858298 | 1179723 | 1609576 | 1593880 | 2115321 |
| Gambia | 428325 | 1473 | 182876 | 565 | 499994 | 1417 | 615968 | 1790 | 895094 | 1053310 | 906178 | 1181077 | 715111 | 1042180 | 1131124 | 1818142 | 1421363 | 2063212 |
| Trinidad & Tobago | 759027 | 2149 | 1662482 | 4041 | 1891013 | 4767 | 1386911 | 3545 | 1101458 | 1350654 | 1188375 | 1434821 | 708745 | 949559 | 651820 | 900293 | 1422894 | 2008599 |
| Cote d'Ivoire | 18776 | 32 | 33804 | 108 | 311191 | 1207 | 171108 | 432 | 653437 | 861641 | 249572 | 283573 | 518375 | 763708 | 1307998 | 1895914 | 1409109 | 1979215 |
| Seychelles | 750563 | 2118 | 1066586 | 2780 | 1299533 | 2871 | 1307831 | 2628 | 1283433 | 1318583 | 1217983 | 1478747 | 1402118 | 1881726 | 1163496 | 1665244 | 1446286 | 1968912 |
| Congo, Dem. Rep. | 444444 | 977 | 432978 | 20865 | 1102491 | 2300 | 1280838 | 2724 | 1319475 | 1648917 | 905741 | 1204828 | 473349 | 625552 | 1079117 | 1340286 | 1563610 | 1868454 |
| Estonia | 940271 | 906 | 1570889 | 2323 | 1252550 | 2107 | 1125705 | 1458 | 1235849 | 929758 | 846668 | 646178 | 1033718 | 869148 | 1144641 | 793514 | 2119624 | 1694066 |
| Cyprus | 1919325 | 5212 | 1810499 | 3638 | 1459361 | 3202 | 1031656 | 2427 | 1071111 | 1242538 | 1016042 | 1249910 | 1237817 | 1695307 | 1364914 | 1892670 | 1292069 | 1578766 |
| Papua New Guinea | 1991120 | 5619 | 2965148 | 8002 | 4797119 | 12066 | 4740078 | 10237 | 8065946 | 6073659 | 4830540 | 3281073 | 2639318 | 1861447 | 1298437 | 2031539 | 1767308 | 1542848 |
| Comoros | 232184 | 725 | 65053 | 189 | 227352 | 555 | 646077 | 1115 | 435074 | 719400 | 328107 | 398267 | 825124 | 1016665 | 366606 | 538660 | 1080925 | 1512597 |
| Puerto Rico (U.S.) | 7793232 | 23070 | 8644753 | 24127 | 11270740 | 29754 | 3746478 | 9686 | 6647269 | 8000638 | 2830531 | 3481772 | 2740462 | 3644589 | 1564399 | 2321929 | 1348475 | 1489809 |
| South Sudan | | | | | 193365 | 297 | 116327 | 237 | 21123 | 16990 | 82378 | 111320 | 12270 | 13700 | 283639 | 518467 | 814287 | 1467700 |
| Uruguay | 368452 | 914 | 872399 | 2605 | 689700 | 1416 | 772684 | 1512 | 786199 | 914237 | 813055 | 1013321 | 883952 | 1141827 | 804633 | 1208917 | 1034359 | 1454439 |
| New Caledonia | 1200349 | 4186 | 1150072 | 3738 | 1224808 | 3624 | 1116569 | 3097 | 1046689 | 1472450 | 1298846 | 1941310 | 1129890 | 1863643 | 966220 | 1684700 | 806211 | 1378230 |
| Mayotte | 661211 | 2176 | 586471 | 1807 | 947134 | 2720 | 855114 | 2356 | 1056193 | 1340530 | 1195393 | 1546020 | 1151445 | 1764737 | 968031 | 1576076 | 871922 | 1341500 |
| Latvia | 408502 | 1166 | 779553 | 2513 | 1393601 | 2643 | 678078 | 1979 | 1123202 | 1460904 | 661910 | 904008 | 509861 | 836882 | 784054 | 1193388 | 825928 | 1271352 |
| Togo | 209117 | 280 | 553915 | 1226 | 136513 | 208 | 358552 | 744 | 1404035 | 1485404 | 446228 | 642113 | 719507 | 1045846 | 743549 | 1174692 | 834533 | 1248007 |
| Sierra Leone | 216525 | 761 | 944572 | 2754 | 726548 | 2224 | 880228 | 2334 | 1268919 | 1400690 | 1262203 | 1547525 | 1036493 | 1501070 | 988320 | 1643924 | 774251 | 1105047 |
| Equatorial Guinea | 2484893 | 7553 | 3941907 | 10291 | 753086 | 1762 | 3198980 | 7582 | 353934 | 9782 | 317611 | 434580 | 255453 | 344875 | 348404 | 605358 | 486473 | 830997 |
| Syria | 1368853 | 3152 | 1341014 | 3912 | 138130 | 252 | 123130 | 314 | 265427 | 406088 | | | | | | | | |
| Lithuania | 145324 | 342 | 334878 | 333 | 761765 | 609 | 371996 | 821 | 647545 | 859390 | 911296 | 901982 | 326059 | 553385 | 435440 | 775130 | 655204 | 998217 |
| Martinique | 264349 | 877 | 666438 | 1829 | 739368 | 1784 | 824527 | 2272 | 838795 | 905001 | 514378 | 660100 | 513070 | 606610 | 686604 | 1090000 | 651939 | 985300 |
| Zambia | 35663 | 75 | 517637 | 996 | 772182 | 1765 | 999580 | 1706 | 852788 | 925189 | 570185 | 723885 | 840947 | 1031661 | 1161304 | 1422487 | 864446 | 978240 |

GOV0000432

| | 2010 | | 2011 | | 2012 | | 2013 | | 2014 | | 2015 | | 2016 | | 2017 | | 2018 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Value (USD) | Quantity (KG) | Value (USD) | Quantity (KG) | Value (USD) | Quantity (KG) | Value (USD) | Quantity (KG) | Value (USD) | Quantity (KG) | Value (USD) | Quantity (KG) | Value (USD) | Quantity (KG) | Value (USD) | Quantity (KG) | Value (USD) | Quantity (KG) |
| Benin | 823857 | 2096 | 1710321 | 4546 | 897533 | 2379 | 1695038 | 4248 | 542553 | 672225 | 732899 | 1007910 | 1013777 | 1277778 | 621707 | 990100 | 637206 | 971103 |
| Solomon Islands | 310070 | 974 | 397563 | 1236 | 511436 | 1357 | 448868 | 1282 | 512561 | 731807 | 661270 | 900250 | 819555 | 1117152 | 634442 | 967029 | 650387 | 939392 |
| Brunei Darussalam | 670028 | 2029 | 1357015 | 4513 | 691327 | 2006 | 688488 | 1906 | 1010851 | 1153432 | 465410 | 525983 | 370600 | 527610 | 653873 | 1019226 | 647343 | 874271 |
| Laos | 63730 | 289 | 171782 | 411 | 33762 | 71 | 194937 | 474 | 53257 | 61896 | 81950 | 155889 | 227407 | 233468 | 661065 | 973795 | 691294 | 872450 |
| Yemen | 1095998 | 3728 | 1706862 | 5217 | 130575 | 392 | 132544 | 324 | 177397 | 237975 | 17487 | 29040 | 38476 | 54993 | 228757 | 492800 | 590745 | 870807 |
| Guyana | 168882 | 522 | 779635 | 2286 | 296399 | 731 | 508299 | 1335 | 208664 | 196932 | 206248 | 240550 | 77720 | 102676 | 293283 | 430585 | 666305 | 860925 |
| Serbia | 136360 | 464 | 128535 | 413 | 77909 | 218 | 133019 | 340 | 18593 | 25600 | 100900 | 141288 | 81177 | 124394 | 290325 | 473200 | 509763 | 837000 |
| Iran | 7720719 | 24085 | 9692933 | 29896 | 6204768 | 18891 | 2626495 | 6762 | 4677855 | 5937119 | 1889527 | 2037850 | 1961432 | 2870874 | 2060225 | 2569758 | 786631 | 824090 |
| Samoa (Western) | 507155 | 1627 | 491195 | 1552 | 681513 | 1807 | 631265 | 1709 | 836262 | 1188346 | 653446 | 927944 | 847719 | 1189134 | 498095 | 786896 | 535434 | 780061 |
| Aruba | 293813 | 905 | 440834 | 1299 | 438568 | 1211 | 320376 | 843 | 390101 | 523555 | 496525 | 648977 | 386639 | 551797 | 538565 | 819598 | 487828 | 702267 |
| Switzerland | 711175 | 371 | 796290 | 398 | 62709 | 40 | 380611 | 265 | 352661 | 129047 | 924323 | 302139 | 1134191 | 358118 | 922452 | 304194 | 2186105 | 693141 |
| Guadeloupe | 401007 | 1169 | 433801 | 1253 | 460266 | 1164 | 589413 | 1560 | 669948 | 912290 | 516200 | 774670 | 371242 | 598659 | 373964 | 652380 | 426183 | 687000 |
| Cameroon | 39769 | 85 | 322937 | 644 | 266673 | 603 | 422714 | 655 | 543606 | 548044 | 527210 | 653830 | 456687 | 517328 | 361550 | 416490 | 474028 | 681659 |
| Mauritania | 101105 | 198 | 331909 | 668 | 178139 | 341 | 231753 | 411 | 178691 | 283212 | 116773 | 191477 | 516506 | 436126 | 715703 | 527398 | 474845 | 674728 |
| Hungary | 162834 | 128 | 181340 | 141 | 22631 | 57 | 109189 | 245 | 84939 | 63410 | 135489 | 189800 | 175854 | 280260 | 125825 | 187875 | 467320 | 640882 |
| Vanuatu | 204959 | 646 | 479352 | 1412 | 343215 | 877 | 509676 | 1308 | 341713 | 346777 | 652704 | 586466 | 555866 | 679304 | 506874 | 587408 | 393065 | 576594 |
| Bolivia | 35168 | 32 | | | 36660 | 84 | 63871 | 74 | 178298 | 218678 | 271902 | 259390 | 205931 | 257430 | 319242 | 362795 | 473604 | 500840 |
| Austria | 1231552 | 738 | 1435789 | 764 | 1964075 | 1281 | 1799606 | 1311 | 1940595 | 662644 | 1034962 | 336075 | 1112844 | 336676 | 951653 | 275022 | 1464499 | 490905 |
| Tonga | 296445 | 895 | 390942 | 1143 | 169369 | 453 | 108791 | 266 | 125264 | 172835 | 216860 | 289052 | 171487 | 252235 | 184592 | 279020 | 288824 | 451403 |
| Malawi | 123086 | 359 | 201249 | 446 | 104664 | 266 | 598608 | 1691 | 136830 | 172043 | 405834 | 573460 | 230784 | 315727 | 247715 | 397707 | 272900 | 427123 |
| Afghanistan | 104268 | 319 | 126610 | 350 | 574672 | 3394 | 762981 | 2848 | 12740 | 24640 | 44591 | 71080 | 19620 | 30000 | 513066 | 754659 | 201161 | 423286 |
| Niger | 60085 | 116 | 36654 | 51 | 94910 | 140 | 111643 | 208 | 256471 | 269165 | 198777 | 213975 | | | 100607 | 127744 | 255295 | 375500 |
| St. Lucia | 225105 | 703 | 313194 | 923 | 328194 | 945 | 382182 | 1080 | 306828 | 390798 | 225916 | 301700 | 282566 | 407070 | 339096 | 559797 | 237003 | 367021 |
| Dominica | 154509 | 410 | 140777 | 411 | 305941 | 589 | 172607 | 456 | 100402 | 132997 | 142391 | 159700 | 89655 | 132550 | 485725 | 606328 | 285046 | 359948 |
| Ecuador | 128753 | 68 | 1084966 | 2222 | 2165249 | 2269 | 2437909 | 3156 | 1133559 | 1193949 | 949518 | 1139259 | 204654 | 189095 | 243484 | 132877 | 384652 | 357687 |
| Grenada | 119156 | 380 | 83849 | 273 | 53966 | 165 | 66200 | 189 | 18571 | 25800 | 36049 | 50000 | 19005 | 22500 | 37912 | 60148 | 218201 | 300120 |
| Botswana | 145167 | 309 | 239794 | 619 | 129796 | 283 | 95343 | 263 | 456077 | 638890 | 387168 | 519758 | 183677 | 262794 | 383605 | 627969 | 198856 | 283730 |
| Burkina Faso | | | | | 24865 | 44 | 38301 | 246 | | | | | 166865 | 240000 | 14774 | 27800 | 219078 | 275424 |
| Barbados | 164812 | 451 | 275280 | 874 | 103221 | 298 | 109743 | 266 | 57247 | 76000 | 165000 | 189280 | 156434 | 206120 | 190946 | 269880 | 199171 | 274200 |
| Turks & Caicos Islands | | | | | 44520 | 159 | | | | | 20950 | 26000 | 42557 | 52220 | 92795 | 103655 | 216762 | 260050 |
| Micronesia (Federated States of) | 228332 | 749 | 219856 | 646 | 233534 | 633 | 156059 | 417 | 162575 | 227990 | 198770 | 266440 | 76502 | 118340 | 155988 | 220199 | 184203 | 255470 |
| San Marino | | | | | | | | | 89276 | 24680 | 338116 | 94620 | 457103 | 127630 | 423812 | 120992 | 821318 | 246519 |
| Zimbabwe | 294714 | 1071 | 252992 | 654 | 182540 | 454 | 148677 | 465 | 253781 | 385206 | 422385 | 568173 | 299822 | 382328 | 2391 | 3000 | 192812 | 244762 |
| Uganda | 53196 | 117 | 561446 | 1472 | 414655 | 945 | 404991 | 950 | 209394 | 289760 | 354741 | 467500 | 546498 | 771054 | 390051 | 557862 | 211455 | 242220 |
| Armenia | 64967 | 146 | 399526 | 857 | 87449 | 378 | 113736 | 252 | 155689 | 232640 | 121446 | 68170 | 74486 | 119466 | 76901 | 152904 | 176583 | 233699 |
| Belize | 70792 | 219 | 125813 | 422 | | | 40966 | 165 | 36104 | 46150 | 164869 | 192000 | 185181 | 231540 | 181325 | 219789 | 184233 | 231825 |
| Paraguay | 19219 | 50 | 75078 | 219 | 86279 | 222 | 145481 | 390 | 299380 | 297100 | 179646 | 199100 | 148662 | 158680 | 277441 | 219200 | 150796 | 229236 |
| Brazil | 280636 | 624 | 340315 | 772 | 273707 | 542 | 36946 | 64 | 196685 | 135697 | 137435 | 51432 | 199088 | 54378 | 672956 | 187238 | 595249 | 216539 |
| Moldova | 16518 | 52 | 16666 | 53 | | | 23616 | 53 | 37913 | 55000 | 13661 | 3500 | | | 62971 | 101835 | 130408 | 207260 |
| Rwanda | 651309 | 863 | 601353 | 1387 | 548155 | 1216 | 1004516 | 2030 | 694140 | 605933 | 336339 | 382350 | 331504 | 429075 | 208415 | 270010 | 159847 | 201295 |
| Nepal | 97734 | 220 | 104271 | 237 | 48091 | 95 | | | 132750 | 35916 | 151650 | 156220 | 78146 | 90152 | 395278 | 431990 | 154975 | 199768 |
| Cape Verde | 49876 | 144 | 123373 | 323 | 151359 | 304 | 49842 | 129 | 50916 | 61200 | 50932 | 73600 | 164083 | 261040 | 81959 | 141150 | 113350 | 192630 |
| Azerbaijan | 16412 | 62 | 50902 | 43 | 297000 | 382 | 381579 | 422 | 692443 | 459284 | 346315 | 176778 | 35494 | 51041 | 8450 | 25000 | 362826 | 175562 |
| Venezuela | 6302655 | 15793 | 9732085 | 22735 | 25402885 | 55430 | 13451925 | 27800 | 10701377 | 10142139 | 7133479 | 7455366 | 878850 | 1136698 | 447929 | 548943 | 150353 | 175463 |
| Melilla | | | | | | | | | 199520 | 39904 | | | 161616 | 191500 | | | 76659 | 167470 |
| Palau | | | | | 3024 | 8 | 1840 | 1 | 28697 | 35228 | 62459 | 27220 | 190944 | 69330 | 251813 | 127346 | 195187 | 165405 |
| Congo | 781273 | 1372 | 629798 | 1064 | 1271670 | 1835 | 3359664 | 5649 | 2686225 | 2774771 | 1894115 | 1859840 | 1063066 | 1201560 | 125466 | 145975 | 171915 | 165034 |
| Antigua & Barbuda | 90491 | 249 | 101536 | 301 | 68122 | 187 | 85357 | 254 | 55430 | 55552 | 108695 | 128955 | 55436 | 81177 | 105675 | 156910 | 124637 | 152700 |
| Macedonia | 546873 | 1978 | 958611 | 3014 | 88992 | 270 | 18367 | 56 | | | 64647 | 51000 | 199311 | 315440 | 12384 | 23900 | 71163 | 146920 |
| Sao Tome & Principe | | | 16077 | 49 | 53996 | 131 | 9541 | 24 | 69575 | 88750 | 39707 | 56290 | 29018 | 46000 | 16146 | 24400 | 106312 | 141446 |
| Palestine | | | | | | | | | 51570 | 80200 | | | 61530 | 102900 | 9888 | 17500 | 115234 | 138200 |
| Czech Republic | 401760 | 488 | 614399 | 642 | 269141 | 143 | 424254 | 734 | 917514 | 985815 | 297108 | 305439 | 21721 | 10278 | 61241 | 67015 | 99529 | 130020 |
| Gabon | 21784 | 53 | 72587 | 173 | 168693 | 505 | 141786 | 925 | 201233 | 312480 | 139462 | 191984 | 69158 | 71732 | 206834 | 303474 | 108351 | 126800 |
| Chad | 35720 | 93 | 79320 | 101 | 55585 | 98 | 127308 | 163 | 85726 | 118900 | 4442 | 4710 | 55945 | 42650 | 54459 | 50000 | 91807 | 124400 |
| Namibia | 37768 | 120 | 246827 | 626 | 134435 | 353 | 155698 | 360 | 278244 | 388929 | 955196 | 1118423 | 262544 | 389680 | 177229 | 219235 | 71037 | 120640 |
| Iceland | 366240 | 363 | 396458 | 294 | 277643 | 193 | 256484 | 159 | 606661 | 177776 | 176951 | 5364 | 187846 | 6524 | 105703 | 35621 | 206402 | 88932 |
| St. Kitts & Nevis | | | | | | | | | | | 3163 | 900 | 160708 | 46988 | 4339 | 8550 | 48899 | 87850 |
| Bosnia & Herzegovina | 14204 | 51 | | | | | 44046 | 111 | 864 | 330 | 22522 | 25160 | 461 | 129 | 32171 | 23758 | 59111 | 84713 |
| Tunisia | | | 92293 | 235 | 36076 | 49 | 65889 | 203 | | | 18838 | 25570 | 21530 | 20600 | 2990 | 230 | 75032 | 84007 |
| St. Vincent & the Grenadines | 132115 | 446 | 133784 | 413 | 155316 | 446 | 132891 | 390 | 156153 | 203800 | 90203 | 129700 | 55302 | 81130 | 69251 | 109230 | 56453 | 82930 |
| Curacao | | | | | | | | | | | | | 39010 | 51000 | 56007 | 71800 | 64578 | 77952 |

GOV0000433

| | 2010 | | 2011 | | 2012 | | 2013 | | 2014 | | 2015 | | 2016 | | 2017 | | 2018 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Value (USD) | Quantity (KG) | Value (USD) | Quantity (KG) | Value (USD) | Quantity (KG) | Value (USD) | Quantity (KG) | Value (USD) | Quantity (KG) | Value (USD) | Quantity (KG) | Value (USD) | Quantity (KG) | Value (USD) | Quantity (KG) | Value (USD) | Quantity (KG) |
| Slovakia | 113395 | 80 | 29129 | 37 | 85358 | 88 | 65909 | 109 | 51393 | 45682 | 51164 | 73745 | 14335 | 4576 | 22741 | 26800 | 67336 | 77625 |
| Other Oceania, N.E.S. | 71977 | 222 | 37605 | 101 | 9197 | 22 | 1230 | 2 | | | | | | | 59604 | 75160 | | |
| Bahamas | 193984 | 205 | 24709 | 60 | | | 17646 | 55 | 710031 | 105869 | | | 72683 | 31682 | 10539 | 3050 | 41866 | 55600 |
| Cayman Islands | 40658 | 129 | 94986 | 160 | 36010 | 108 | 100063 | 233 | 53860 | 51060 | 48863 | 50000 | 22607 | 27500 | 25164 | 27500 | 46296 | 53000 |
| Kiribati | 12597 | 42 | 39816 | 96 | 76367 | 187 | 81939 | 209 | 93920 | 97440 | 12744 | 13711 | 93330 | 86674 | 61754 | 79964 | 40009 | 43150 |
| Bermuda | 113213 | 49 | 102747 | 51 | | | 17932 | 58 | | | | | | | | | 65203 | 42340 |
| Cook Islands | 13446 | 42 | | | | | | | | | 6510 | 7350 | | | 10928 | 21756 | 16626 | 27784 |
| French Guiana | 49587 | 149 | 48759 | 149 | 37336 | 104 | 109623 | 321 | 166797 | 209620 | 56169 | 79500 | 155599 | 225940 | 78337 | 120800 | 18868 | 26000 |
| Mali | 112241 | 201 | 88326 | 276 | 47244 | 79 | 2984 | 5 | 82206 | 71760 | 37817 | 35042 | 176824 | 177030 | 147060 | 155274 | 50039 | 25287 |
| Central African Republic | 6298 | 9 | 17900 | 30 | | | | | | | | | 75342 | 163931 | 172212 | 362500 | 18160 | 24260 |
| Swaziland | | | | | | | | | | | | | | | 8000 | 5000 | 13940 | 24000 |
| Marshall Islands | 30620 | 86 | 2996 | 6 | | | | | 8725 | 11000 | 13358 | 18512 | 7489 | 11500 | 7733 | 17495 | 16453 | 23700 |
| Tuvalu | 12902 | 41 | | | 8768 | 24 | 15562 | 45 | 8256 | 11500 | 8721 | 11500 | 16119 | 24300 | 22631 | 36300 | 14157 | 23000 |
| Wallis & Futuna Islands | 6659 | 21 | 32874 | 65 | 31124 | 94 | | | 31074 | 51000 | 8420 | 11340 | 9430 | 13937 | | | 8168 | 12000 |
| Burundi | 61874 | 151 | 13082 | 28 | 93382 | 96 | 36426 | 70 | 190764 | 70455 | 5581 | 4555 | 41413 | 51780 | 34207 | 46420 | 5006 | 5950 |
| Guinea-Bissau | 10244 | 51 | 20262 | 78 | 43654 | 127 | 19410 | 58 | 90871 | 55600 | 47864 | 51700 | | | 15000 | 35280 | 5129 | 5210 |
| Kyrgyzstan | 65688 | 152 | 112479 | 425 | 448238 | 1146 | 593430 | 1664 | 564714 | 754203 | 272284 | 341735 | 206536 | 305353 | 205738 | 245683 | 2068 | 2220 |
| Netherlands Antilles | 351887 | 1086 | 258367 | 798 | 109123 | 318 | 114267 | 334 | 108345 | 126800 | 142227 | 107140 | 85752 | 51000 | 36328 | 65100 | 12984 | 1000 |
| Belarus | | | 67174 | 163 | | | 123457 | 190 | 278757 | 257808 | 20251 | 26460 | | | 896911 | 293586 | | |
| Bhutan | | | | | 14000 | 28 | 539 | 0 | | | | | | | | | | |
| Canary Islands | | | | | 3750 | 5 | | | 18927 | 26500 | | | | | | | | |
| Eritrea | 141600 | 257 | 102797 | 232 | 3826 | 12 | 21094 | 48 | 131954 | 146200 | 29457 | 31221 | 27970 | 9020 | | | | |
| Lesotho | 35882 | 112 | 16651 | 53 | 20272 | 70 | 27330 | 81 | 53930 | 56986 | 16647 | 13210 | 7569 | 10500 | 17791 | 24850 | | |
| Luxembourg | 64977 | 53 | | | | | | | | | | | | | | | | |
| Monaco | | | | | | | | | | | | | | | | | | |
| Nauru | | | | | | | | | 13883 | 3600 | 23360 | 42018 | 7345 | 11500 | 3176 | 8100 | | |
| Norfolk Island | | | | | | | | | | | | | 2529 | 665 | 48056 | 17381 | | |
| Sint Maarten | | | | | | | | | 19828 | 25500 | | | | | | | | |

PR 000434

GOV0000434

# EXHIBIT 4

PR 000435

GOV0000435

PR 000436

GOV0000436

# EXHIBIT 5

PR 000437

GOV0000437

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Shipper | Shipper Address 1 | Shipper Address 2 | Shipper Address 3 | Consignee | Consignee Address 1 | Consignee Address 2 | Consignee Address |
| 120 | LB WOOD CAMBODIA | D44-20,SIHANOUKVILLE | IC ZONE,212KM NATIONAL | NOP DISTRICTSIHANOUK | INTERGLOBAL FOREST | PO BOX 2543 2190 WEST | UITE 231 EUGENE,OR 97402 | |
| 121 | LB WOOD CAMBODIA | D44-20,SIHANOUKVILLE | IC ZONE,212KM NATIONAL | NOP DISTRICTSIHANOUK | INTERGLOBAL FOREST | PO BOX 2543 2190 WEST | UITE 231 EUGENE,OR 97402 | |
| 122 | LB WOOD CAMBODIA | D44-20,SIHANOUKVILLE | IC ZONE,212KM NATIONAL | NOP DISTRICTSIHANOUK | INTERGLOBAL FOREST | PO BOX 2543 2190 WEST | UITE 231 EUGENE,OR 97402 | |
| 123 | LB WOOD CAMBODIA | D44-20,SIHANOUKVILLE | IC ZONE,212KM NATIONAL | NOP DISTRICT SIHANOUK | INTERGLOBAL FOREST | PO BOX 2543 2190 WEST | UITE 231 EUGENE,OR 97402 | |
| 124 | LB WOOD CAMBODIA | D44-20,SIHANOUKVILLE | IC ZONE,212KM NATIONAL | NOP DISTRICTSIHANOUK | INTERGLOBAL FOREST | PO BOX 2543 2190 WEST | UITE 231 EUGENE,OR 97402 | |
| 125 | LB WOOD CAMBODIA | D44-20,SIHANOUKVILLE | IC ZONE,212KM NATIONAL | NOP DISTRICTSIHANOUK | INTERGLOBAL FOREST | PO BOX 2543 2190 WEST | UITE 231 EUGENE,OR 97402 | |
| 126 | LB WOOD CAMBODIA | D44-20,SIHANOUKVILLE | IC ZONE,212KM NATIONAL | NOP DISTRICTSIHANOUK | INTERGLOBAL FOREST | PO BOX 2543 2190 WEST | UITE 231 EUGENE,OR 97402 | |
| 127 | LB WOOD CAMBODIA | D44-20,SIHANOUKVILLE | IC ZONE,212KM NATIONAL | NOP DISTRICTSIHANOUK | INTERGLOBAL FOREST | PO BOX 2543 2190 WEST | UITE 231 EUGENE,OR 97402 | |
| 128 | LB WOOD CAMBODIA | D44-20,SIHANOUKVILLE | IC ZONE,212KM NATIONAL | NOP DISTRICTSIHANOUK | INTERGLOBAL FOREST | PO BOX 2543 2190 WEST | UITE 231 EUGENE,OR 97402 | |
| 129 | LB WOOD CAMBODIA | D44-20,SIHANOUKVILLE | IC ZONE,212KM NATIONAL | NOP DISTRICTSIHANOUK | INTERGLOBAL FOREST | PO BOX 2543 2190 WEST | UITE 231 EUGENE,OR 97402 | |
| 130 | LB WOOD CAMBODIA | D44-20,SIHANOUKVILLE | IC ZONE,212KM NATIONAL | NOP DISTRICTSIHANOUK | INTERGLOBAL FOREST | PO BOX 2543 2190 WEST | UITE 231 EUGENE,OR 97402 | |
| 131 | LB WOOD CAMBODIA | D44-20,SIHANOUKVILLE | IC ZONE,212KM NATIONAL | NOP DISTRICTSIHANOUK | INTERGLOBAL FOREST | PO BOX 2543 2190 WEST | UITE 231 EUGENE,OR 97402 | |
| 132 | LB WOOD CAMBODIA | D44-20,SIHANOUKVILLE | IC ZONE,212KM NATIONAL | NOP DISTRICT SIHANOUK | INTERGLOBAL FOREST | PO BOX 2543 2190 WEST | UITE 231 EUGENE,OR 97402 | |
| 133 | LB WOOD CAMBODIA | D44-20,SIHANOUKVILLE | IC ZONE,212KM NATIONAL | NOP DISTRICTSIHANOUK | INTERGLOBAL FOREST | PO BOX 2543 2190 WEST | UITE 231 EUGENE,OR 97402 | |
| 134 | LB WOOD CAMBODIA | D44-20,SIHANOUKVILLE | IC ZONE,212KM NATIONAL | NOP DISTRICTSIHANOUK | INTERGLOBAL FOREST | PO BOX 2543 2190 WEST | UITE 231 EUGENE,OR 97402 | |
| 135 | LB WOOD CAMBODIA | D44-20,SIHANOUKVILLE | IC ZONE,212KM NATIONAL | NOP DISTRICTSIHANOUK | INTERGLOBAL FOREST | PO BOX 2543 2190 WEST | UITE 231 EUGENE,OR 97402 | |
| 136 | LB WOOD CAMBODIA | D44-20,SIHANOUKVILLE | IC ZONE,212KM NATIONAL | NOP DISTRICT SIHANOUK | INTERGLOBAL FOREST | PO BOX 2543 2190 WEST | UITE 231 EUGENE,OR 97402 | |
| 137 | LB WOOD CAMBODIA | D44-20,SIHANOUKVILLE | IC ZONE,212KM NATIONAL | NOP DISTRICTSIHANOUK | INTERGLOBAL FOREST | PO BOX 2543 2190 WEST | UITE 231 EUGENE,OR 97402 | |
| 138 | LB WOOD CAMBODIA | D44-20,SIHANOUKVILLE | IC ZONE,212KM NATIONAL | NOP DISTRICTSIHANOUK | INTERGLOBAL FOREST | PO BOX 2543 2190 WEST | UITE 231 EUGENE,OR 97402 | |
| 139 | LB WOOD CAMBODIA | D44-20,SIHANOUKVILLE | IC ZONE,212KM NATIONAL | NOP DISTRICTSIHANOUK | INTERGLOBAL FOREST | PO BOX 2543 2190 WEST | UITE 231 EUGENE,OR 97402 | |
| 140 | LB WOOD CAMBODIA | D44-20,SIHANOUKVILLE | IC ZONE,212KM NATIONAL | NOP DISTRICTSIHANOUK | INTERGLOBAL FOREST | PO BOX 2543 2190 WEST | UITE 231 EUGENE,OR 97402 | |
| 141 | FEIXIAN JINDE WOOD FACTORY | TIANYITOWN FEIXIAI | TY SHANDONG CHINA | | INTERGLOBAL FOREST | PO BOX 2543 2190 | UITE 231,EUGENE,OREGON | |
| 142 | LB WOOD CAMBODIA | D44-20,SIHANOUKVILLE | ECONOMICZONE, | 212KM NATIONAL | INTERGLOBAL FOREST | PO BOX 2543 2190 WEST | SUITE 231 EUGENE, OR | PHONE: 541.485.5343 |
| 143 | LB WOOD CAMBODIA | D44-20,SIHANOUKVILLE | IC ZONE,212KM NATIONAL | NOP DISTRICTSIHANOUK | INTERGLOBAL FOREST | PO BOX 2543 2190 WEST | UITE 231 EUGENE,OR 97402 | |
| 144 | LB WOOD CAMBODIA | D44-20,SIHANOUKVILLE | IC ZONE,212KM NATIONAL | NOP DISTRICTSIHANOUK | INTERGLOBAL FOREST | PO BOX 2543 2190 WEST | UITE 231 EUGENE,OR 97402 | |
| 145 | LB WOOD CAMBODIA | D44-20,SIHANOUKVILLE | IC ZONE,212KM NATIONAL | NOP DISTRICTSIHANOUK | INTERGLOBAL FOREST | PO BOX 2543 2190 WEST | UITE 231 EUGENE,OR 97402 | |
| 146 | LB WOOD CAMBODIA | D44-20,SIHANOUKVILLE | IC ZONE,212KM NATIONAL | NOP DISTRICTSIHANOUK | INTERGLOBAL FOREST | PO BOX 2543 2190 WEST | UITE 231 EUGENE,OR 97402 | |
| 147 | LB WOOD CAMBODIA | D44-20,SIHANOUKVILLE | IC ZONE,212KM NATIONAL | NOP DISTRICTSIHANOUK | INTERGLOBAL FOREST | PO BOX 2543 2190 WEST | UITE 231 EUGENE,OR 97402 | |
| 148 | LB WOOD CAMBODIA | D44-20,SIHANOUKVILLE | IC ZONE,212KM NATIONAL | NOP DISTRICTSIHANOUK | INTERGLOBAL FOREST | PO BOX 2543 2190 WEST | UITE 231 EUGENE,OR 97402 | |
| 149 | LB WOOD CAMBODIA | D44-20,SIHANOUKVILLE | IC ZONE,212KM NATIONAL | NOP DISTRICTSIHANOUK | INTERGLOBAL FOREST | PO BOX 2543 2190 WEST | UITE 231 EUGENE,OR 97402 | |
| 150 | LB WOOD CAMBODIA | D44-20,SIHANOUKVILLE | IC ZONE,212KM NATIONAL | NOP DISTRICTSIHANOUK | INTERGLOBAL FOREST | PO BOX 2543 2190 WEST | UITE 231 EUGENE,OR 97402 | |
| 151 | LB WOOD CAMBODIA | D44-20,SIHANOUKVILLE | IC ZONE,212KM NATIONAL | NOP DISTRICTSIHANOUK | INTERGLOBAL FOREST | PO BOX 2543 2190 WEST | UITE 231 EUGENE,OR 97402 | |
| 152 | LB WOOD CAMBODIA | D44-20,SIHANOUKVILLE | IC ZONE,212KM NATIONAL | NOP DISTRICTSIHANOUK | INTERGLOBAL FOREST | PO BOX 2543 2190 WEST | UITE 231 EUGENE,OR 97402 | |
| 153 | LB WOOD CAMBODIA | D44-20,SIHANOUKVILLE | IC ZONE,212KM NATIONAL | NOP DISTRICTSIHANOUK | INTERGLOBAL FOREST | PO BOX 2543 2190 WEST | UITE 231 EUGENE,OR 97402 | |
| 154 | LB WOOD CAMBODIA | D44-20,SIHANOUKVILLE | IC ZONE,212KM NATIONAL | NOP DISTRICTSIHANOUK | INTERGLOBAL FOREST | PO BOX 2543 2190 WEST | UITE 231 EUGENE,OR 97402 | |
| 155 | LB WOOD CAMBODIA | D44-20,SIHANOUKVILLE | IC ZONE,212KM NATIONAL | NOP DISTRICTSIHANOUK | INTERGLOBAL FOREST | PO BOX 2543 2190 WEST | UITE 231 EUGENE,OR 97402 | |
| 156 | LB WOOD CAMBODIA | D44-20,SIHANOUKVILLE | IC ZONE,212KM NATIONAL | NOP DISTRICTSIHANOUK | INTERGLOBAL FOREST | PO BOX 2543 2190 WEST | UITE 231 EUGENE,OR 97402 | |
| 157 | LB WOOD CAMBODIA | D44-20,SIHANOUKVILLE | IC ZONE,212KM NATIONAL | NOP DISTRICTSIHANOUK | INTERGLOBAL FOREST | PO BOX 2543 2190 WEST | UITE 231 EUGENE,OR 97402 | |
| 158 | LB WOOD CAMBODIA | D44-20,SIHANOUKVILLE | IC ZONE,212KM NATIONAL | NOP DISTRICTSIHANOUK | INTERGLOBAL FOREST | PO BOX 2543 2190 WEST | UITE 231 EUGENE,OR 97402 | |
| 159 | LB WOOD CAMBODIA | D44-20, SIHANOUKVILLE | ECONOMIC ZONE, | 212KM NATIONAL ROAD | INTERGLOBAL FOREST | PO BOX 2543 2190 WEST | SUITE 231 EUGENE, OR | PHONE: 541.485.5343 |
| 160 | LB WOOD CAMBODIA | D44-20,SIHANOUKVILLE | IC ZONE,212KM NATIONAL | NOP DISTRICTSIHANOUK | INTERGLOBAL FOREST | PO BOX 2543 2190 WEST | UITE 231 EUGENE,OR 97402 | |
| 161 | LB WOOD CAMBODIA | D44-20,SIHANOUKVILLE | IC ZONE,212KM NATIONAL | NOP DISTRICTSIHANOUK | INTERGLOBAL FOREST | PO BOX 2543 2190 WEST | UITE 231 EUGENE,OR 97402 | |
| 162 | LB WOOD CAMBODIA | DEANG KHUM REAM | KAMPONG SAOM | | INTERGLOBAL FOREST | 2190 WEST 11TH AVE, #231 | EUGENE OR 97402 UNITED | |
| 163 | LB WOOD CAMBODIA | D44-20,SIHANOUKVILLE | IC ZONE,212KM NATIONAL | NOP DISTRICTSIHANOUK | INTERGLOBAL FOREST | PO BOX 2543 2190 WEST | UITE 231 EUGENE,OR 97402 | |
| 164 | LB WOOD CAMBODIA | D44-20, SIHANOUKVILLE | ECONOMIC ZONE, 212KM | 4,PREY NOP DISTRICT | INTERGLOBAL FOREST | PO BOX 2543 2190 WEST | SUITE 231, EUGENE, OR | PHONE: 541.485.5343 |
| 165 | LB WOOD CAMBODIA | D44-20,SIHANOUKVILLE | IC ZONE,212KM NATIONAL | NOP DISTRICTSIHANOUK | INTERGLOBAL FOREST | PO BOX 2543 2190 WEST | UITE 231 EUGENE,OR 97402 | |
| 166 | LB WOOD CAMBODIA | D44-20,SIHANOUKVILLE | IC ZONE,212KM NATIONAL | NOP DISTRICTSIHANOUK | INTERGLOBAL FOREST | PO BOX 2543 2190 WEST | UITE 231 EUGENE,OR 97402 | |
| 167 | LB WOOD CAMBODIA | D44-20,SIHANOUKVILLE | ECONOMIC ZONE, 212KM | 4,PREY NOP DISTRICT | INTERGLOBAL FOREST | PO BOX 2543 2190 WEST | SUITE 231, EUGENE, OR | PHONE: 541.485.5343 |
| 168 | LB WOOD CAMBODIA | D44-20,SIHANOUKVILLE | IC ZONE,212KM NATIONAL | NOP DISTRICTSIHANOUK | INTERGLOBAL FOREST | PO BOX 2543 2190 WEST | UITE 231 EUGENE,OR 97402 | |
| 169 | LB WOOD CAMBODIA | DEANG KHUM REAM | KAMPONG SAOM | | INTERGLOBAL FOREST | 2190 WEST 11TH AVE, #231 | EUGENE OR 97402 UNITED | |
| 170 | LB WOOD CAMBODIA | DEANG KHUM REAM | KAMPONG SAOM | | INTERGLOBAL FOREST | 2190 WEST 11TH AVE, #231 | EUGENE OR 97402 UNITED | |
| 171 | LB WOOD CAMBODIA | D44-20, SIHANOUKVILLE | ECONOMIC ZONE, | 212KM NATIONAL ROAD 4, | INTERGLOBAL FOREST | PO BOX 2543 2190 WEST | SUITE 231 EUGENE, OR | TEL: 541.485.5343 |

GOV0000438

| | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|
| 1 | Notify Party | Notify Party Address 1 | Notify Party Address 2 | otify Party Address | Also Notify Party | lso Notify Party Address | lso Notify Party Address | lso Notify Party Address |
| 120 | INTERGLOBAL FOREST | PO BOX 2543 2190 WEST | UITE 231 EUGENE,OR 97402 | | ORDER | | | |
| 121 | INTERGLOBAL FOREST | PO BOX 2543 2190 WEST | UITE 231 EUGENE,OR 97402 | | ORDER | | | |
| 122 | INTERGLOBAL FOREST | PO BOX 2543 2190 WEST | UITE 231 EUGENE,OR 97402 | | ORDER | | | |
| 123 | INTERGLOBAL FOREST | PO BOX 2543 2190 WEST | UITE 231 EUGENE,OR 97402 | | ORDER | | | |
| 124 | INTERGLOBAL FOREST | PO BOX 2543 2190 WEST | UITE 231 EUGENE,OR 97402 | | ORDER | | | |
| 125 | INTERGLOBAL FOREST | PO BOX 2543 2190 WEST | UITE 231 EUGENE,OR 97402 | | ORDER | | | |
| 126 | INTERGLOBAL FOREST | PO BOX 2543 2190 WEST | UITE 231 EUGENE,OR 97402 | | ORDER | | | |
| 127 | INTERGLOBAL FOREST | PO BOX 2543 2190 WEST | UITE 231 EUGENE,OR 97402 | | ORDER | | | |
| 128 | INTERGLOBAL FOREST | PO BOX 2543 2190 WEST | UITE 231 EUGENE,OR 97402 | | ORDER | | | |
| 129 | INTERGLOBAL FOREST | PO BOX 2543 2190 WEST | UITE 231 EUGENE,OR 97402 | | ORDER | | | |
| 130 | INTERGLOBAL FOREST | PO BOX 2543 2190 WEST | UITE 231 EUGENE,OR 97402 | | ORDER | | | |
| 131 | INTERGLOBAL FOREST | PO BOX 2543 2190 WEST | UITE 231 EUGENE,OR 97402 | | ORDER | | | |
| 132 | INTERGLOBAL FOREST | PO BOX 2543 2190 WEST | UITE 231 EUGENE,OR 97402 | | ORDER | | | |
| 133 | INTERGLOBAL FOREST | PO BOX 2543 2190 WEST | UITE 231 EUGENE,OR 97402 | | ORDER | | | |
| 134 | INTERGLOBAL FOREST | PO BOX 2543 2190 WEST | UITE 231 EUGENE,OR 97402 | | ORDER | | | |
| 135 | INTERGLOBAL FOREST | PO BOX 2543 2190 WEST | UITE 231 EUGENE,OR 97402 | | ORDER | | | |
| 136 | INTERGLOBAL FOREST | PO BOX 2543 2190 WEST | UITE 231 EUGENE,OR 97402 | | ORDER | | | |
| 137 | INTERGLOBAL FOREST | PO BOX 2543 2190 WEST | UITE 231 EUGENE,OR 97402 | | ORDER | | | |
| 138 | INTERGLOBAL FOREST | PO BOX 2543 2190 WEST | UITE 231 EUGENE,OR 97402 | | ORDER | | | |
| 139 | INTERGLOBAL FOREST | PO BOX 2543 2190 WEST | UITE 231 EUGENE,OR 97402 | | ORDER | | | |
| 140 | INTERGLOBAL FOREST | PO BOX 2543 2190 WEST | UITE 231 EUGENE,OR 97402 | | ORDER | | | |
| 141 | INTERGLOBAL FOREST | PO BOX 2543,2190 | UITE 231,EUGENE,OREGON | | ORDER | | | |
| 142 | INTERGLOBAL FOREST | PO BOX  2543 2190 WEST | SUITE 231 EUGENE, OR | PHONE: 541.485.5343 | ORDER | | | |
| 143 | INTERGLOBAL FOREST | PO BOX 2543 2190 WEST | UITE 231 EUGENE,OR 97402 | | ORDER | | | |
| 144 | INTERGLOBAL FOREST | PO BOX 2543 2190 WEST | UITE 231 EUGENE,OR 97402 | | ORDER | | | |
| 145 | INTERGLOBAL FOREST | PO BOX 2543 2190 WEST | UITE 231 EUGENE,OR 97402 | | ORDER | | | |
| 146 | INTERGLOBAL FOREST | PO BOX 2543 2190 WEST | UITE 231 EUGENE,OR 97402 | | ORDER | | | |
| 147 | INTERGLOBAL FOREST | PO BOX 2543 2190 WEST | UITE 231 EUGENE,OR 97402 | | ORDER | | | |
| 148 | INTERGLOBAL FOREST | PO BOX 2543 2190 WEST | UITE 231 EUGENE,OR 97402 | | ORDER | | | |
| 149 | INTERGLOBAL FOREST | PO BOX 2543 2190 WEST | UITE 231 EUGENE,OR 97402 | | ORDER | | | |
| 150 | INTERGLOBAL FOREST | PO BOX 2543 2190 WEST | UITE 231 EUGENE,OR 97402 | | ORDER | | | |
| 151 | INTERGLOBAL FOREST | PO BOX 2543 2190 WEST | UITE 231 EUGENE,OR 97402 | | ORDER | | | |
| 152 | INTERGLOBAL FOREST | PO BOX 2543 2190 WEST | UITE 231 EUGENE,OR 97402 | | ORDER | | | |
| 153 | INTERGLOBAL FOREST | PO BOX 2543 2190 WEST | UITE 231 EUGENE,OR 97402 | | ORDER | | | |
| 154 | INTERGLOBAL FOREST | PO BOX 2543 2190 WEST | UITE 231 EUGENE,OR 97402 | | ORDER | | | |
| 155 | INTERGLOBAL FOREST | PO BOX 2543 2190 WEST | UITE 231 EUGENE,OR 97402 | | ORDER | | | |
| 156 | INTERGLOBAL FOREST | PO BOX 2543 2190 WEST | UITE 231 EUGENE,OR 97402 | | ORDER | | | |
| 157 | INTERGLOBAL FOREST | PO BOX 2543 2190 WEST | UITE 231 EUGENE,OR 97402 | | ORDER | | | |
| 158 | INTERGLOBAL FOREST | PO BOX 2543 2190 WEST | UITE 231 EUGENE,OR 97402 | | ORDER | | | |
| 159 | INTERGLOBAL FOREST | PO BOX  2543 2190 WEST | SUITE 231 EUGENE, OR | PHONE: 541.485.5343 | ORDER | | | |
| 160 | INTERGLOBAL FOREST | PO BOX 2543 2190 WEST | UITE 231 EUGENE,OR 97402 | | ORDER | | | |
| 161 | INTERGLOBAL FOREST | PO BOX 2543 2190 WEST | UITE 231 EUGENE,OR 97402 | | ORDER | | | |
| 162 | INTERGLOBAL FOREST | 2190 WEST 11TH AVE, #231 | EUGENE OR 97402 UNITED | | ORDER | | | |
| 163 | INTERGLOBAL FOREST | PO BOX 2543 2190 WEST | UITE 231 EUGENE,OR 97402 | | ORDER | | | |
| 164 | INTERGLOBAL FOREST | PO BOX  2543 2190 WEST | SUITE 231, EUGENE, OR | PHONE: 541.485.5343 | ORDER | | | |
| 165 | INTERGLOBAL FOREST | PO BOX 2543 2190 WEST | UITE 231 EUGENE,OR 97402 | | ORDER | | | |
| 166 | INTERGLOBAL FOREST | PO BOX 2543 2190 WEST | UITE 231 EUGENE,OR 97402 | | ORDER | | | |
| 167 | INTERGLOBAL FOREST | PO BOX  2543 2190 WEST | SUITE 231, EUGENE, OR | PHONE: 541.485.5343 | ORDER | | | |
| 168 | INTERGLOBAL FOREST | PO BOX 2543 2190 WEST | UITE 231 EUGENE,OR 97402 | | ORDER | | | |
| 169 | INTERGLOBAL FOREST | 2190 WEST 11TH AVE, #231 | EUGENE OR 97402 UNITED | | ORDER | | | |
| 170 | INTERGLOBAL FOREST | 2190 WEST 11TH AVE, #231 | EUGENE OR 97402 UNITED | | ORDER | | | |
| 171 | INTERGLOBAL FOREST | PO BOX 2543 2190 WEST | SUITE 231 EUGENE, OR | TEL: 541.485 5343 | ORDER | | | |

PR 000439

GOV0000439

| | Q Weight | R Weight Unit | S Measure | T Measure Unit | U Quantity | V Quantity Type | W TEUs | X Carrier | Y SCAC | Z Vessel Name | AA Voyage Number | AB Bill of Lading Number | AC Pre Carrier |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 120 | 220,000.00 | KG | 4.00 | X | 144.00 | CRT | 16.00 | MAERSK LINE | DWCH | MAERSK ALGOL | 813W | DWCHQD801048 | SIHANOUKVILLE |
| 121 | 110,000.00 | KG | 2.00 | X | 72.00 | CRT | 8.00 | MAERSK LINE | DWCH | MAERSK ALGOL | 813W | DWCHQD801049 | SIHANOUKVILLE |
| 122 | 110,000.00 | KG | 2.00 | X | 72.00 | CRT | 8.00 | MAERSK LINE | DWCH | MAERSK VIRGINIA | 816E | DWCHQD801050 | SIHANOUKVILLE |
| 123 | 55,000.00 | KG | 1.00 | X | 36.00 | CRT | 4.00 | MAERSK LINE | DWCH | MAERSK SHENZHEN | 817W | DWCHQD801361 | SIHANOUKVILLE |
| 124 | 55,000.00 | KG | 1.00 | X | 36.00 | CRT | 4.00 | MAERSK LINE | DWCH | MAERSK EDINBURGH | 818N | DWCHQD801360 | SIHANOUKVILLE |
| 125 | 26,000.00 | KG | 0.00 | X | 17.00 | CRT | 2.00 | YANG MING | DWCH | SOFIA EXPRESS | 046E | DWCHQD801262 | SIHANOUKVILLE |
| 126 | 78,000.00 | KG | 1.00 | X | 48.00 | CRT | 6.00 | MAERSK LINE | DWCH | MAERSK SHENZHEN | 817W | DWCHQD801358 | SIHANOUKVILLE |
| 127 | 110,000.00 | KG | 2.00 | X | 72.00 | CRT | 8.00 | MAERSK LINE | DWCH | MAERSK EDIRNE | 819N | DWCHQD801359 | SIHANOUKVILLE |
| 128 | 27,500.00 | KG | 0.00 | X | 18.00 | CRT | 2.00 | MAERSK LINE | DWCH | MSC ALTAIR | 820N | DWCHQD801261 | SIHANOUKVILLE |
| 129 | 27,500.00 | KG | 0.00 | X | 18.00 | CRT | 2.00 | MAERSK LINE | DWCH | CSL SOPH E | 820N | DWCHQD801256 | SIHANOUKVILLE |
| 130 | 182,000.00 | KG | 3.00 | X | 112.00 | CRT | 14.00 | MAERSK LINE | DWCH | GUNHILDE MAERSK | 819W | DWCHQD801571 | SIHANOUKVILLE |
| 131 | 110,000.00 | KG | 2.00 | X | 72.00 | CRT | 8.00 | MAERSK LINE | DWCH | GUNHILDE MAERSK | 819W | DWCHQD801583 | SIHANOUKVILLE |
| 132 | 27,500.00 | KG | 0.00 | X | 18.00 | CRT | 2.00 | MAERSK LINE | DWCH | MAERSK SUZHOU | 820W | DWCHQD801768 | SIHANOUKVILLE |
| 133 | 27,500.00 | KG | 0.00 | X | 18.00 | CRT | 2.00 | MAERSK LINE | DWCH | MSC ROBERTA | 822N | DWCHQD801586 | SIHANOUKVILLE |
| 134 | 82,500.00 | KG | 1.00 | X | 54.00 | CRT | 3.00 | MAERSK LINE | DWCH | MAERSK ESSEN | 822N | DWCHQD801585 | SIHANOUKVILLE |
| 135 | 137,500.00 | KG | 2.00 | X | 90.00 | CRT | 10.00 | MAERSK LINE | DWCH | MAERSK KOLKATA | 821E | DWCHQD801335 | SIHANOUKVILLE |
| 136 | 27,500.00 | KG | 0.00 | X | 18.00 | CRT | 2.00 | MAERSK LINE | DWCH | MAERSK ELBA | 823N | DWCHQD801769 | SIHANOUKVILLE |
| 137 | 26,000.00 | KG | 0.00 | X | 16.00 | CRT | 2.00 | HYUNDAI | DWCH | GEORG MAERSK | 823W | DWCHQD801974 | SIHANOUKVILLE |
| 138 | 27,500.00 | KG | 0.00 | X | 18.00 | CRT | 2.00 | MAERSK LINE | DWCH | GERD MAERSK | 824W | DWCHQD802011 | SIHANOUKVILLE |
| 139 | 137,500.00 | KG | 2.00 | X | 90.00 | CRT | 10.00 | MAERSK LINE | DWCH | GERD MAERSK | 824W | DWCHQD802012 | SIHANOUKVILLE |
| 140 | 82,500.00 | KG | 1.00 | X | 54.00 | CRT | 6.00 | MAERSK LINE | DWCH | MAERSK ENSENADA | 827N | DWCHQD801992 | SIHANOUKVILLE |
| 141 | 182,000.00 | KG | 3.00 | X | 112.00 | CRT | 14.00 | HYUNDAI | DWCH | MAERSK ALGOL | 825W | DWCHQD802032 | SIHANOUKVILLE |
| 142 | 27,500.00 | KG | 0.00 | | 18.00 | CRT | 2.00 | HYUNDAI | HDMU | MAERSK EUREKA | 0828N | HDMUKHOL1765183 | SIHANOUKVILLE |
| 143 | 26,000.00 | KG | 0.00 | X | 16.00 | CRT | 2.00 | MAERSK LINE | DWCH | MAERSK ALTA R | 827W | DWCHQD802227 | SIHANOUKVILLE |
| 144 | 110,000.00 | KG | 2.00 | X | 72.00 | CRT | 8.00 | MAERSK LINE | DWCH | MAERSK ALTA R | 827W | DWCHQD802249 | SIHANOUKVILLE |
| 145 | 52,000.00 | KG | 0.00 | X | 32.00 | CRT | 4.00 | HYUNDAI | DWCH | GERNER MAERSK | 828W | DWCHQD802308 | SIHANOUKVILLE |
| 146 | 165,000.00 | KG | 3.00 | X | 108.00 | CRT | 12.00 | MAERSK LINE | DWCH | GERNER MAERSK | 828W | DWCHQD802307 | SIHANOUKVILLE |
| 147 | 110,000.00 | KG | 2.00 | X | 72.00 | CRT | 8.00 | MAERSK LINE | DWCH | GERNER MAERSK | 828W | DWCHQD802228 | SIHANOUKVILLE |
| 148 | 224,000.00 | KG | 4.00 | X | 144.00 | CRT | 16.00 | HYUNDAI | DWCH | MAERSK SHENZHEN | 829W | DWCHQD802580 | SIHANOUKVILLE |
| 149 | 27,500.00 | KG | 0.00 | X | 18.00 | CRT | 2.00 | MAERSK LINE | DWCH | MAERSK SHANGHAI | 830E | DWCHQD802246 | SIHANOUKVILLE |
| 150 | 110,000.00 | KG | 2.00 | X | 72.00 | CRT | 8.00 | MAERSK LINE | DWCH | GERDA MAERSK | 830W | DWCHQD802305 | SIHANOUKVILLE |
| 151 | 104,000.00 | KG | 1.00 | X | 64.00 | CRT | 8.00 | MAERSK LINE | DWCH | GUNHILDE MAERSK | 831W | DWCHQD802748 | SIHANOUKVILLE |
| 152 | 28,000.00 | KG | 0.00 | X | 18.00 | CRT | 2.00 | MAERSK LINE | DWCH | MAERSK ESSEN | 834N | DWCHQD802836 | SIHANOUKVILLE |
| 153 | 84,000.00 | KG | 1.00 | X | 54.00 | CRT | 6.00 | MAERSK LINE | DWCH | MAERSK SUZHOU | 832W | DWCHQD802834 | SIHANOUKVILLE |
| 154 | 112,000.00 | KG | 2.00 | X | 72.00 | CRT | 8.00 | OCEAN | DWCH | MADRID BRIDGE | 002E | DWCHQD802747 | SIHANOUKVILLE |
| 155 | 112,000.00 | KG | 2.00 | X | 72.00 | CRT | 8.00 | MAERSK LINE | DWCH | MAERSK SUZHOU | 832W | DWCHQD802835 | SIHANOUKVILLE |
| 156 | 84,000.00 | KG | 1.00 | X | 51.00 | CRT | 6.00 | MAERSK LINE | DWCH | ALLEGRO N | 1801 | DWCHQD802619 | SIHANOUKVILLE |
| 157 | 140,000.00 | KG | 2.00 | X | 90.00 | CRT | 10.00 | MAERSK LINE | DWCH | MAERSK ENPING | 836N | DWCHQD803260 | SIHANOUKVILLE |
| 158 | 156,000.00 | KG | 2.00 | X | 96.00 | CRT | 12.00 | MAERSK LINE | DWCH | MAERSK ALFIRK | 834W | DWCHQD803007 | SIHANOUKVILLE |
| 159 | 28,000.00 | KG | 0.00 | | 18.00 | CRT | 2.00 | HYUNDAI | HDMU | MAERSK ALFIRK | 0834W | HDMUKHGA1783906 | SIHANOUKVILLE |
| 160 | 110,000.00 | KG | 2.00 | X | 72.00 | CRT | 8.00 | MAERSK LINE | DWCH | ARTHUR MAERSK | 835E | DWCHQD802333 | SIHANOUKVILLE |
| 161 | 52,000.00 | KG | 0.00 | X | 32.00 | CRT | 4.00 | MAERSK LINE | DWCH | GEORG MAERSK | 835W | DWCHQD803258 | SIHANOUKVILLE |
| 162 | 112,000.00 | KG | 207.00 | | 72.00 | CRT | 8.00 | MEDITERRANE | MEDU | GEORG MAERSK | 835W | MEDUPP027543 | KAMPONG SAOM |
| 163 | 140,000.00 | KG | 2.00 | X | 90.00 | CRT | 10.00 | MAERSK LINE | DWCH | A P MOLLER | 837W | DWCHQD803557 | SIHANOUKVILLE |
| 164 | 140,000.00 | KG | 0.00 | | 90.00 | CRT | 10.00 | HYUNDAI | HDMU | A P MOLLER | 0837W | HDMUKHGA1790053 | SIHANOUKVILLE |
| 165 | 101,600.00 | KG | 1.00 | X | 68.00 | CRT | 8.00 | HYUNDAI | DWCH | HYUNDAI GRACE | 083E | DWCHQD803658 | SIHANOUKVILLE |
| 166 | 56,000.00 | KG | 1.00 | X | 36.00 | CRT | 4.00 | MAERSK LINE | DWCH | MAERSK EMERALD | 839N | DWCHQD803656 | SIHANOUKVILLE |
| 167 | 84,000.00 | KG | 0.00 | | 54.00 | CRT | 6.00 | HYUNDAI | HDMU | ADRIAN MAERSK | 0838W | HDMUKHGA1790993 | SIHANOUKVILLE |
| 168 | 84,000.00 | KG | 1.00 | X | 54.00 | CRT | 6.00 | MAERSK LINE | DWCH | MSC BERYL | 840N | DWCHQD803858 | SIHANOUKVILLE |
| 169 | 56,000.00 | KG | 102.00 | X | 36.00 | CRT | 4.00 | MEDITERRANE | MEDU | NORTHERN JAGUAR | 839W | MEDUPP029713 | KAMPONG SAOM |
| 170 | 26,500.00 | KG | 50.00 | X | 18.00 | CRT | 2.00 | MEDITERRANE | MEDU | MAERSK LIRQUEN | 840W | MEDUPP031099 | KAMPONG SAOM |
| 171 | 168,000.00 | KG | 0.00 | | 108.00 | CRT | 12.00 | HYUNDAI | HDMU | HYUNDAI BANGKOK | 0081E | HDMUKHOL1797494 | SIHANOUKVILLE |

PR 000440

GOV0000440

| | AD | AE | AF | AG | AH | AI | AJ | AK | AL | AM |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | IMO Number | Inbond Code | Estimated Value | Country of Origin | Region of Origin | Port of Arrival Code | Port of Arrival | Port of Departure Code | Port of Departure | U.S. Destination |
| 120 | 9342528 | 0 | 208,560.00 | CAMBODIA | FAR EAST | 4601 | NEW YORK | 55976 | SINGAPORE | NEWARK |
| 121 | 9342528 | 0 | 104,280.00 | CAMBODIA | FAR EAST | 1703 | SAVANNAH | 55976 | SINGAPORE | SAVANNAH |
| 122 | 9235531 | 0 | 104,280.00 | CAMBODIA | FAR EAST | 5301 | HOUSTON | 57069 | XIAMEN | HOUSTON |
| 123 | 9725160 | 0 | 52,140.00 | CAMBODIA | FAR EAST | 4601 | NEW YORK | 55976 | SINGAPORE | NEWARK |
| 124 | 9456757 | 0 | 52,140.00 | CAMBODIA | FAR EAST | 2704 | LOS ANGELES | 57078 | YANTIAN | LOS ANGELES |
| 125 | 9450404 | 0 | 24,648.00 | CAMBODIA | FAR EAST | 3002 | TACOMA | 55976 | SINGAPORE | TACOMA |
| 126 | 9725160 | 0 | 73,944.00 | CAMBODIA | FAR EAST | 1703 | SAVANNAH | 55976 | SINGAPORE | SAVANNAH |
| 127 | 9502867 | 0 | 104,280.00 | CAMBODIA | FAR EAST | 2811 | OAKLAND | 55750 | TANJUNG | OAKLAND |
| 128 | 9465277 | 0 | 26,070.00 | CAMBODIA | FAR EAST | 2704 | LOS ANGELES | 57069 | XIAMEN | LOS ANGELES |
| 129 | 9293466 | 0 | 26,070.00 | CAMBODIA | FAR EAST | 3001 | SEATTLE | 57035 | SHANGHAI | SEATTLE |
| 130 | 9359026 | 0 | 172,536.00 | CAMBODIA | FAR EAST | 1703 | SAVANNAH | 55976 | SINGAPORE | SAVANNAH |
| 131 | 9359026 | 0 | 104,280.00 | CAMBODIA | FAR EAST | 4601 | NEW YORK | 55976 | SINGAPORE | NEWARK |
| 132 | 9725134 | 0 | 26,070.00 | CAMBODIA | FAR EAST | 4601 | NEW YORK | 55976 | SINGAPORE | NEWARK |
| 133 | 9038907 | 0 | 26,070.00 | CAMBODIA | FAR EAST | 3001 | SEATTLE | 57035 | SHANGHAI | SEATTLE |
| 134 | 9456783 | 0 | | CAMBODIA | FAR EAST | 2704 | LOS ANGELES | 57069 | XIAMEN | LOS ANGELES |
| 135 | 9244922 | 0 | 130,350.00 | CAMBODIA | FAR EAST | 5301 | HOUSTON | 57069 | XIAMEN | HOUSTON |
| 136 | 9458078 | 0 | 26,070.00 | CAMBODIA | FAR EAST | 2811 | OAKLAND | 55750 | TANJUNG | OAKLAND |
| 137 | 9320257 | 0 | 24,648.00 | CAMBODIA | FAR EAST | 1703 | SAVANNAH | 55976 | SINGAPORE | SAVANNAH |
| 138 | 9320245 | 0 | 26,070.00 | CAMBODIA | FAR EAST | 4601 | NEW YORK | 55976 | SINGAPORE | NEWARK |
| 139 | 9320245 | 0 | 130,350.00 | CAMBODIA | FAR EAST | 1703 | SAVANNAH | 55976 | SINGAPORE | SAVANNAH |
| 140 | 9502958 | 0 | 78,210.00 | CAMBODIA | FAR EAST | 2704 | LOS ANGELES | 57069 | XIAMEN | LOS ANGELES |
| 141 | 9342528 | 0 | 172,536.00 | CAMBODIA | FAR EAST | 1703 | SAVANNAH | 55976 | SINGAPORE | SAVANNAH |
| 142 | 9501239 | 0 | 70,633.74 | CAMBODIA | FAR EAST | 2811 | OAKLAND | 55750 | TANJUNG | OAKLAND |
| 143 | 9342499 | 0 | 24,648.00 | CAMBODIA | FAR EAST | 1703 | SAVANNAH | 55976 | SINGAPORE | SAVANNAH |
| 144 | 9342499 | 0 | 104,280.00 | CAMBODIA | FAR EAST | 1703 | SAVANNAH | 55976 | SINGAPORE | SAVANNAH |
| 145 | 9359002 | 0 | 49,296.00 | CAMBODIA | FAR EAST | 1703 | SAVANNAH | 55976 | SINGAPORE | SAVANNAH |
| 146 | 9359002 | 0 | 156,420.00 | CAMBODIA | FAR EAST | 1703 | SAVANNAH | 55976 | SINGAPORE | SAVANNAH |
| 147 | 9359002 | 0 | 104,280.00 | CAMBODIA | FAR EAST | 1703 | SAVANNAH | 55976 | SINGAPORE | SAVANNAH |
| 148 | 9725160 | 0 | 212,352.00 | CAMBODIA | FAR EAST | 4601 | NEW YORK | 55976 | SINGAPORE | NEWARK |
| 149 | 9725158 | 0 | 26,070.00 | CAMBODIA | FAR EAST | 4601 | NEW YORK | 57037 | YANGSHAN | NEWARK |
| 150 | 9359052 | 0 | 104,280.00 | CAMBODIA | FAR EAST | 1703 | SAVANNAH | 55976 | SINGAPORE | SAVANNAH |
| 151 | 9359026 | 0 | 98,592.00 | CAMBODIA | FAR EAST | 1703 | SAVANNAH | 55976 | SINGAPORE | SAVANNAH |
| 152 | 9456783 | 0 | 26,544.00 | CAMBODIA | FAR EAST | 2704 | LOS ANGELES | 57069 | XIAMEN | LOS ANGELES |
| 153 | 9725134 | 0 | 79,632.00 | CAMBODIA | FAR EAST | 4601 | NEW YORK | 55976 | SINGAPORE | NEWARK |
| 154 | 9805453 | 0 | 106,176.00 | CAMBODIA | FAR EAST | 1703 | SAVANNAH | 55976 | SINGAPORE | SAVANNAH |
| 155 | 9725134 | 0 | 106,176.00 | CAMBODIA | FAR EAST | 1703 | SAVANNAH | 55976 | SINGAPORE | SAVANNAH |
| 156 | 9509176 | 0 | 79,632.00 | CAMBODIA | FAR EAST | 5301 | HOUSTON | 58023 | BUSAN | HOUSTON |
| 157 | 9475686 | 0 | 132,720.00 | CAMBODIA | FAR EAST | 2704 | LOS ANGELES | 57069 | XIAMEN | LOS ANGELES |
| 158 | 9342516 | 0 | 147,888.00 | CAMBODIA | FAR EAST | 1703 | SAVANNAH | 55976 | SINGAPORE | SAVANNAH |
| 159 | 9342516 | 0 | 71,917.98 | CAMBODIA | FAR EAST | 1703 | SAVANNAH | 55976 | SINGAPORE | SAVANNAH |
| 160 | 9260445 | 0 | 104,280.00 | CAMBODIA | FAR EAST | 4601 | NEW YORK | 57035 | SHANGHAI | NEWARK |
| 161 | 9320257 | 0 | 49,296.00 | CAMBODIA | FAR EAST | 1703 | SAVANNAH | 55976 | SINGAPORE | SAVANNAH |
| 162 | 9320257 | 0 | 106,176.00 | CAMBODIA | FAR EAST | 1703 | SAVANNAH | 55976 | SINGAPORE | SAVANNAH |
| 163 | 9214898 | 0 | 132,720.00 | CAMBODIA | FAR EAST | 1703 | SAVANNAH | 55976 | SINGAPORE | SAVANNAH |
| 164 | 9214898 | 0 | 438,854.28 | CAMBODIA | FAR EAST | 1703 | SAVANNAH | 55976 | SINGAPORE | SAVANNAH |
| 165 | 9330721 | 0 | 96,316.80 | CAMBODIA | FAR EAST | 3002 | TACOMA | 58023 | BUSAN | TACOMA |
| 166 | 9502910 | 0 | 53,088.00 | CAMBODIA | FAR EAST | 2811 | OAKLAND | 55976 | SINGAPORE | OAKLAND |
| 167 | 9260457 | 0 | 258,433.20 | CAMBODIA | FAR EAST | 1703 | SAVANNAH | 55976 | SINGAPORE | SAVANNAH |
| 168 | 9467392 | 0 | 79,632.00 | CAMBODIA | FAR EAST | 2811 | OAKLAND | 55976 | SINGAPORE | OAKLAND |
| 169 | 9466972 | 0 | 53,088.00 | CAMBODIA | FAR EAST | 1703 | SAVANNAH | 55976 | SINGAPORE | SAVANNAH |
| 170 | 9526887 | 0 | 25,122.00 | CAMBODIA | FAR EAST | 1703 | SAVANNAH | 55976 | SINGAPORE | SAVANNAH |
| 171 | 9323510 | 0 | 528,365.23 | CAMBODIA | FAR EAST | 2811 | OAKLAND | 58023 | BUSAN | OAKLAND |

GOV0000441

| | AN | AO | AP | AQ | AR | AS | AT | AU |
|---|---|---|---|---|---|---|---|---|
| 1 | Final Destination | Mode of Transport | Arrival Date | Container Number | Container Piece Count | Commodity | Marks Container Number | Marks Description |
| 120 | | 11 | 4/30/2018 | CAIU8312157 MRKU4754717 | 18 18 18 18 18 18 18 18 | PLYWOOD THIS SHIPMENT | CAIU8312157 MRKU4754717 | PO00402367 PO00402369 |
| 121 | | 11 | 5/7/2018 | MRKU3530883 MRKU5916371 | 18 18 18 18 | PLYWOOD THIS SHIPMENT | MRKU3530883 MRKU5916371 | POX00850455 POX00850456 |
| 122 | | 11 | 5/21/2018 | MSKU9371097 PONU8263544 | 18 18 18 18 | PLYWOOD THIS SHIPMENT | MSKU9371097 PONU8263544 | PO00602024 PO00602025 |
| 123 | | 11 | 5/29/2018 | MSKU9600300 MSKU9806121 | 18 18 | PLYWOOD THIS SHIPMENT | MSKU9600300 MSKU9806121 | NO MARKSNO MARKSNO |
| 124 | | 11 | 5/29/2018 | BMOU4162608 TLLU4898830 | 18 18 | PLYWOOD THIS SHIPMENT | BMOU4162608 TLLU4898830 | NO MARKSNO MARKSNO |
| 125 | | 11 | 5/31/2018 | YMLU8518690 | 17 | PLYWOOD THIS SHIPMENT | YMLU8518690 | NO MARKSNO MARKSNO |
| 126 | | 11 | 6/3/2018 | MSKU8163817 MSKU8224830 | 16 16 16 | PLYWOOD THIS SHIPMENT | MSKU8163817 MSKU8224830 | NO MARKSNO MARKSNO |
| 127 | | 11 | 6/6/2018 | GESU5919010 MSKU1605630 | 18 18 18 18 | PLYWOOD THIS SHIPMENT | GESU5919010 MSKU1605630 | PO00900988 PO00900989 |
| 128 | | 11 | 6/6/2018 | MRKU5440407 | 18 | PLYWOOD THIS SHIPMENT | MRKU5440407 | PO0102357NO MARKSNO |
| 129 | | 11 | 6/8/2018 | MSKU8594012 | 18 | PLYWOOD THIS SHIPMENT | MSKU8594012 | NO MARKSNO MARKSNO |
| 130 | | 11 | 6/12/2018 | MRKU3005930 MRKU3767643 | 16 16 16 16 16 16 16 | PLYWOOD THIS SHIPMENT | MRKU3005930 MRKU3767643 | POSE00502743 |
| 131 | | 11 | 6/12/2018 | MRKU4771930 MRKU5761496 | 18 18 18 18 | PLYWOOD THIS SHIPMENT | MRKU4771930 MRKU5761496 | PO00402384 PO00402385 |
| 132 | | 11 | 6/19/2018 | MSKU8589037 | 18 | PLYWOOD THIS SHIPMENT | MSKU8589037 | PO00402381NO MARKSNO |
| 133 | | 11 | 6/20/2018 | TGHU7954780 | 18 | PLYWOOD THIS SHIPMENT | TGHU7954780 | PO00801343NO MARKSNO |
| 134 | | 11 | 6/21/2018 | MRKU5047067 MRKU5586310 | 18 18 18 | PLYWOOD THIS SHIPMENT | MRKU5047067 MRKU5586310 | NO MARKSNO MARKSNO |
| 135 | | 11 | 6/25/2018 | MSKU0317412 MSKU8213250 | 18 18 18 18 18 | PLYWOOD THIS SHIPMENT | MSKU0317412 MSKU8213250 | NO MARKSNO MARKSNO |
| 136 | | 11 | 7/5/2018 | TCLU6478607 | 18 | PLYWOOD THIS SHIPMENT | TCLU6478607 | PO00900991NO MARKSNO |
| 137 | | 11 | 7/15/2018 | CAIU7516500 | 16 | PLYWOOD THIS SHIPMENT | CAIU7516500 | POSE00502783NO MARKSNO |
| 138 | | 11 | 7/17/2018 | MRSU3390737 | 18 | PLYWOOD THIS SHIPMENT | MRSU3390737 | NO MARKSNO MARKSNO |
| 139 | | 11 | 7/22/2018 | MRKU2506877 MRKU6396588 | 18 18 18 18 18 | PLYWOOD THIS SHIPMENT | MRKU2506877 MRKU6396588 | POX00850463 POX00850466 |
| 140 | | 11 | 7/24/2018 | MRKU3741546 MRKU4259950 | 18 18 18 | PLYWOOD THIS SHIPMENT | MRKU3741546 MRKU4259950 | PO00102389 PO00102390 |
| 141 | | 11 | 7/29/2018 | CAIU7180694 HMMU6043294 | 16 16 16 16 16 16 16 | PLYWOOD THIS SHIPMENT | CAIU7180694 HMMU6043294 | POSE00502796 |
| 142 | | 10 | 8/12/2018 | TCLU5156530 | 18 | SHIPPER LOAD AND COUNT | TCLU5156530 | FCL/FCLCY/CYFREIGHT |
| 143 | | 11 | 8/14/2018 | CAIU9647089 | 16 | PLYWOOD THIS SHIPMENT | CAIU9647089 | POSE00502797NO MARKSNO |
| 144 | | 11 | 8/14/2018 | CAIU8237325 MSKU8247570 | 18 18 18 18 | PLYWOOD THIS SHIPMENT | CAIU8237325 MSKU8247570 | POX00850467 POX00850469 |
| 145 | | 11 | 8/19/2018 | DFSU6999982 HDMU6323511 | 16 16 | PLYWOOD THIS SHIPMENT | DFSU6999982 HDMU6323511 | POSE00502794 |
| 146 | | 11 | 8/19/2018 | MRKU3975647 MRKU4871734 | 18 18 18 18 18 18 | PLYWOOD THIS SHIPMENT | MRKU3975647 MRKU4871734 | POX00850464 POX00850465 |
| 147 | | 11 | 8/19/2018 | MRKU2342074 MRKU4200211 | 18 18 18 18 | PLYWOOD THIS SHIPMENT | MRKU2342074 MRKU4200211 | POX00850509 POX00850510 |
| 148 | | 11 | 8/21/2018 | BSIU9192241 DFSU6247183 | 18 18 18 18 18 18 18 18 | PLYWOOD THIS SHIPMENT | BSIU9192241 DFSU6247183 | NO MARKSNO MARKSNO |
| 149 | | 11 | 8/30/2018 | MSKU1355886 | 18 | PLYWOOD THIS SHIPMENT | MSKU1355886 | NO MARKSNO MARKSNO |
| 150 | | 11 | 9/8/2018 | MRKU2581042 MRKU3134075 | 18 18 18 18 | PLYWOOD THIS SHIPMENT | MRKU2581042 MRKU3134075 | POX00850512 POX00850515 |
| 151 | | 11 | 9/9/2018 | DAYU6110744 MRKU6376323 | 16 16 16 16 | PLYWOOD THIS SHIPMENT | DAYU6110744 MRKU6376323 | POSE00502829 |
| 152 | | 11 | 9/11/2018 | MRKU4693205 | 18 | PLYWOOD THIS SHIPMENT | MRKU4693205 | PO00102416NO MARKSNO |
| 153 | | 11 | 9/13/2018 | FCIU9016604 HASU4307882 | 18 18 18 | PLYWOOD THIS SHIPMENT | FCIU9016604 HASU4307882 | PO00402428 PO00402429 |
| 154 | | 11 | 9/13/2018 | KKFU7472671 NYKU4305270 | 18 18 18 18 | PLYWOOD THIS SHIPMENT | KKFU7472671 NYKU4305270 | POX00850521 POX00850522 |
| 155 | | 11 | 9/19/2018 | MRKU3115619 MSKU1564850 | 18 18 18 18 | PLYWOOD THIS SHIPMENT | MRKU3115619 MSKU1564850 | POX00850541 POX00850542 |
| 156 | | 11 | 9/19/2018 | MRKU5213846 MSKU1270881 | 17 17 17 | PLYWOOD THIS SHIPMENT | MRKU5213846 MSKU1270881 | NO MARKSNO MARKSNO |
| 157 | | 11 | 9/25/2018 | HASU5068566 MRKU4330072 | 18 18 18 18 18 | PLYWOOD THIS SHIPMENT | HASU5068566 MRKU4330072 | PO00102411 PO00102412 |
| 158 | | 11 | 9/30/2018 | HASU4254376 MRKU3812932 | 16 16 16 16 16 16 | PLYWOOD THIS SHIPMENT | HASU4254376 MRKU3812932 | NO MARKSNO MARKSNO |
| 159 | | 10 | 10/1/2018 | CAIU7524418 | 18 | SHIPPER LOAD AND COUNT | CAIU7524418 | FCL/FCLCY/CYFREIGHT |
| 160 | | 11 | 10/4/2018 | BSIU9018245 MRKU6152283 | 18 18 18 18 | PLYWOOD THIS SHIPMENT | BSIU9018245 MRKU6152283 | PO00402380 PO00402421 |
| 161 | | 11 | 10/7/2018 | MSKU1548102 TCNU4954240 | 16 16 | PLYWOOD THIS SHIPMENT | MSKU1548102 TCNU4954240 | POSE00502833 |
| 162 | | 11 | 10/7/2018 | FSCU9849277 INKU6623062 | 18 18 18 18 | PLYWOOD S/C: 18-460WW | FSCU9849277 INKU6623062 | PO#:X00850524SAME |
| 163 | | 11 | 10/21/2018 | MRKU3493331 MSKU0811404 | 18 18 18 18 18 | PLYWOOD THIS SHIPMENT | MRKU3493331 MSKU0811404 | POX00850525 POX00850526 |
| 164 | | 10 | 10/21/2018 | HMMU6042889 | 18 18 18 18 18 | SHIPPER LOAD AND COUNT | HMMU6042889 | FCL/FCLCY/CYFREIGHT |
| 165 | | 11 | 10/23/2018 | GCXU5038362 HMMU6046457 | 17 17 17 17 | PLYWOOD THIS SHIPMENT | GCXU5038362 HMMU6046457 | PO00201764 PO00201765 |
| 166 | | 11 | 10/26/2018 | MRSU3315517 TCNU6201219 | 18 18 | PLYWOOD THIS SHIPMENT | MRSU3315517 TCNU6201219 | PO00901001 PO00901002NO |
| 167 | | 10 | 10/29/2018 | HMMU6243712 | 18 18 18 | SHIPPER LOAD AND COUNT | HMMU6243712 | FCL/FCLCY/CYFREIGHT |
| 168 | | 11 | 11/2/2018 | HASU5007909 MRSU3128537 | 18 18 18 | PLYWOOD THIS SHIPMENT | HASU5007909 MRSU3128537 | PO00900998 PO00901006 |
| 169 | | 11 | 11/4/2018 | TEMU7095180 XINU8241047 | 18 18 | PLYWOOD S/C: 18-460WW | TEMU7095180 XINU8241047 | PO#:X00850585SAME |
| 170 | | 11 | 11/11/2018 | TGHU7934336 | 18 | PLYWOOD S/C: 18-460WW | TGHU7934336 | PO#:X00850587SAME |
| 171 | | 10 | 11/11/2018 | CRXU9960422 | 18 18 18 18 18 18 | SHIPPER LOAD AND COUNT | CRXU9960422 CRXU9960422 | FCL/FCLCY/CYFREIGHT |

PR 000442

| | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|
| 1 | of Commodity Short Des | HS Code | JOC Code | Commodity Short Descriptio | Coastal Region | Clearing District | Place of Receipt |
| 120 | 18 | 4412 | 2402500 | PLYWOOD MATERIALS | East Coast | | SIHANOUKVILLE |
| 121 | 18 | 4412 | 2402500 | PLYWOOD MATERIALS | East Coast | SAVANNAH, GEORGIA | SIHANOUKVILLE |
| 122 | 18 | 4412 | 2402500 | PLYWOOD MATERIALS | Gulf Coast | HOUSTON/GALVESTON, | SIHANOUKVILLE |
| 123 | 18 | 4412 | 2402500 | PLYWOOD MATERIALS | East Coast | | SIHANOUKVILLE |
| 124 | 18 | 4412 | 2402500 | PLYWOOD MATERIALS | West Coast | LOS ANGELES, CALIFORNIA | SIHANOUKVILLE |
| 125 | 17 | 4412 | 2402500 | PLYWOOD MATERIALS | West Coast | SEATTLE, WASHINGTON | SIHANOUKVILLE |
| 126 | 16 | 4412 | 2402500 | PLYWOOD MATERIALS | East Coast | SAVANNAH, GEORGIA | SIHANOUKVILLE |
| 127 | 18 | 4412 | 2402500 | PLYWOOD MATERIALS | West Coast | SAN FRANCISCO, CALIF. | SIHANOUKVILLE |
| 128 | 18 | 4412 | 2402500 | PLYWOOD MATERIALS | West Coast | LOS ANGELES, CALIFORNIA | SIHANOUKVILLE |
| 129 | 18 | 4412 | 2402500 | PLYWOOD MATERIALS | West Coast | SEATTLE, WASHINGTON | SIHANOUKVILLE |
| 130 | 16 | 4412 | 2402500 | PLYWOOD MATERIALS | East Coast | SAVANNAH, GEORGIA | SIHANOUKVILLE |
| 131 | 18 | 4412 | 2402500 | PLYWOOD MATERIALS | East Coast | | SIHANOUKVILLE |
| 132 | 18 | 4412 | 2402500 | PLYWOOD MATERIALS | East Coast | | SIHANOUKVILLE |
| 133 | 18 | 4412 | 2402500 | PLYWOOD MATERIALS | West Coast | SEATTLE, WASHINGTON | SIHANOUKVILLE |
| 134 | 18 | 4412 | 2402500 | PLYWOOD MATERIALS | West Coast | LOS ANGELES, CALIFORNIA | SIHANOUKVILLE |
| 135 | 18 | 4412 | 2402500 | PLYWOOD MATERIALS | Gulf Coast | HOUSTON/GALVESTON, | SIHANOUKVILLE |
| 136 | 18 | 4412 | 2402500 | PLYWOOD MATERIALS | West Coast | SAN FRANCISCO, CALIF. | SIHANOUKVILLE |
| 137 | 16 | 4412 | 2402500 | PLYWOOD MATERIALS | East Coast | SAVANNAH, GEORGIA | SIHANOUKVILLE |
| 138 | 18 | 4412 | 2402500 | PLYWOOD MATERIALS | East Coast | | SIHANOUKVILLE |
| 139 | 18 | 4412 | 2402500 | PLYWOOD MATERIALS | East Coast | SAVANNAH, GEORGIA | SIHANOUKVILLE |
| 140 | 18 | 4412 | 2402500 | PLYWOOD MATERIALS | West Coast | LOS ANGELES, CALIFORNIA | SIHANOUKVILLE |
| 141 | 16 | 4412 | 2402500 | PLYWOOD MATERIALS | East Coast | SAVANNAH, GEORGIA | SIHANOUKVILLE |
| 142 | 18 18 | 441820 860900 | 2063000 6403000 | USED PLYWOOD CONTA NER | West Coast | SAN FRANCISCO, CALIF. | SIHANOUKVILLE |
| 143 | 16 | 4412 | 2402500 | PLYWOOD MATERIALS | East Coast | SAVANNAH, GEORGIA | SIHANOUKVILLE |
| 144 | 18 | 4412 | 2402500 | PLYWOOD MATERIALS | East Coast | SAVANNAH, GEORGIA | SIHANOUKVILLE |
| 145 | 16 | 4412 | 2402500 | PLYWOOD MATERIALS | East Coast | SAVANNAH, GEORGIA | SIHANOUKVILLE |
| 146 | 18 | 4412 | 2402500 | PLYWOOD MATERIALS | East Coast | SAVANNAH, GEORGIA | SIHANOUKVILLE |
| 147 | 18 | 4412 | 2402500 | PLYWOOD MATERIALS | East Coast | SAVANNAH, GEORGIA | SIHANOUKVILLE |
| 148 | 18 | 4412 | 2402500 | PLYWOOD MATERIALS | East Coast | | SIHANOUKVILLE |
| 149 | 18 | 4412 | 2402500 | PLYWOOD MATERIALS | East Coast | | SIHANOUKVILLE |
| 150 | 18 | 4412 | 2402500 | PLYWOOD MATERIALS | East Coast | SAVANNAH, GEORGIA | SIHANOUKVILLE |
| 151 | 16 | 4412 | 2402500 | PLYWOOD MATERIALS | East Coast | SAVANNAH, GEORGIA | SIHANOUKVILLE |
| 152 | 18 | 4412 | 2402500 | PLYWOOD MATERIALS | West Coast | LOS ANGELES, CALIFORNIA | SIHANOUKVILLE |
| 153 | 18 | 4412 | 2402500 | PLYWOOD MATERIALS | East Coast | | SIHANOUKVILLE |
| 154 | 18 | 4412 | 2402500 | PLYWOOD MATERIALS | East Coast | SAVANNAH, GEORGIA | SIHANOUKVILLE |
| 155 | 18 | 4412 | 2402500 | PLYWOOD MATERIALS | East Coast | SAVANNAH, GEORGIA | SIHANOUKVILLE |
| 156 | 17 | 4412 | 2402500 | PLYWOOD MATERIALS | Gulf Coast | HOUSTON/GALVESTON, | SIHANOUKVILLE |
| 157 | 18 | 4412 | 2402500 | PLYWOOD MATERIALS | West Coast | LOS ANGELES, CALIFORNIA | SIHANOUKVILLE |
| 158 | 16 | 4412 | 2402500 | PLYWOOD MATERIALS | East Coast | SAVANNAH, GEORGIA | SIHANOUKVILLE |
| 159 | 18 18 | 441820 860900 | 2063000 6403000 | PLYWOD USED CONTA NER | East Coast | SAVANNAH, GEORGIA | SIHANOUKVILLE |
| 160 | 18 | 4412 | 2402500 | PLYWOOD MATERIALS | East Coast | | SIHANOUKVILLE |
| 161 | 16 | 4412 | 2402500 | PLYWOOD MATERIALS | East Coast | SAVANNAH, GEORGIA | SIHANOUKVILLE |
| 162 | 18 | 4412 | 2402500 | PLYWOODS | East Coast | SAVANNAH, GEORGIA | KAMPONG SAOM |
| 163 | 18 | 4412 | 2402500 | PLYWOOD MATERIALS | East Coast | SAVANNAH, GEORGIA | SIHANOUKVILLE |
| 164 | 450 18 | 441820 860900 | 2063000 6403000 | PLYWOD USED CONTA NERS | East Coast | SAVANNAH, GEORGIA | SIHANOUKVILLE |
| 165 | 17 | 4412 | 2402500 | PLYWOOD MATERIALS | West Coast | SEATTLE, WASHINGTON | SIHANOUKVILLE |
| 166 | 18 | 4412 | 2402500 | PLYWOOD MATERIALS | West Coast | SAN FRANCISCO, CALIF. | SIHANOUKVILLE |
| 167 | 162 18 | 441820 860900 | 2063000 6403000 | PLYWOOD MATERIALS | East Coast | SAVANNAH, GEORGIA | SIHANOUKVILLE |
| 168 | 18 | 4412 | 2402500 | PLYWOOD MATERIALS | West Coast | SAN FRANCISCO, CALIF. | SIHANOUKVILLE |
| 169 | 18 | 4412 | 2402500 | PLYWOODS | East Coast | SAVANNAH, GEORGIA | KAMPONG SAOM |
| 170 | 18 | 4412 | 2402500 | PLYWOODS | East Coast | SAVANNAH, GEORGIA | KAMPONG SAOM |
| 171 | 648 18 | 441820 860900 | 2063000 6403000 | USED PLYWOOD CONTA NERS | West Coast | SAN FRANCISCO, CALIF. | SIHANOUKVILLE |

PR 000443

GOV0000443

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Shipper | Shipper Address 1 | Shipper Address 2 | Shipper Address 3 | Consignee | Consignee Address 1 | Consignee Address 2 | Consignee Address |
| 172 | LB WOOD CAMBODIA | DEANG KHUM REAM | KAMPONG SAOM | | NTERGLOBAL FOREST | 2190 WEST 11TH AVE, #231 | EUGENE OR 97402 UNITED | |
| 173 | LB WOOD CAMBODIA | DEANG KHUM REAM | KAMPONG SAOM | | NTERGLOBAL FOREST | 2190 WEST 11TH AVE, #231 | EUGENE OR 97402 UNITED | |
| 174 | LB WOOD CAMBODIA | DEANG KHUM REAM | KAMPONG SAOM | | NTERGLOBAL FOREST | 2190 WEST 11TH AVE, #231 | EUGENE OR 97402 UNITED | |
| 175 | LB WOOD CAMBODIA | DEANG KHUM REAM | KAMPONG SAOM | | NTERGLOBAL FOREST | 2190 WEST 11TH AVE, #231 | EUGENE OR 97402 UNITED | |
| 176 | LB WOOD CAMBODIA | D44 20 S HANOUKV LLE | 212KM NATIONAL ROAD 4 | ICT SIAHNOUK PROVINCE | NTERGLOBAL FOREST | PO BOX 2543 2190 WEST | UITE 231 EUGENE OR 97402 | PHONE 542 485 5343 |
| 177 | LB WOOD CAMBODIA | D44-20, SIHANOUKVILLE | ECONOMIC ZONE, 212KM | 4, PREY NOP DISTRICT | NTERGLOBAL FOREST | PO BOX 2543 2190 WEST | SUITE 231 EUGENE, OR | TEL: 541 485 5343 |
| 178 | LB WOOD CAMBODIA | D44 20 S HANOUKV LLE | 212KM NATIONAL ROAD 4 | ICT SIAHNOUK PROVINCE | NTERGLOBAL FOREST | PO BOX 2543 2190 WEST | UITE 231 EUGENE OR 97402 | PHONE 542 485 5343 |
| 179 | LB WOOD CAMBODIA | D44-20, SIHANOUKVILLE | ECONOMIC ZONE, 212KM | ROAD 4, SIHANOUK | NTERGLOBAL FOREST | PO BOX 2543 2190 WEST | AVENUE, SUITE 231EUGENE | OR 97402 USA |
| 180 | LB WOOD CAMBODIA | D44-20, SIHANOUKVILLE | ECONOMICZONE, | 212KM NATIONAL ROAD 4, | NTERGLOBAL FOREST | PO BOX 2543 2190 WEST | SUITE 231 EUGENE, OR | PHONE: 541.485.5343 |
| 181 | LB WOOD CAMBODIA | D44-20, SIHANOUKVILLE | ECONOMIC ZONE, 212KM | ROAD 4, PREY NOP | NTERGLOBAL FOREST | PO BOX 2543 2190 WEST | SUITE 231 EUGENE, OR | |
| 182 | LB WOOD CAMBODIA | D44 20 S HANOUKV LLE | 212KM NATIONAL ROAD 4 | ICT SIAHNOUK PROVINCE | NTERGLOBAL FOREST | PO BOX 2543 2190 WEST | UITE 231 EUGENE OR 97402 | PHONE 542 485 5343 |
| 183 | LB WOOD CAMBODIA | D44-20, SIHANOUKVILLE | ECONOMIC ZONE, 212KM | ROAD 4, PREY NOP | NTERGLOBAL FOREST | PO BOX 2543 2190 WEST | AVENUE, SUITE 231 | EUGENE, OR 97402 |
| 184 | LB WOOD CAMBODIA | D44-20,SIHANOUKVILLE | IC ZONE,212KM NATIONAL | NOP DISTRICTSIHANOUK | NTERGLOBAL FOREST | PO BOX 2543 2190 WEST | UITE 231 EUGENE,OR 97402 | |
| 185 | LB WOOD CAMBODIA | D44-20,SIHANOUKVILLE | IC ZONE,212KM NATIONAL | NOP DISTRICTSIHANOUK | NTERGLOBAL FOREST | PO BOX 2543 2190 WEST | UITE 231 EUGENE,OR 97402 | |
| 186 | LB WOOD CAMBODIA | DEANG KHUM REAM | KAMPONG SAOM | | NTERGLOBAL FOREST | 2190 WEST 11TH AVE, #231 | EUGENE OR 97402 UNITED | |
| 187 | LB WOOD CAMBODIA | D4 20 SIHANOUKVILLE | ECONOMIC ZONE 212KM | PREY NOP DISTRICT PREAH | NTERGLOBAL FOREST | 2190 W 11TH AVENUE | SUITE 231 | EUGENE |
| 188 | LB WOOD CAMBODIA | DEANG KHUM REAM | KAMPONG SAOM | | NTERGLOBAL FOREST | 2190 WEST 11TH AVE, #231 | EUGENE OR 97402 UNITED | |
| 189 | LB WOOD CAMBODIA | D4 20 SIHANOUKVILLE | ECONOMIC ZONE 212KM | PREY NOP DISTRICT PREAH | NTERGLOBAL FOREST | 2190 W 11TH AVENUE | SUITE 231 | EUGENE |
| 190 | LB WOOD CAMBODIA | D44-20,SIHANOUKVILLE | IC ZONE,212KM NATIONAL | NOP DISTRICTSIHANOUK | NTERGLOBAL FOREST | 2190 WEST 11TH AVE, #231 | UITE 231 EUGENE,OR 97402 | |
| 191 | LB WOOD CAMBODIA | DEANG KHUM REAM | KAMPONG SAOM | | NTERGLOBAL FOREST | 2190 WEST 11TH AVE, #231 | EUGENE OR 97402 UNITED | |
| 192 | LB WOOD CAMBODIA | D4 20 SIHANOUKVILLE | ECONOMIC ZONE 212KM | PREY NOP DISTRICT PREAH | NTERGLOBAL FOREST | 2190 W 11TH AVENUE | SUITE 231 | EUGENE |
| 193 | LB WOOD CAMBODIA | D4 20 SIHANOUKVILLE | ECONOMIC ZONE 212KM | PREY NOP DISTRICT PREAH | NTERGLOBAL FOREST | 2190 W 11TH AVENUE | SUITE 231 | EUGENE |
| 194 | LB WOOD CAMBODIA | D44-20,SIHANOUKVILLE | IC ZONE,212KM NATIONAL | NOP DISTRICTSIHANOUK | NTERGLOBAL FOREST | PO BOX 2543 2190 WEST | UITE 231 EUGENE,OR 97402 | |
| 195 | LB WOOD CAMBODIA | D4 20 SIHANOUKVILLE | ECONOMIC ZONE 212KM | PREY NOP DISTRICT PREAH | NTERGLOBAL FOREST | PO BOX 2543 2190 WEST | 11TH AVENUE, SUITE 231 | EUGENE, OR 97402 |
| 196 | LB WOOD CAMBODIA | DEANG KHUM REAM | KAMPONG SAOM | | NTERGLOBAL FOREST | 2190 WEST 11TH AVE, #231 | EUGENE OR 97402 UNITED | |
| 197 | LB WOOD CAMBODIA | DEANG KHUM REAM | KAMPONG SAOM | | NTERGLOBAL FOREST | 2190 WEST 11TH AVE, #231 | EUGENE OR 97402 UNITED | |
| 198 | LB WOOD CAMBODIA | D4 20 SIHANOUKVILLE | ECONOMIC ZONE 212KM | PREY NOP DISTRICT PREAH | NTERGLOBAL FOREST | PO BOX 2543 2190 WEST | AVENUE, SUITE 231 | EUGENE, OR 97402 |
| 199 | LB WOOD CAMBODIA | D4 20 SIHANOUKVILLE | ECONOMIC ZONE 212KM | PREY NOP DISTRICT PREAH | NTERGLOBAL FOREST | PO BOX 2543 2190 WEST | , SUITE 231 | EUGENE, OR 97402 |
| 200 | LB WOOD CAMBODIA | D4 20 SIHANOUKVILLE | ECONOMIC ZONE 212KM | PREY NOP DISTRICT PREAH | NTERGLOBAL FOREST | PO BOX 2543 2190 WEST | SUITE 231 EUGENE, OR | TEL: 541.485.5343 |

PR 000444

GOV0000444

| | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|
| 1 | Notify Party | Notify Party Address 1 | Notify Party Address 2 | otify Party Address | Also Notify Party | lso Notify Party Address | lso Notify Party Address | lso Notify Party Address |
| 172 | INTERGLOBAL FOREST | 2190 WEST 11TH AVE, #231 | EUGENE OR 97402 UNITED | | ORDER | | | |
| 173 | INTERGLOBAL FOREST | 2190 WEST 11TH AVE, #231 | EUGENE OR 97402 UNITED | | ORDER | | | |
| 174 | INTERGLOBAL FOREST | 2190 WEST 11TH AVE, #231 | EUGENE OR 97402 UNITED | | ORDER | | | |
| 175 | INTERGLOBAL FOREST | 2190 WEST 11TH AVE, #231 | EUGENE OR 97402 UNITED | | ORDER | | | |
| 176 | INTERGLOBAL FOREST | PO BOX 2543 2190 WEST | UITE 231 EUGENE OR 97402 | PHONE 542 485 5343 | ORDER | | | |
| 177 | INTERGLOBAL FOREST | PO BOX 2543 2190 WEST | SUITE 231 EUGENE, OR | TEL: 541 485 5343 | ORDER | | | |
| 178 | INTERGLOBAL FOREST | PO BOX 2543 2190 WEST | UITE 231 EUGENE OR 97402 | PHONE 542 485 5343 | ORDER | | | |
| 179 | INTERGLOBAL FOREST | PO BOX  2543 2190 WEST | SUITE 231,EUGENE, OR | TEL: 541.485.5343 FAX: | ORDER | | | |
| 180 | INTERGLOBAL FOREST | PO BOX  2543 2190 WEST | SUITE 231 EUGENE, OR | PHONE:  541.485.5343 | ORDER | | | |
| 181 | INTERGLOBAL FOREST | PO BOX 2543 2190 WEST | SUITE 231 EUGENE, OR | OR | ORDER | | | |
| 182 | INTERGLOBAL FOREST | PO BOX 2543 2190 WEST | UITE 231 EUGENE OR 97402 | PHONE 542 485 5343 | ORDER | | | |
| 183 | INTERGLOBAL FOREST | PO BOX  2543 2190 WEST | AVENUE, SUITE 231 | EUGENE, OR 97402 | ORDER | | | |
| 184 | INTERGLOBAL FOREST | PO BOX 2543 2190 WEST | UITE 231 EUGENE,OR 97402 | | ORDER | | | |
| 185 | INTERGLOBAL FOREST | PO BOX 2543 2190 WEST | UITE 231 EUGENE,OR 97402 | | ORDER | | | |
| 186 | INTERGLOBAL FOREST | 2190 WEST 11TH AVE, #231 | EUGENE OR 97402 UNITED | | ORDER | | | |
| 187 | INTERGLOBAL FOREST | 2190 W 11TH AVENUE | SUITE 231 | EUGENE | ORDER | | | |
| 188 | INTERGLOBAL FOREST | 2190 WEST 11TH AVE, #231 | EUGENE OR 97402 UNITED | | ORDER | | | |
| 189 | INTERGLOBAL FOREST | 2190 W 11TH AVENUE | SUITE 231 | EUGENE | ORDER | | | |
| 190 | INTERGLOBAL FOREST | PO BOX 2543 2190 WEST | UITE 231 EUGENE,OR 97402 | | ORDER | | | |
| 191 | INTERGLOBAL FOREST | 2190 WEST 11TH AVE, #231 | EUGENE OR 97402 UNITED | | ORDER | | | |
| 192 | INTERGLOBAL FOREST | 2190 W 11TH AVENUE | SUITE 231 | EUGENE | ORDER | | | |
| 193 | INTERGLOBAL FOREST | 2190 W 11TH AVENUE | SUITE 231 | EUGENE | ORDER | | | |
| 194 | INTERGLOBAL FOREST | PO BOX 2543 2190 WEST | UITE 231 EUGENE,OR 97402 | | ORDER | | | |
| 195 | INTERGLOBAL FOREST | PO BOX 2543 2190 WEST | 11TH AVENUE, SUITE 231 | EUGENE, OR 97402 | ORDER | | | |
| 196 | INTERGLOBAL FOREST | 2190 WEST 11TH AVE, #231 | EUGENE OR 97402 UNITED | | ORDER | | | |
| 197 | INTERGLOBAL FOREST | 2190 WEST 11TH AVE, #231 | EUGENE OR 97402 UNITED | | ORDER | | | |
| 198 | INTERGLOBAL FOREST | PO BOX 2543 2190 WEST | AVENUE, SUITE 231 | EUGENE, OR 97402 | ORDER | | | |
| 199 | INTERGLOBAL FOREST | PO BOX 2543 2190 WEST | , SUITE 231 | EUGENE, OR 97402 | ORDER | | | |
| 200 | INTERGLOBAL FOREST | PO BOX 2543 2190 WEST | SUITE 231 EUGENE, OR | TEL: 541.485 5343 | ORDER | | | |

PR 000445

GOV0000445

| | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Weight | Weight Unit | Measure | Measure Unit | Quantity | Quantity Type | TEUs | Carrier | SCAC | Vessel Name | Voyage Number | Bill of Lading Number | Pre Carrier |
| 172 | 26,500.00 | KG | 49.00 | X | 17.00 | CRT | 2.00 | MEDITERRANE | MEDU | MSC BILBAO | 842A | MEDUPP029739 | KAMPONG SAOM |
| 173 | 53,000.00 | KG | 98.00 | X | 34.00 | CRT | 4.00 | MEDITERRANE | MEDU | MSC BILBAO | 842A | MEDUPP031024 | KAMPONG SAOM |
| 174 | 53,000.00 | KG | 104.00 | X | 36.00 | CRT | 4.00 | MEDITERRANE | MEDU | MAERSK SEMAKAU | 844W | MEDUPP032881 | KAMPONG SAOM |
| 175 | 212,000.00 | KG | 0.00 | | 136.00 | CRT | 16.00 | MEDITERRANE | MEDU | MSC SANA | 843A | MEDUPP031743 | KAMPONG SAOM |
| 176 | 125,000.00 | KG | 0.00 | | 80.00 | CRT | 10.00 | HYUNDAI | HDMU | CEZANNE | 0845W | HDMUKHGA1807413 | SIHANOUKVILLE |
| 177 | 121,470.00 | KG | 2.00 | CM | 72.00 | PCS | 8.00 | CMA-CGM | CMDU | TENO | 0IN1Y | CMDUCBC0126869 | SIHANOUKVILLE |
| 178 | 125,000.00 | KG | 0.00 | | 80.00 | CRT | 10.00 | HYUNDAI | HDMU | CLEMENTINE MAERSK | 0846W | HDMUKHGA1811598 | SIHANOUKVILLE |
| 179 | 60,140.00 | KG | 0.00 | CM | 34.00 | PCS | 4.00 | CMA-CGM | CMDU | CMA CGM | 0PG2I | CMDUCBC0126916 | SIHANOUKVILLE |
| 180 | 30,370.00 | KG | 0.00 | CM | 18.00 | PCS | 2.00 | CMA-CGM | CMDU | CMA CGM ORFEO | 0TU4E | CMDUCBC0127171 | SIHANOUKVILLE |
| 181 | 30,370.00 | KG | 0.00 | CM | 18.00 | PCS | 2.00 | CMA-CGM | CMDU | CMA CGM LO RE | 0TU4I | CMDUCBC0127388 | SIHANOUKVILLE |
| 182 | 150,000.00 | KG | 0.00 | | 96.00 | CRT | 12.00 | HYUNDAI | HDMU | MAERSK ALFIRK | 0847W | HDMUKHGA1811250 | SIHANOUKVILLE |
| 183 | 91,100.00 | KG | 1.00 | CM | 54.00 | PCS | 6.00 | CMA-CGM | CMDU | CMA CGM L BRA | 0TU4Q | CMDUCBC0127502 | SIHANOUKVILLE |
| 184 | 79,500.00 | KG | 1.00 | X | 54.00 | CRT | 6.00 | MAERSK LINE | DWCH | GSL N NGBO | 851W | DWCHQD805157 | SIHANOUKVILLE |
| 185 | 159,000.00 | KG | 3.00 | X | 108.00 | CRT | 12.00 | MAERSK LINE | DWCH | GSL N NGBO | 851W | DWCHQD805156 | SIHANOUKVILLE |
| 186 | 53,000.00 | KG | 96.00 | X | 36.00 | CRT | 4.00 | MEDITERRANE | MEDU | MAERSK EINDHOVEN | 902N | MEDUPP047806 | KAMPONG SAOM |
| 187 | 151,100.00 | KG | 2.00 | CM | 90.00 | PCS | 10.00 | MEDITERRANE | MEDU | OOCL WASHINGTON | 0IN2C | CMDUCBC0128122 | SIHANOUKVILLE |
| 188 | 53,000.00 | KG | 96.00 | X | 36.00 | CRT | 4.00 | MEDITERRANE | MEDU | NORTHERN MAJESTIC | 902W | MEDUPP047798 | KAMPONG SAOM |
| 189 | 60,760.00 | KG | 0.00 | CM | 36.00 | PCS | 4.00 | CMA-CGM | CMDU | CMA CGM F DELIO | 0TU4G | CMDUCBC0128699 | SIHANOUKVILLE |
| 190 | 26,500.00 | KG | 0.00 | X | 18.00 | CRT | 2.00 | MAERSK LINE | DWCH | GUDRUN MAERSK | 905E | DWCHQD805518 | SIHANOUKVILLE |
| 191 | 79,450.00 | KG | 96.00 | X | 78.00 | CRT | 6.00 | MEDITERRANE | MEDU | MSC DAMLA | 905E | MEDUPP048150 | SIHANOUKVILLE |
| 192 | 30,200.00 | KG | 0.00 | CM | 18.00 | PCS | 2.00 | CMA-CGM | CMDU | APL HOUSTON | 0TU5E | CMDUCBC0128554 | SIHANOUKVILLE |
| 193 | 30,200.00 | KG | 0.00 | CM | 18.00 | PCS | 2.00 | CMA-CGM | CMDU | APL HOUSTON | 0TU5E | CMDUCBC0128710 | SIHANOUKVILLE |
| 194 | 26,500.00 | KG | 0.00 | X | 18.00 | CRT | 2.00 | MAERSK LINE | DWCH | SEROJA LIMA | 906W | DWCHQD805680 | SIHANOUKVILLE |
| 195 | 60,710.00 | KG | 0.00 | CM | 36.00 | PCS | 4.00 | CMA-CGM | CMDU | CMA CGM LO RE | 0TU4O | CMDUCBC0129224 | SIHANOUKVILLE |
| 196 | 106,000.00 | KG | 175.00 | X | 78.00 | CRT | 8.00 | MEDITERRANE | MEDU | MSC KATR NA | 908N | MEDUPP502347 | KAMPONG SAOM |
| 197 | 53,000.00 | KG | 96.00 | X | 36.00 | CRT | 4.00 | MEDITERRANE | MEDU | MAERSK EMDEN | 909N | MEDUPP502362 | KAMPONG SAOM |
| 198 | 30,370.00 | KG | 0.00 | CM | 18.00 | PCS | 2.00 | CMA-CGM | CMDU | OOCL CHONGQING | 0UP32 | CMDUCBC0129127 | SIHANOUKVILLE |
| 199 | 91,100.00 | KG | 1.00 | CM | 54.00 | PCS | 6.00 | CMA-CGM | CMDU | CMA CGM L BRA | 0TU4W | CMDUCBC0129717 | SIHANOUKVILLE |
| 200 | 60,620.00 | KG | 0.00 | CM | 36.00 | PCS | 4.00 | CMA-CGM | CMDU | CMA CGM MUSCA | 0TU66 | CMDUCBC0129149 | SIHANOUKVILLE |

PR 000446

GOV0000446

| | AD | AE | AF | AG | AH | AI | AJ | AK | AL | AM |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | IMO Number | Inbond Code | Estimated Value | Country of Origin | Region of Origin | Port of Arrival Code | Port of Arrival | Port of Departure Code | Port of Departure | U.S. Destination |
| 172 | 9301495 | 0 | 25,122.00 | CAMBODIA | FAR EAST | 5301 | HOUSTON | 23645 | FREEPORT | HOUSTON |
| 173 | 9301495 | 0 | 50,244.00 | CAMBODIA | FAR EAST | 5301 | HOUSTON | 23645 | FREEPORT | HOUSTON |
| 174 | 9315252 | 0 | 50,244.00 | CAMBODIA | FAR EAST | 4601 | NEW YORK | 55976 | SINGAPORE | NEWARK |
| 175 | 9289922 | 0 | 200,976.00 | CAMBODIA | FAR EAST | 5301 | HOUSTON | 23645 | FREEPORT | HOUSTON |
| 176 | 9697416 | 0 | 391,834.18 | CAMBODIA | FAR EAST | 1703 | SAVANNAH | 55976 | SINGAPORE | SAVANNAH |
| 177 | 9447859 | 0 | 115,153.56 | CAMBODIA | FAR EAST | 4601 | NEW YORK | 53313 | JAWAHARLAL NE | NEWARK |
| 178 | 9245770 | 0 | 391,834.18 | CAMBODIA | FAR EAST | 1601 | CHARLESTON | 55976 | SINGAPORE | CHARLESTON |
| 179 | 9449819 | 0 | 57,012.72 | CAMBODIA | FAR EAST | 5301 | HOUSTON | 55976 | SINGAPORE | HOUSTON |
| 180 | 9364992 | 0 | 227,775.00 | CAMBODIA | FAR EAST | 4601 | NEW YORK | 55976 | SINGAPORE | NEWARK |
| 181 | 9674531 | 0 | 28,790.76 | CAMBODIA | FAR EAST | 4601 | NEW YORK | 55976 | SINGAPORE | NEWARK |
| 182 | 9342516 | 0 | 471,754.67 | CAMBODIA | FAR EAST | 1703 | SAVANNAH | 55976 | SINGAPORE | SAVANNAH |
| 183 | 9399193 | 0 | 86,362.80 | CAMBODIA | FAR EAST | 4601 | NEW YORK | 55976 | SINGAPORE | NEWARK |
| 184 | 9256482 | 0 | 75,366.00 | CAMBODIA | FAR EAST | 4601 | NEW YORK | 55750 | TANJUNG | NEWARK |
| 185 | 9256482 | 0 | 150,732.00 | CAMBODIA | FAR EAST | 4601 | NEW YORK | 55750 | TANJUNG | NEWARK |
| 186 | 9456771 | 0 | 50,244.00 | CAMBODIA | FAR EAST | 2709 | LONG BEACH | 55976 | SINGAPORE | LONG BEACH |
| 187 | 9417256 | 0 | 143,242.80 | CAMBODIA | FAR EAST | 4601 | NEW YORK | 53306 | MUNDRA | NEWARK |
| 188 | 9252565 | 0 | 50,244.00 | CAMBODIA | FAR EAST | 1703 | SAVANNAH | 55976 | SINGAPORE | SAVANNAH |
| 189 | 9299642 | 0 | 57,600.48 | CAMBODIA | FAR EAST | 2704 | LOS ANGELES | 55976 | SINGAPORE | LOS ANGELES |
| 190 | 9302877 | 0 | 25,122.00 | CAMBODIA | FAR EAST | 4601 | NEW YORK | 57037 | YANGSHAN | NEWARK |
| 191 | 9250983 | 0 | 75,318.60 | CAMBODIA | FAR EAST | 5301 | HOUSTON | 58023 | BUSAN | HOUSTON |
| 192 | 9597537 | 0 | 28,629.60 | CAMBODIA | FAR EAST | 1703 | SAVANNAH | 55976 | SINGAPORE | SAVANNAH |
| 193 | 9597537 | 0 | 226,500.00 | CAMBODIA | FAR EAST | 1703 | SAVANNAH | 55976 | SINGAPORE | SAVANNAH |
| 194 | 9567661 | 0 | 25,122.00 | CAMBODIA | FAR EAST | 4601 | NEW YORK | 55750 | TANJUNG | NEWARK |
| 195 | 9674531 | 0 | 57,553.08 | CAMBODIA | FAR EAST | 2704 | LOS ANGELES | 55976 | SINGAPORE | LOS ANGELES |
| 196 | 9467445 | 0 | 100,488.00 | CAMBODIA | FAR EAST | 2709 | LONG BEACH | 55976 | SINGAPORE | LONG BEACH |
| 197 | 9456769 | 0 | 50,244.00 | CAMBODIA | FAR EAST | 2709 | LONG BEACH | 55976 | SINGAPORE | LONG BEACH |
| 198 | 9622629 | 0 | 28,790.76 | CAMBODIA | FAR EAST | 4601 | NEW YORK | 58201 | HONG KONG | NEWARK |
| 199 | 9399193 | 0 | 86,362.80 | CAMBODIA | FAR EAST | 2704 | LOS ANGELES | 55976 | SINGAPORE | LOS ANGELES |
| 200 | 9356311 | 0 | 454,650.00 | CAMBODIA | FAR EAST | 1703 | SAVANNAH | 55976 | SINGAPORE | SAVANNAH |

PR 000447

GOV0000447

| | AN | AO | AP | AQ | AR | AS | AT | AU |
|---|---|---|---|---|---|---|---|---|
| 1 | Final Destination | Mode of Transport | Arrival Date | Container Number | Container Piece Count | Commodity | Marks Container Number | Marks Description |
| 172 | | 11 | 11/26/2018 | FSCU9203630 | 17 | PLYWOOD S/C:18-460WW | FSCU9203630 | PO#:00602253SAME |
| 173 | | 11 | 11/26/2018 | MEDU7307630 PGTU9142244 | 17 17 | PLYWOOD SC:18-460WW | MEDU7307630 PGTU9142244 | PO# 00602254 PO#: |
| 174 | | 11 | 12/1/2018 | CAIU4853744 MEDU7273041 | 18 18 | PLYWOOD SC:18-460WW | CAIU4853744 MEDU7273041 | PO# 00402439 PO#: |
| 175 | | 11 | 12/6/2018 | AMFU8809802 | 17 17 17 17 17 17 17 17 | PLYWOOD SC:18-460WW | AMFU8809802 BMOU5641159 | PO#:00602256 PO#: 00602257 |
| 176 | | 10 | 12/18/2018 | CAIU7455528 GAOU6233530 | 16 16 16 16 16 | SHIPPER LOAD AND COUNT | CAIU7455528 CAIU7455528 | CY/CYFCL/FCLFREIGHTCOL |
| 177 | | 10 | 12/20/2018 | APHU7061956 CMAU4252290 | 18 18 18 18 | PLYWOOD APHU7061956 | APHU7061956 CMAU4252290 | PO :00402464PO |
| 178 | | 10 | 12/23/2018 | GAOU6152700 | 16 16 16 16 16 | SHIPPER LOAD AND COUNT | GAOU6152700 HMMU6050225 | FCL/FCLCY/CYFREIGHT |
| 179 | | 10 | 12/30/2018 | CMAU4501690 TCLU6554461 | 17 17 | PLYWOOD CMAU4501690 | CMAU4501690 TCLU6554461 | PO :00602264PO :00602265 |
| 180 | | 10 | 12/30/2018 | APHU6978468 | 18 | PLYWOOD   SC:18-0947 AS | APHU6978468 | PO :00402490 |
| 181 | | 10 | 1/6/2019 | APHU6501367 | 18 | FREIGHT COLLECT | APHU6501367 | PO :00402498 |
| 182 | | 10 | 1/9/2019 | CLKU5015881 | 16 16 16 16 16 16 | SHIPPER LOAD AND COUNT | CLKU5015881 CLKU5015881 | FCL/FCLCY/CYFREIGHT |
| 183 | | 10 | 1/14/2019 | APHU6918134 FCIU9359223 | 18 18 18 | PLYWOOD APHU6918134 | APHU6918134 FCIU9359223 | PO :00402492PO |
| 184 | | 11 | 1/18/2019 | MRSU3942543 MSKU1648441 | 18 18 18 | PLYWOOD THIS SHIPMENT | MRSU3942543 MSKU1648441 | PO00402494 PO00402495 |
| 185 | | 11 | 1/18/2019 | MRKU5449560 MSKU1632260 | 18 18 18 18 18 18 | PLYWOOD THIS SHIPMENT | MRKU5449560 MSKU1632260 | PO00402503 PO00402504 |
| 186 | | 11 | 2/1/2019 | FCIU8875396 MSCU7767222 | 18 18 | PLYWOOD SC:18-460WW | FCIU8875396 MSCU7767222 | PO# 00102473 PO#: |
| 187 | | 10 | 2/7/2019 | CMAU4711491 CMAU7238783 | 18 18 18 18 18 | PLYWOOD CMAU4711491 | CMAU4711491 CMAU7238783 | NO MARKS NO MARKS |
| 188 | | 11 | 2/15/2019 | TCLU5850371 TCLU9864516 | 18 18 | PLYWOOD SC:18-460WW | TCLU5850371 TCLU9864516 | NO MARKSNO MARKS NO |
| 189 | | 10 | 2/27/2019 | CMAU4514300 | 18 18 | PLYWOOD SC:18-0947 AS | CMAU4514300 ECMU9398119 | PO :00102476PO :00102477 |
| 190 | | 11 | 3/6/2019 | MSKU1099228 | 18 | PLYWOOD THIS SHIPMENT | MSKU1099228 | NO MARKSNO MARKSNO |
| 191 | | 11 | 3/6/2019 | CAIU7414200 CLHU8315665 | 26 26 26 | PLYWOOD SC:18-460WW | CAIU7414200 CLHU8315665 | PO#:00602447 PO#: 00602448 |
| 192 | | 10 | 3/11/2019 | CMAU7312005 | 18 | FREIGHT COLLECT | CMAU7312005 | PO :X00850623 |
| 193 | | 10 | 3/11/2019 | CMAU7128596 | 18 | FREIGHT COLLECT | CMAU7128596 | PO :X00850615 |
| 194 | | 11 | 3/13/2019 | MSKU0639260 | 18 | PLYWOOD THIS SHIPMENT | MSKU0639260 | PO00402524NO MARKSNO |
| 195 | | 10 | 3/13/2019 | BSIU9546854 FSCU8067566 | 18 18 | PLYWOOD SC:18-0947 AS | BSIU9546854 FSCU8067566 | PO :00102480PO :00102491 |
| 196 | | 11 | 3/16/2019 | MEDU9395270 | 18 18 18 24 | PLYWOOD SC:18-460WW | MEDU9395270 MSCU7723517 | PO#:00102478 PO#: 00102479 |
| 197 | | 11 | 3/24/2019 | GESU6111412 TCLU5554620 | 18 18 | PLYWOOD GESU6111412 | GESU6111412 TCLU5554620 | NO MARKS PO#:00102481 |
| 198 | | 10 | 3/26/2019 | APHU6722223 | 18 | FREIGHT COLLECT | APHU6722223 | PO :00402526 |
| 199 | | 10 | 3/28/2019 | APHU7074085 ECMU9607266 | 18 18 18 | PLYWOOD SC:18-0947 | APHU7074085 ECMU9607266 | PO :00102494PO |
| 200 | | 10 | 4/22/2019 | APHU7407186  TGHU9897226 | 18 18 | PLYWOOD SC:18-0947 AS | APHU7407186 TGHU9897226 | PO :X00850617PO |

GOV0000448

| | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|
| 1 | of Commodity Short De: | HS Code | JOC Code | Commodity Short Description | Coastal Region | Clearing District | Place of Receipt |
| 172 | 17 | 4412 | 2402500 | PLYWOODS | Gulf Coast | HOUSTON/GALVESTON, | KAMPONG SAOM |
| 173 | 17 | 4412 | 2402500 | PLYWOOD | Gulf Coast | HOUSTON/GALVESTON, | KAMPONG SAOM |
| 174 | 18 | 4412 | 2402500 | PLYWOOD | East Coast | | KAMPONG SAOM |
| 175 | 17 | 4412 | 2402500 | PLYWOOD | Gulf Coast | HOUSTON/GALVESTON, | KAMPONG SAOM |
| 176 | 400 16 | 441820 860900 | 2063000 6403000 | PLYWOOD USED CONTA NERS | | SAVANNAH, GEORGIA | SIHANOUKVILLE |
| 177 | 18 | 4412 | 2402500 | PLYWOOD | East Coast | | SIHANOUKVILLE |
| 178 | 400 16 | 441820 860900 | 2063000 6403000 | USED PLYWOOD CONTA NERS | East Coast | CHARLESTON, S. CAROLINA | SIHANOUKVILLE |
| 179 | 17 | 4412 | 2402500 | PLYWOOD | Gulf Coast | HOUSTON/GALVESTON, | SIHANOUKVILLE |
| 180 | 18 | 007985 | 7985000 | GENERAL MERCHANDISE | East Coast | | SIHANOUKVILLE |
| 181 | 18 | 4412 | 2402500 | PLYWOOD | East Coast | | SIHANOUKVILLE |
| 182 | 576 16 | 441820 860900 | 2063000 6403000 | USED PLYWOOD CONTA NERS | East Coast | SAVANNAH, GEORGIA | SIHANOUKVILLE |
| 183 | 18 | 4412 | 2402500 | PLYWOOD | East Coast | | SIHANOUKVILLE |
| 184 | 18 | 4412 | 2402500 | PLYWOOD MATERIALS | East Coast | | SIHANOUKVILLE |
| 185 | 18 | 4412 | 2402500 | PLYWOOD MATERIALS | East Coast | | SIHANOUKVILLE |
| 186 | 18 | 4412 | 2402500 | PLYWOOD | West Coast | LOS ANGELES, CALIFORNIA | KAMPONG SAOM |
| 187 | 18 | 4412 | 2402500 | PLYWOOD | East Coast | | SIHANOUKVILLE |
| 188 | 18 | 4412 | 2402500 | PLYWOOD | East Coast | SAVANNAH, GEORGIA | KAMPONG SAOM |
| 189 | 18 | 4412 | 2402500 | PLYWOOD | West Coast | LOS ANGELES, CALIFORNIA | SIHANOUKVILLE |
| 190 | 18 | 4412 | 2402500 | PLYWOOD MATERIALS | East Coast | | SIHANOUKVILLE |
| 191 | 26 | 4412 | 2402500 | PLYWOOD | Gulf Coast | HOUSTON/GALVESTON, | KAMPONG SAOM |
| 192 | 18 | 4412 | 2402500 | PLYWOOD | East Coast | SAVANNAH, GEORGIA | SIHANOUKVILLE |
| 193 | 18 | 007985 | 7985000 | GENERAL MERCHANDISE | East Coast | SAVANNAH, GEORGIA | SIHANOUKVILLE |
| 194 | 18 | 4412 | 2402500 | PLYWOOD MATERIALS | East Coast | | SIHANOUKVILLE |
| 195 | 18 | 4412 | 2402500 | PLYWOOD | West Coast | LOS ANGELES, CALIFORNIA | SIHANOUKVILLE |
| 196 | 18 | 4412 | 2402500 | PLYWOOD | West Coast | LOS ANGELES, CALIFORNIA | KAMPONG SAOM |
| 197 | 18 | 4412 | 2402500 | PLYWOOD | West Coast | LOS ANGELES, CALIFORNIA | KAMPONG SAOM |
| 198 | 18 | 4412 | 2402500 | PLYWOOD | East Coast | | SIHANOUKVILLE |
| 199 | 18 | 4412 | 2402500 | PLYWOOD | West Coast | LOS ANGELES, CALIFORNIA | SIHANOUKVILLE |
| 200 | 18 | 007985 | 7985000 | GENERAL MERCHANDISE | East Coast | SAVANNAH, GEORGIA | SIHANOUKVILLE |

PR 000449

GOV0000449

# EXHIBIT 6

PR 000450

GOV0000450

GOV0000451





567896595:
; <=>?@ABC?
DEF GHI BCEGHBI GDJH
; <=>?@XHHGLL
MN56 ; PKAQRSTDDU; VUI XDWUI QAQX YQAU 575SX AKZQQAKD[QKMNWV[U AQV
MQZ[ Z V[UKP; PKAQRWZUSKXVQA]; KQX
I G\L=_^??ABC?
OJ?GEEaGGLJ
I G\L=_^??KHHGLL
5786 F 77ZP KTUARUWVROZU 5b7WUR] UAUWZURAQZUM; ZKZU;
AGHcdVB@dABC?
OJ?GEEaGGLJ
AGHcdVB@dKHHGLL
5786 F 77ZP KTUARUWVROZU 5b7WUR] UAUWZURAQZUM; ZKZU;
F ?=_<J
e6: e6
F ?=_<JR^=J
S]
F ?=_<J=^ S]
e6: e6f6
g hB\J=d
be
g hB\J=d R^=J
VI ;
X ?BLh@R^=J
I X
I Gh^J@GcQ@=^
I BCEGHB
M?JB=
e6We6f6 i _
a@GC >G@]; =^_B>GGW=^_B>G@
ZG>G@JZ<?VG@GcDGLK^_?LWDGLK^_?LWBG@=B
Ek? Gc[?k?=>J
; =<B\Ghi?'=
aG@=_^ VG@GcDBH=^_
; =^_B>G@W=^_B>G@
Rf; fVG@GcREH =^_
Z<?VG@GcDGLK^_?LWDGLK^_?LWBG@=B
Rf; fM?LJ=^BJ=G^ VG@
Z<?VG@GcDGLK^_?LWDGLK^_?LWBG@=B
I GCCGH=d
VD. F QQM; I j 7m968N. K; VU[ j QAZUAMUMI QAAUI ZQA] TU; ; UDI X K I] X aQMUDQQ. T
6ZRNaU7X K KZ; QA] KVQ[ UVD. F QQM VD. F QQM
I G\B=^?@
I X KRNh7Nb66
UI X R8b8m778
X B@LM?Lk@=J=G^
j 66765N e j 66765N : j 66765N e j 66765N :
I B@@?@ABC?
I X K9] X
T?LL?AB C?
I X K I] X aQMUDQQ
TGdB_?AhCE?@
6ZRN

PR 000455

GOV0000455

PR 000456

GOV0000456

# EXHIBIT 7

PR 000457

GOV0000457



M! $ ^  $9#$A  F'76(# (   F5#*9#$  A  F ! - )   !) ; )(

# ! " # $%& " (#(
# " $$&(($ (&! *)

+! ()$" (  ,-$ / 012. 3  456 - 7 8! - && 9  4  !
; !   $)(





<# ! - >#7$0
! " # ? 76
" $$&@$  &! *)0#
! - )! 7 -;=
$A
- 7#&-*&! ($
)$* #7)= ) A#7
$ 75)!
;;! !" )$
7 *B$*9$((\$70

<$ *;=W

<$ *;=

<#B*&  C *1 - *
$ A(7))$*

X $A#7)! )=$*6! - ɑ  ! *$
! Q$)= ;$ɑ       ! ' )=
H   #7F" " *$((Y

Z#()  $

8 ()  $

Y[ 7$\ - #$" ] $7

<- (;#$

DE *  (D=$+=!  -$=+! ()  EF;;! *" #)! 8! - G#
==-0 = #  ="H  I (C<# ! ->#75F-)! !    ! - (
+! *)+F<0)=$#- B- * )#(( =$" - 75 C *-$1/
A#7 $&*$(# $ 9$* 6 +* # $L #)$*M-($E

D=$$ A C; ##6A#7= 9$ $ $*)=CNN2 A#=* &)=
7 B(# $ C N  " A#7 $ 75)! 7 "(=& $)(
A$B=B#= $ B$ C2222@2222)!$(  A=#=#
! *$)= A #$)=$7# C$%#)$$)$* #7E

FF(=$)$* # 7 )=$ &! *)#$ $$&$*  =-"76
#BB$*9$(($70A#=$ 9#$*7 "(($  (&! *) )#! ()
A#7 $;! $= &$*0G# ==-( # E

+F< $B =$!()*-;)#$ *7 12. / (# (! 0 7 '
C!  )=  & $($ 9$7 &  $) B$ 6R F0 A#=)=C;-(
!  *6 -7> B*#-7-* 7$%&! *)(- ;=( *#&#; " 
#75" # $$EF(C*)=! ()()C)=$8)G# ==-'
## )$" #(  (P  ! *$)= T <U22  7E

PR 000458





GOV0000459

**ROCKET** Mortgage
by Quicken Loans

Rocket Mortgage®
the complex, sin

Understand Fully

NMLS #3030

GOV0000460

PR 000461

GOV0000461

# EXHIBIT 8

PR 000462

GOV0000462



中文

Weather  **Phnom Penh**  Partly cloudy/Partly cloudy 34/22°C  Last Updated

| Home | About Cambodia | About SSEZ | Investor's Guide | Social Responsibility | Career Opportunities | Contact Us |



## About SSEZ

- ▶ Brief Introduction
- ▶ Zone News
- ▶ SSEZ image
- ▶ Investors

## Investment Enviroment ▣

- ·The opened economic system
- ·Low labor cost
- ·The favorable trade status
- ·Geography Advantages
- ·The safe political environment
- ·The opened economic system

[Please input a keyword]  🔍

### Brief Introduction

Location:Home>> About SSEZ >> Brief Introduc ion

Cambodia Sihanoukville Special Economic Zone (SSEZ) is an economic and trade cooperation zone constructed by Chinese and Cambodian enterprises, which is a landmark project on "Belt and Road" Initiative, aiming at creating an ideal trading platform for enterprises' "investment in ASEAN, radiation to the world".

SSEZ is located in Sihanoukville, the only international port city in Cambodia, 3 km from the Sihanoukville airport and 12 km from the Sihanoukville international deepwater port, close to NO.4 highway, and only 210 km from Phnom Penh. As an important cooperation project between Cambodia and China, SSEZ attracts high attention from the both leaders and all levels of government department. On the 13th of December 2010, under witness of both Chinese and Cambodian premier, the two countries signed the agreement of SSEZ of China and Cambodia. On the 28th of February 2012, first working meeting was held by DBCC of China and Cambodia in Phnom Penh, and both government departments reached a consensus, "to cooperate closely and build the SSEZ as the successful sample of Chinese overseas economic and trade cooperation zones". On the 13th of June, prime minister Hun Sen, together with the standing committee of CCCPC political bureau and the central discipline inspection commission He Guoqiang, inaugurated SSEZ to provide the powerful political security for the better and faster development.



Under the support of the two governments, SSEZ has been developing rapidly . With the total planning area of 11.13km², SSEZ has finished the initial phase of the development area of 5.28km², with textiles and garment, bags and leather products, hardware and machinery, wooden products as the leading industries. In the second phase, we will give full play to the advantage of port-vicinity and will mainly bring in industries such as machinery, equipment and construction materials. SSEZ will finally be built into a well-facilitated, fully-functional, ecological model industrial zone with 300 enterprises settled in and 80 thousand to 100 thousand industrial workers, thus will become the "Shenzhen" of Cambodia.

Cambodia Sihanoukville Special Economic Zone
ChineseAdd.:Building No.19,Hongdou Group Headquarters,Hongdou Industrial

苏ICP备12065480号-1

Links

PR 000463

http://www.ssez.com/en/company.asp?Ione=3  1/2

GOV0000463

Zone,Wuxi,Jiangsu,P.R.C.
CambodianSEZ Site Add.:212km of National Road No.4,PreyNob
Direct,Sihanoukville,Cambodia
Hotline:86-510-66865968
        855-96-3806690
Marketing & Service Department 855-88-5678891
Fax:86-510-66868503
Email xhnk@ssez.com

PR 000464

2/2

GOV0000464

# EXHIBIT 9

PR 000465

GOV0000465



PR 000466

GOV0000466

# EXHIBIT 10

PR 000467

GOV0000467



PR 000468

GOV0000468

# EXHIBIT 11

PR 000469

GOV0000469



**InterGlobal Forest**

GOV0000470

GOV0000471



PR 000472

GOV0000472

# EXHIBIT 12

PR 000473

GOV0000473

# ENTIRE EXHIBIT NOT CAPABLE OF PUBLIC SUMMARY

PR 000474

GOV0000474

# EXHIBIT 13

PR 000475

GOV0000475

1300 Pennsylvania Avenue NW
Washington, DC 20229



**U.S. Customs and
Border Protection**

November 20, 2018

**PUBLIC VERSION**

EAPA Cons. Case Number 7252

Mr. Oliver W.C. Wong
CEO, Far East American, Inc.
5410 McConnell Ave.
Los Angeles, CA 90066

David M. Stone / Matt McNichols
InterGlobal Forest
2190 W. 11th Ave., # 231
Eugene, OR 97402

Mr. Shuning Xu
CEO, Ciel Group, Inc.
1706 E. Francis Street
Ontario, CA 91761

J. Bradford Coors
CEO, Liberty Woods International, Inc.
1903 Wright Place, #360
Carlsbad, CA 92008

Mr. John Bennett
CEO, American Pacific Plywood, Inc.
414 1st Street
Solvang, CA 93463

Mr. Ofir Levy
Plywood Source LLC
2943 E. Las Hermanas St.
Compton, CA 90221

**Re:  Notice of Initiation of Investigation and Interim Measures**

---

Messrs Wong, Xu, Bennett, Stone, McNichols, Coors and Levy:

This letter is to inform you that U.S. Customs and Border Protection ("CBP") has commenced a formal investigation under Title IV, Section 421 of the Trade Facilitation and Trade Enforcement Act of 2015, commonly referred to as the Enforce and Protect Act ("EAPA"), into certain import transactions of Far East American, Inc. ("Far East"), Ciel Group, Inc. ("Ciel"), American Pacific Plywood, Inc. ("American Pacific"), InterGlobal Forest ("InterGlobal"), and Liberty Woods International, Inc. ("Liberty Woods"), hereafter referred to as the "Importers."  Specifically, CBP is investigating whether the Importers evaded the antidumping ("AD") order, A-570-051,[1] and countervailing duty ("CVD") order, C-570-052,[2] on *Certain Hardwood Plywood from the*

---

[1] *Certain Hardwood Plywood from the People's Republic of China:  Antidumping Order*, 83 Fed. Reg 504 (Dept. Commerce, Jan. 4, 2018) ("Antidumping Order").

[2] *Certain Hardwood Plywood from the People's Republic of China:  Countervailing Duty Order*, 83 Fed. Reg. 513 (Dept. Commerce, Jan. 4, 2018).

GOV0000476

*People's Republic of China* (hereinafter the "Orders"). Because the evidence thus far establishes a reasonable suspicion that the Importers have entered merchandise into the United States through evasion, CBP has imposed interim measures pursuant to 19 C.F.R. § 165.24.

Period of Investigation

Pursuant to 19 C.F.R. § 165.2, an EAPA investigation covers "entries of alleged covered merchandise made within one year before the receipt of an allegation…." Entry is defined as "an entry for consumption, or withdrawal from warehouse for consumption, of merchandise in the customs territory of the United States." *See* 19 C.F.R. § 165.1. CBP may, at its discretion, investigate other entries of covered merchandise and the period of investigation remains open until CBP has issued a final determination. *See* 19 C.F.R. § 165.2.

Plywood Source, LLC ("Plywood Source" or "Alleger") initially filed five allegations separately identifying and alleging Far East, Ciel, American Pacific,[3] InterGlobal and Liberty Woods as importers that have entered plywood through evasion of AD and CVD orders. At CBP's discretion, multiple allegations against one or more importers may be consolidated into a single investigation. *See* 19 C.F.R. § 165.13(a). As explained below, CBP has determined that the individual investigations against the five importers meet the criteria to consolidate under 19 C.F.R. § 165.13(b). In this case, Plywood Source filed its five allegations on July 9, 2018, and CBP acknowledged receipt of the properly filed allegation on July 25, 2018. Therefore, the Importers' entries covered by this investigation are those entries of hardwood plywood from the People's Republic of China ("China") that were entered for consumption, or withdrawn from warehouse for consumption, from July 25, 2017 through the pendency of this investigation. *See* 19 C.F.R. § 165.2.

Initiation

On August 15, 2018, the Trade Remedy Law Enforcement Directorate ("TRLED") within CBP's Office of Trade initiated an investigation under EAPA. TRLED determined that the allegations submitted by Plywood Source, and consolidated by CBP, reasonably suggested evasion of AD/CVD duties. Plywood Source alleged that the Importers entered Chinese origin hardwood plywood into the United States that was transshipped through Vietnam and falsely declared as being of Vietnamese origin. Plywood Source's allegations provide evidence supporting the existence of a transshipment scheme in which the Importers were engaged. Specifically, the alleger contends that Vietnamese manufacturer/exporter Vietnam Finewood ("VN Finewood") was established and began operations in Vietnam subsequent to the Department of Commerce's ("The Department" or "Commerce") AD/CVD orders on hardwood plywood from China for the purpose of evading the orders. The alleger began compiling data and information on VN Finewood shortly after the company began operations in April 2018. According the alleger, VN Finewood does not possess the capacity to produce the volume of merchandise that it has exported to the named U.S. importers, and is instead importing finished hardwood plywood from China and shipping the merchandise to the United States falsely as a product of Vietnam.

---

[3] In its initial allegation filing, Plywood Source identified Cosco International, the shipper of the merchandise, as the importer of record. Prior to initiation of the investigation, Plywood Source amended its allegation filing to identify American Pacific as the importer of record for the subject merchandise. *See* Allegation 7254 (July 9, 2018).

PR 000477

GOV0000477

To support this claim, the alleger provides two videos taken within the VN Finewood facility in Hanoi, Vietnam. In the first video, workers are shown offloading crates purported to be plywood from China into VN Finewood's facility. As the crates are stacked within VN Finewood's warehouse, a worker is instructed to remove a "Made in China" label from the crate.[4] The video footage of the interior of the warehouse depicts many similar crates, stacked floor to ceiling, and little machinery and presses typically used in the production of plywood.

The alleger also provides Vietnamese customs data indicating that VN Finewood shipped an aggregate of more than 200 containers of hardwood plywood to each of the Importers during VN Finewood's first month in operation.[5] The Vietnamese export data is supplemented with publicly available import data showing hardwood plywood shipped by VN Finewood and entered into the United States by importers American Pacific, Ciel, and InterGlobal.[6] The Alleger therefore argues that VN Finewood is transshipping subject merchandise to the Importers based on the visual depiction of the production capacity at VN Finewood and the offloading of crates of plywood with labels indicating that the product was "Made in China."

To further substantiate this claim, the second video shows workers inspecting shipping documents and breaking the seal on container [               ]. As the container is opened, crates visibly pre-packaged and marked with the name and logo for InterGlobal Forest can be seen. The video reveals a worker inspecting a delivery notice of the container to "Vietnam Finewood." The container is then taken into the VN Finewood facility, ostensibly to be shipped in the pre-packaged crate to InterGlobal.[7] The alleger provides public import/export data indicating that the container originated as a full container in Jiangsu, China and was discharged full in Haiphong, Vietnam on June 29, 2018.[8] The Alleger supplements the contents of the video with Vietnamese customs data showing shipments of hardwood plywood from VN Finewood to InterGlobal. The data indicates that VN Finewood shipped [       ] cubic meters ("CBM"), or approximately [   ] containers,[9] of plywood to InterGlobal between April and July 2018.[10]

CBP will initiate an investigation if it determines that "[t]he information provided in the allegation … reasonably suggests that the covered merchandise has been entered for consumption into the customs territory of the United States through evasion." *See* 19 CFR §165.15(b). Evasion is defined as "the entry of covered merchandise into the customs territory of the United States for consumption by means of any document or electronically transmitted data

---

[4] *See* Allegations 7252-7256, at 1 (July 9, 2018) (providing a link to Dropbox hosting video of VN Finwood facility).

[5] *See id.*, at 1 (providing Vietnamese export data for each of the U.S. importers).

[6] *See* Allegations 7253-55, at Exh. 1 (providing Shipments from VN Finewood to Ciel, American Pacific, and InterGlobal).

[7] *See* Allegation 7255 (providing a video taken inside VN Finewood facility).

[8] *See id.,* at 1 (providing data for PS Shipment Link, Cargo Tracking from China to Vietnam, [               ]).

[9] A 40' General Purpose (40'GP) container has a volume of 67 cubic metres and will hold 55-60 cubic metres of cargo. *See* "FAQ's: How many cubic meters of cargo can I put in a 20' container 40' container and 40' High Cube container?" (available at *www.worldcargonetwork.com.au/faq.html*).

[10]*See* Allegation 7255, at 1 (providing Vietnamese export data for June 2018). The Vietnamese import/export data submitted by the alleger is in a spreadsheet and does appear to be an original source document. The alleger has attested to its validity and indicated that the information is official Vietnamese customs data, provided by [                              ] who wish to remain anonymous.

3

or information, written or oral statement, or act that is material and false, or any omission that is material and that results in any cash deposit or other security or any amount of applicable antidumping or countervailing duties being reduced or not being applied with respect to the merchandise." *See* 19 CFR §165.1. Thus, the allegation must reasonably suggest not only that merchandise subject to an AD and/or CVD duty order was entered into the United States by the importer alleged to be evading, but that such entry was made by a material false statement or act, or material omission, that resulted in the reduction or avoidance of applicable AD and/or CVD duty cash deposits or other security.

In its allegations, Plywood Source provided evidence to reasonably suggest that the Importers entered merchandise into the United States through evasion by a material false statement or act, or material omission that resulted in the reduction or avoidance of applicable AD and CVD cash deposits or other security. Information submitted by Plywood Source reasonably suggested the Importers entered Chinese origin hardwood plywood into the United States through evasion. Video footage taken at VN Finewood's facility depicts containers of finished hardwood plywood arriving pre-packaged from China and subsequently shipped to InterGlobal in the United States, and is corroborated by public source data indicating that the shipment originated in China. Further video evidence indicates that VN Finewood does not have the production capacity to produce the volume of merchandise it exports to the Importers, and instead is receiving and re-labeling Chinese shipments of subject merchandise for shipment to the Importers as a product of Vietnam. For the foregoing reasons, TRLED determined on July 25, 2018, that the allegations reasonably suggest that Importers entered covered merchandise into the customs territory of the United States through evasion by a material false statement or act, or material omission, and initiated an investigation pursuant to 19 U.S.C § 1517 (b)(1).

<u>Interim Measures</u>

Not later than 90 calendar days after initiating an investigation under EAPA, CBP will decide based on the investigation whether there is reasonable suspicion that such covered merchandise was entered into the customs territory of the United States through evasion. Therefore, CBP need only have sufficient evidence to support a reasonable suspicion that merchandise subject to an AD duty or CVD order was entered into the United States by the importer(s) by a material false statement or act, or material omission, that resulted in the reduction or avoidance of applicable AD/CVD cash deposits or other security. If reasonable suspicion exists, CBP will impose interim measures pursuant to 19 U.S.C. §1517(e) and 19 CFR § 165.24. As explained below, CBP is imposing interim measures because there is a reasonable suspicion that the Importers named in the allegation entered covered merchandise into the customs territory of the United States through evasion. *See* 19 CFR § 165.24(a).

Subsequent to the initiation of the investigation, the alleger provided additional factual information to support its contention that VN Finewood supplements its limited production by importing finished hardwood plywood from China for export to the Importers. Plywood Source submitted factual information from public import/export sources identifying seven shipments of hardwood plywood from [                              ] in China to VN Finewood. The

4

GOV0000479

shipments occurred between June and October, 2018 and totaled [      ] cubic meters, or approximately [    ] containers of merchandise manifest as plywood.[11]

CBP conducted a site visit to VN Finewood to verify the information in the videos and accompanying allegation that were submitted by the alleger. CBP visited VN Finewood's production facility on October 25, 2018, and issued a report of its findings (herein after referred to as the "site visit report").[12] The findings conveyed in the site visit report articulate several inconsistencies and discrepancies in the actual quantity and description of merchandise shipped from VN Finewood to the Importers. CBP also verified that the video was taken at the VN Finewood facility, as CBP personnel were able to identify specific buildings and structures from their October 25, 2018, site visit that are visible in the video footage.[13]

The U.S. delegation met with several VN Finewood officials, including [                    ], VF General Manager; [                    ], Operations Manager; [                ], Manager; and [                    ], Purchasing Manager, to discuss and review VN Finewood's production operations. VN Finewood officials stated that the company produces various types, grades, sizes and finishes of plywood, and specified that it used [                    ] wood in production. However, VN Finewood officials did not mention the use of birch in production of plywood. This omission by VN Finewood officials is relevant, as only birch plywood was visible and labelled in the [    ] processing station and packaging areas of the facility.[14] Also, according to public import data, consistent with CBP data, all but one entry into the United States of hardwood plywood from VN Finewood was entered as plywood with face ply of birch.[15]

The site visit report also details the quantity and type of equipment, as well as the number of employees on site used in the production of plywood. VN Finewood officials indicated that there are a total of [        ] presses, with [                    ]presses within the facility. The VN Finewood officials stated that the company has about [      ] workers, operates [            ] days per week, [    ] hours/day, with [      ] shifts per day. Occasionally, it operates on [                ], as needed.[16] A VN Finewood official asserted that the available equipment and personnel allow the company to produce [      ] containers, or approximately [      ] cubic meters of plywood per month. The VN Finewood officials further stated that approximately [    ] percent of its plywood production is exported to the United States, and [    ] percent is sold domestically in Vietnam.[17]

In order to produce the purported quantity of plywood exported and sold domestically, VN Finewood would require approximately 20 cold presses, 20 hot presses, and 1000 employees,

---

[11] *See* Plywood Source Factual Information submission at 1 (providing Vietnamese Customs data for imports of plywood to VN Finewood from China during the period of June - October 2018).
[12] *See* CBP Vietnam Finewood Site Visit Report, Oct. 29, 2018.
[13] *See* Memo to the File, Nov. 14, 2018.
[14] *Site Visit Report,* at 2.
[15] *See* CBP import data, showing imports of plywood from VN Finewood, June 26 – November 11, 2018, Nov. 11, 2018.
[16] *Site Visit Report,* at 2.
[17] *Id.* at 2, 3.

GOV0000480

working 24 hours per day, 7 days per week.[18]  However, only a fraction of that equipment and employees are at VN Finewood.  Thus, evidence reasonably suggests that VN Finewood is not manufacturing all of the plywood it is exporting and selling domestically and is procuring it from another source.  In addition, during the CBP site visit, VN Finewood indicated that machinery in its facility included [     ] veneer laying stations, as well as [        ] finish station. CBP research indicates that [        ] finish station is not sufficient for producing the quantity of plywood sold domestically and exported by VN Finewood.[19]  Moreover, that [     ] finish station was not operational at the time of the visit.

Given the foregoing observations and analysis by CBP of the VN Finewood facility, coupled with video footage taken within VN Finewood's facility showing merchandise with "Made in China" labels, and merchandise that arrived to VN Finewood pre-packaged and ready to ship to one of the named importers, corroborated by Vietnamese import data showing that VN Finewood imports plywood from China, there exists a reasonable suspicion that VN Finewood does not possess the infrastructure, equipment or personnel necessary to produce the volume and type of hardwood plywood it shipped to the Importers.  Therefore, CBP has determined that there is reasonable suspicion that Importers entered merchandise through evasion based on the alleged transshipment scheme described above.

As interim measures, CBP is directing that all unliquidated entries of imported merchandise under this investigation that entered the United States as not subject to AD duties will be rate-adjusted to reflect that they are subject to the AD/CVD orders on hardwood plywood from China and cash deposits are now required. Additionally, "live entry" is required for all future imports from the Importers, meaning that all entry documents and duties must be provided before cargo is released by CBP into the U.S. commerce. CBP will reject any entry summaries and require a refile for those that are within the entry summary reject period; suspend the liquidation for any entry that has entered on or after August 15, 2018, the date of initiation of this investigation; as well as extend the period for liquidation for all unliquidated entries that entered before that date. *See* 19 CFR § 165.24(b)(1)(i) and (ii). Further, CBP will evaluate the Importers' continuous bonds and will require single transaction bonds as appropriate.

Consolidation of the Investigations

CBP is consolidating the five investigations on each importer into a single investigation covering all of the importers named in the allegation. The new consolidated case number will be EAPA Consol. Case No. 7252, and a single administrative record will be maintained.

At its discretion, CBP may consolidate multiple allegations against one or more importers into a single investigation, pursuant to 19 C.F.R. §165.13(b), which stipulates that:

---

[18] *See* Plywood Source Factual Information submission, showing its machinery and production capacity at VN Finewood's Vietnam facility, Oct. 4, 2018.

[19] *See* "Quality Control in China, UV Coating (Finishing) Line for Plywood and Engineered Wood Panels" (available at http://www.plywoodinspection.com/2016/01/26/uvcoating%EF%BC%88finishing4ine-for-plywood-and-engineered-wood-panels/) (last visited Nov. 20, 2018).

GOV0000481

The factors that CBP may consider {in consolidating multiple allegations}
include, but are not limited to, whether the multiple allegations involve: 1)
relationships between the importers; 2) similarity of covered merchandise; 3)
similarity of AD/CVD orders; and 4) overlap in time periods for entries of
covered merchandise.

In these investigations, the Importers entered hardwood plywood, covered by the same AD/CVD
orders. Moreover, each imported covered merchandise during the period of investigation.
Further, each imported goods subject to the same transshipment scheme from the same
Vietnamese manufacturer. Because factors warranting consolidation are present in these
investigations, CBP is consolidating them and providing this notice pursuant to 19 C.F.R.
§165.13(c). These facts support the consolidation of these investigations.

For any future submission or factual information that you submit to CBP pursuant to this EAPA
investigation, please provide a public version to CBP, as well as to all other parties to this
investigation, which would also include alleger, Mr. Ofir Levy, President, Plywood Source,
LLC, at ofir@plywoodsource.com. See 19 C.F.R. §§ 165.4, 165.23(c), and 165.26. Should you
have any questions regarding this investigation, please feel free to contact us at
eapaallegations@cbp.dhs.gov. Please include "EAPA Cons. Case Number 7252" in the subject
line of your email.


Sincerely,

*Carrie L. Owens*

Carrie L. Owens
Director
Enforcement Operations Division
Trade Remedy Law Enforcement Directorate
Office of Trade

PR 000482

GOV0000482

# EXHIBIT 14

PR 000483

GOV0000483



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Thu Mar 14 04:53:51 EDT 2019*

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP

Logout   Please logout when you are done to release system resources allocated for you.

## Record 1 out of 1

TSDR | ASSIGN Status | TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# GORILLA-PLY

| | |
|---|---|
| **Word Mark** | **GORILLA-PLY** |
| **Goods and Services** | IC 019. US 001 012 033 050. G & S: Flooring underlayments. FIRST USE: 20160831. FIRST USE IN COMMERCE: 20160831 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 87237969 |
| **Filing Date** | November 15, 2016 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | October 17, 2017 |
| **Registration Number** | 5536462 |
| **Registration Date** | August 7, 2018 |
| **Owner** | (REGISTRANT) InterGlobal Forest, LLC LIMITED LIABILITY COMPANY DELAWARE 2190 West 11th Avenue, Suite 231 Eugene OREGON 97402 |
| **Attorney of Record** | Frank W. Compagni |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP

# EXHIBIT 15

PR 000485

GOV0000485



Flooring Materials    Home Repair    Floors & Stairs Repair

# Flooring Underlayment: The Basics

By Lee Wallender | Updated 02/08/19

  



DonNichols/Getty Images

Although a home's floor is usually thought to be simply the surface layer of visible floor covering, a floor is actually a system of layered components, each of which is essential to the function and durability of the floor. And one of the more crucial layers

PR 000486

1/14

GOV0000486





PR 000487

GOV0000487

  

# Anatomy of a Floor

Most floors in residential homes consist of four layers. From the top down, they are:

- **Floor covering:** This is the finished, visible flooring surface, such as hardwood planks, carpeting, ceramic tile, or vinyl. This is the layer that you see and walk on.

- **Underlayment:** Just under the visible floor covering is a layer of some kind of

PR 000488

GOV0000488



the
spruce

materials, chosen depending on the needs of the floor covering. Plywood, hardboard, and cement board are common choices, but sometimes the underlayment is simply a thin foam padding.

- **Subfloor**: This layer of OSB or plywood is part of the home's construction and will already be in place when the underlayment and floor covering is installed. These panels of OSB or plywood are integral to the structure of the home and provide strength and rigidity to the floor system when attached to the floor joists. The OSB or plywood in normally 19/32- to 1 1/8-inch thick.

- **Joists**: These lateral wooden framing members rest on foundation walls and beams and provide the structural support for the entire framing system. They are typically made from 2 x 10 or 2 x 12 lumber or engineered microlam members.

PR 000489

4/14

GOV0000489

 

Flooring underlayment is a thin material that rests between the floor covering above and the subfloor below. Because underlayment is a catch-all term, it can take different forms depending on the flooring material is supports. Unlike the subfloor, which is part of a home's framework and structure, the underlayment serves mostly to provide a flat smooth surface to allow for an easy, attractive installation of the surface flooring. It may also serve additional functions, such as to deaden the sound of footsteps, to soften the feeling of the flooring underfoot, and in some cases, to act as a moisture barrier. The primary purposes of underlayment are:

Advertisement

- **Smooths the surface:** Underlayment provides a smoother and more predictable surface for the floor covering than the subfloor, which serves a mostly structural

PR 000490

GOV0000490

  the spruce

Flooring Underlayment: The Basics

god surface for ceramic tile to bond to. Tile does not adhere well when applied directly to a subfloor, which is known to expand and contract.

- **Improves structural stability:** As a residual effect, a hard underlayment can give the entire floor better stability. It is particularly useful in this function in older homes, where the subfloor may be constructed with boards rather than OSB or plywood sheets.

Advertisement

## Underlayment May Not Always Be Necessary

In most major remodeling jobs, the flooring installation will involve laying down some form of underlayment on which to install the surface flooring. But the nature of that

PR 000491

GOV0000491




the
**spruce**

smooth that carpeting can be laid directly on a carpet padding attached directly to the subfloor, or hardwood flooring can be installed on a simple layer of rosin paper spread over the new subfloor.

More often though, and almost always in remodeling projects, a more substantial underlayment will need to be attached over the subfloor. In cases where the subfloor is in very bad shape, it's even possible that the subfloor itself will need to be removed and a new subfloor layer installed before underlayment and floor covering can be installed. In a bathroom that has seen water damage, for example, the old plywood or OSB subfloor may need to be removed down to the joists, a new subfloor laid, followed by a cement board underlayment, and finally new ceramic tile floor covering.

It is also possible that the previous floor covering might adequately serve as your underlayment. For example, it is common for laminate flooring to be laid directly on existing sheet vinyl. And new luxury vinyl can often be laid over old vinyl without problems. Carpeting is very often laid over existing hard floors with no underlayment at all, other than the carpet padding. Consult the instructions for your new flooring material for advice on what kind of underlayment is adequate.

## Rigid Underlayments

Most floor coverings are best installed over a rigid underlayment applied over the subfloor:

- **Plywood**: Sheets of 4 x 8-foot A/C grade plywood cut to size are an excellent

GOV0000492





the **spruce**

1/2-inch thick AC grade plywood tends to be the best flooring underlayment for many dry applications (under hardwood, laminate, and engineered wood). The A-graded side is smooth enough even for the thinnest vinyl flooring. Shiplap or tongue-and-groove plywood sheets are available to use for underlayment, but straight-edge sheets are perfectly acceptable.

- **Underlayment panels:** Underlayment panels are interlocking and come in 2 x 2-foot tiles. DRIcore is one well-known brand of underlayment panels. Fairly expensive, they do make the installation go much faster and are great as a moisture barrier. They are an ideal underlayment if you are installing carpeting or laminate flooring on a concrete slab since they lift the flooring slightly off the concrete.

- **Cement board:** Cement board sheets such as Wonderboard, or fiber-cement-board sheets such as Durock, are used only for mortared flooring, such as stone and porcelain or ceramic tile. It is smooth, easy to cut, and mold-resistant.

- **OSB:** Orient-strand board may be used as an underlayment for some floor coverings, but plywood is generally preferred for any flooring where a hard underlayment is recommended.

## Soft Underlayments

There is a trend toward using soft underlayments such as sheets of foam or cork as underlayment materials. Because these do not provide the same kind of structure as sheets of wood or cement board, they really fall into a different class altogether. These are "floating" underlayments, which means that they are not attached to the subfloor at all.

Foam and cork underlayments do two things. First, they provide a very slight buffer between the top floor covering and imperfections in the underlying subfloor (or the existing floor, if you are installing new flooring directly over the old). Foam and cork underlayments can smooth out imperfections, such as barely protruding screw heads and small knot-holes.

These materials probably should not be used as a replacement for a rigid underlayment applied directly over a subfloor, but they can be a good solution when

PR 000493

GOV0000493

 
the
spruce

you are installing laminate flooring over an existing wood or ceramic tile floor. And a layer of foam or cork laid over a rigid underlayment can be an effective sound-deading cushion that will make laminate flooring sound and feel less hollow underfoot.

## Special Considerations

Keep your underlayment as thin as possible. Thicker underlayments will begin to pose problems since they can create offset issues between rooms with different flooring materials. Transitions can be problematic if the floor level is substantially higher in one room than in the adjacent room. And in rooms with low ceilings, thick underlayments may even pose a problem by shortening the height of the space.



LAMINATE FLOORING

Laminate Flooring Underlayment: Basics, Usage, Cost

SUBFLOOR

Six Underlayment Options for Ceramic Tile Floors

PR 000494

GOV0000494





FLOORING MATERIALS

## Laminate Underlayment Pros and Cons



FLOORING MATERIALS

## Plywood Underlayment: Pros and Cons, Types, and Installation

FLOORING MATERIALS

## What Experts Say About OSB Flooring

FLOORING MATERIALS

## Brazilian Cherry Hardwood Floors: the Basics

GOV0000495






**TILE FLOORING**

## Learn All About Subfloor Systems, Installation, and Recommendations

**FLOORING MATERIALS**

## 7 Floor Sound Barriers That Dampen Noise Between Floors

**FLOORING MATERIALS**

## Plywood or OSB for Flooring?

**FLOORING MATERIALS**

## Choose the Right Flooring for Your Kitchen and Bath

GOV0000496



FLOORING MATERIALS

## Can You Add Padding Under a Wood Floor?

FLOORING MATERIALS

## These Are the 7 Basic Floor Transition Strips

SUBFLOOR

## What Is the Best Underlayment for Laminate Flooring?

FLOORING MATERIALS

## How to Nail Down or Float Engineered Wood Flooring

PR 000497

GOV0000497


the
spruce


FLOORING MATERIALS

## What Is Laminate Flooring?

FLOORING MATERIALS

## What Is Cement Backer Board and How Is It Used?

### Get daily tips and tricks for making your best home.

Enter your email                                    SIGN UP

Follow us:  

Decor          Garden                    About Us

                                         Advertise

Home Repair    Celebrations             Terms Of Use

        Cleaning                         Careers

                                    Editorial Guidelines

                                      Privacy Policy

                                         Cookies

                                         Contact

### Also from The Spruce Team:

The Spruce Eats

The Spruce Pets

PR 000498

GOV0000498





The Spruce is part of the Dotdash publishing family.

**VERYWELL FAMILY** | **THE BALANCE** | **LIFEWIRE** | **TRIPSAVVY** and <u>more</u>

PR 000499

14/14

GOV0000499



the
spruce


Advertisement

Home Repair    Floors & Stairs Repair

# ...ent: Pros and Cons, Types,
## Installation

...nder  | Updated 12/24/18

 PIN     SHARE     EMAIL



JaniceHazeldine/Getty Images

Sheet vinyl, laminate, luxury vinyl plank, and ceramic tile are all examples of floor coverings. As the name indicates, a floor *covering* is just the top layer, the cover. It is

PR 000500

GOV0000500





Advertisement

PR 000501

GOV0000501

 

Advertisement

at purpose well. Other types of underlayment
ent-stranded board (OSB). But plywood is still
available, inexpensive, and dimensionally stable.

## What Is Plywood Underlayment?

No interior flooring is installed as a single layer. Multiple layers contribute to a floor's strength and make it possible to use costlier materials such as exotic hardwoods or porcelain tile as the ultimate finish surface. Another benefit of this multi-layer system

PR 000502

GOV0000502




the
spruce

For years, the *term floor covering* referred only to the softest of soft flooring

he 1960s, the flooring industry shifted that term

g materials such as ceramic tile, hardwood, vinyl,

s, the floor covering is all that matters, since

Often, *subfloor* and *underlayment* are often used interchangeably. Strictly speaking, the subfloor is the thick, structural layer that rests directly on the house's joists. The next layer up might be an intervening section of thinner underlayment or it might be the floor covering itself.

Advertisement

PR 000503

GOV0000503





the
spruce

Advertisement

Underlayment is essential when installing certain types of flooring that are thin or not very strong by themselves. Resilient or vinyl flooring is a classic example of a top floor covering that benefits from the smooth surface provided by underlayment.

PR 000504

GOV0000504

  

Perpendicularly-aligned intervening layers make plywood highly resistant to sharp spikes in humidity and even limited direct contact with water. While plywood is not waterproof by any means, as it will eventually delaminate under prolonged contact with water, it is considered to be resistant to a limited degree of water contact.

Plywood is easy to find. It can be sourced from every consumer-level home center, as well as at lumber yards.

Plywood underlayment in large stock sheets measuring 4 feet by 8 feet is inexpensive, at least when compared to a product like prefabricated subfloor tiles.

## Plywood Underlayment: Cons

OSB wood underlayment has no grain direction, so it can run in any direction relative to the joists. Because plywood does have a dominant grain direction, you need to be aware of its direction when laid across the joists. The grain should always run perpendicular to the joists.

Large format plywood is heavy and unwieldy, requiring either store delivery or a full-size pickup to get it to the installation site.

## Types of Plywood Underlayment

For a tight, stable installation, avoid grabbing just any type any plywood off the shelf. Because plywood comes in various grades, you need to buy the right kind of plywood for underlayment:

Resilient (Vinyl) Flooring: Use 1/4 inch exterior-grade AC plywood. Make sure that the smooth side of the plywood is facing up.

Wood Flooring: Use 1/4 inch to 1/2 inch exterior grade plywood. There is no need to choose AC grade plywood since smoothness is not a prime concern with wood flooring. Even a rougher finished plywood, such as CD plywood, will work with most applications.

Ceramic Tile: Cement board is the preferred underlayment for tile. If you do

PR 000505

GOV0000505

  **the spruce** 

AC plywood means that one side is graded as "A" (smooth and sanded), while the exhibiting large knots). Since the inferior "C" side is ess do not matter.

ficial to choose ship-lapped or tongue-and-necessary, these joints do make for cleaner

## layment to Choose

and alliances with certain lumber suppliers. For example, Columbia Forest Products is a favored brand found at Home Depot. So if you wish to have a different brand, it's often a matter of choosing a different home center. Independent lumberyards often have a more diverse selection of brands.

For special uses, you may wish to look for some of these brands:

- GP Dry Ply: If moisture is of great concern, consider Dry Ply, a brand of coated plywood from Georgia-Pacific that works well as flooring underlayment.

- Halex: If you are installing vinyl flooring, you may wish to look for Halex plywood underlayment, as it is tooled specifically for Armstrong, Mannington, Congoleum, and Domco/Tarkett floors. Not only do you have plywood underlayment made just for a particular brand of flooring, but you have brand-specific warranties for each.

## Installing Plywood Underlayment

Plywood underlayment is easy to install. It comes in large sheets which quickly cover your floor space. Plus, it is easy to cut with a circular saw.

To install, use 1-inch screws driven every 8 to 12 inches along the edges of the board. Sink the heads of the screws slightly below the surface of the plywood. Populate the field of the plywood with 1-inch screws spaced about 12 inches.

Make sure to allow for 1/8-inch between each sheet of plywood and along the walls to allow for expansion.

PR 000506

GOV0000506

 

the
spruce

plywood. Because resilient flooring is so thin, imperfections such as divots will quickly
Advertisement                                    covering.

## of Underlayment Materials

erlayment you can purchase. Before you land on
merits of other types of flooring underlayment:

- Cement Board: Cement board is typically, but not always, used for tile. Tilework
  requires copious amounts of water, and this water may compromise plywood's
  strength. Cement board works well for tile. Wonderboard is one brand name of
  cement board.

- Fiber Cement Board: Fiber cement is a smoother type of cement board. USG's
  Fiberock brand Aqua-Tough is one example.

- OSB: OSB is a single-layer composite wood that also can be used as an
  underlayment. OSB stands up well against some moisture.

FLOORING MATERIALS

Brazilian Cherry Hardwood
Floors: the Basics

FLOORING MATERIALS

Tips for Laying Tile on Plywood
Subfloor

PR 000507

GOV0000507




the
spruce

FLOORING MATERIALS

Understanding the Role of the
Underlayment for Flooring

FLOORING MATERIALS

Laminate Underlayment Pros and
Cons

FLOORING MATERIALS

Plywood or OSB for Flooring?

FLOORING MATERIALS

7 Floor Sound Barriers That
Dampen Noise Between Floors

PR 000508

GOV0000508



the
spruce


FLOORING MATERIALS

## What Is Cement Backer Board and How Is It Used?

SUBFLOOR

## Six Underlayment Options for Ceramic Tile Floors

FLOORING MATERIALS

## What Experts Say About OSB Flooring

FLOORING MATERIALS

## Subfloor Systems: Eliminate Building a Subfloor From Scratch

PR 000509

GOV0000509





FLOORING MATERIALS

## How to Lay Tile Over Vinyl Flooring If the Conditions Are Right

FLOORING MATERIALS

## What Is Laminate Flooring?

FLOORING MATERIALS

## Flooring Options for Wet Areas: Best to Worst

TILE FLOORING

## Learn All About Subfloor Systems, Installation, and Recommendations

GOV0000510





FLOORING MATERIALS

## Choose the Right Flooring for Your Kitchen and Bath

FLOORING MATERIALS

## How to Pick Vinyl Plank Flooring

Get daily tips and tricks for making your best home.

Enter your email                                                    SIGN UP

Follow us:  

Decor        Garden

Home Repair        Celebrations

Cleaning

About Us

Advertise

Terms Of Use

Careers

Editorial Guidelines

Privacy Policy

Cookies

Contact

Also from The Spruce Team:

The Spruce Eats

PR 000511

12/13

GOV0000511

  

The Spruce is part of the Dotdash publishing family.

**VERYWELL FAMILY | THE BALANCE | LIFEWIRE | TRIPSAVVY** and <u>more</u>

PR 000512

GOV0000512



# HOW SHOULD I CHOOSE LAMINATE FLOORING UNDERLAYMENT THICKNESS

👤 Bob and Betsy   🕐 September 5, 2016   📁 Ask Bob & Betsy Series   👁 16,179 Views

> **Dear Bob and Betsy,**
>
> I'm struggling to understand how I should choose laminate flooring underlayment thickness. What factors do I need to look out for? How do I decide?
>
> – John C.

**Dear John,**

Great question! Your underlayment sits between the laminate flooring planks and your subfloor. The type you choose has a big impact on the comfort and life of your flooring, so it is important that you make the right choice for your needs.

## What To Keep In Mind

Underlayment provides three core layers of protection, which is important for a successful laminate flooring installation.

1. Reducing the sound of footsteps and echoing in the room, making your living space quieter.
2. Adding a cushioning, water-resistant layer to keep excess moisture out and prevent your floors from warping.
3. Insulating your room so that the hot and cold air cannot seep in through the subfloor.

## The Types Of Underlayment

PR 000513

GOV0000513

Because your laminate flooring is not permanently glued to the floor, the underlayment plays a crucial role in the comfort and protection of your home. There are a few types of underlayment. Knowing these types can help you distinguish which underlayment is right for your project.

- **Pre-installed underlayment**. Some floors come with underlayment pre-installed. Even when the underlayment is pre-installed, you might still want to add a small moisture barrier layer underneath to keep more moisture away from your flooring. This is usually 3mm thick, or 1/8" thick.
- **Standard underlayment.** This is the most commonly used underlayment. It is also 3mm thick (1/8" thick) and is best installed over wood subflooring. It only offers basic sound reduction. It does not keep out moisture.
- **3-in-1 underlayment.** This type of underlayment provides all three core benefits in one cushion. It keeps vapors, sound, and any other damaging outside forces away from your flooring. It is easy to install over any type of subfloor. 3-in-1 underlayment is also thinner than the others. It is only 2 mm thick.

Choosing the right underlayment is confusing when you are not sure of the differences between the thickness levels. If you have any other questions while preparing for your flooring installation, please contact us using the comment section below! You will be put in touch with a flooring expert for individualized help in selecting the perfect underlayment for your needs.

---

Learn More:

- Why do I need underlayment for laminate flooring installation?
- Can I Use Cork Underlayment Under Pre-Attached Underlayment?
- Can I use a thick or double layer underlayment with laminate flooring?

*This post was updated from 2014 to give you a better reading experience!*

PR 000514

GOV0000514

# EXHIBIT 16

PR 000515

GOV0000515



Call Us    Current Inventory

Finest Quality Decorative Plywood
and Woodworking Materials



Current Inventory Search

Your Email

Your Password

LOGIN

PR 000516

GOV0000516

⚠ Price and availability is subject to change without notice.

Gorilla     ▼

Any Cut     ▼

Any Grade     ▼

Any Thickness     ▼

Any Core     ▼

Any Size     ▼

InterGlobal Forest - Savannah     ▼

SEARCH

Item:     18mm Gorilla HDO WBP VC CARB
Size:     48x96

## Products
⊕ Contreplaque Husky Plywood
⊕ InterGlobal Forest
⊕ Neat Concepts
⊕ Gizir Products
⊕ Spanolux Products
⊕ Products by Country

## Current Inventory
⊕ InterGlobal Forest - Atlanta

PR 000517

GOV0000517



GOV0000518