EXHIBIT C - Part 4 of 7

Public Document No. 12

PR 000519

GOV0000519



PUBLIC VERSION

May 1, 2019

The Coalition's Business Confidential Information
Removed from Pages: 6, 10, 12, Exhibit List,
and Exhibits 1 and 6
PUBLIC VERSION

Troy P. Riley
Executive Director
Trade Remedy Law Enforcement Directorate
Office of Trade
U.S. Customs and Border Protection
1300 Pennsylvania Avenue, NW
Washington, DC 20229

> Re: **_Certain Hardwood Plywood Products from the People's Republic of China:_**
> Request for an Investigation under the Enforce and Protect Act

Dear Mr. Riley:

On behalf of the Coalition for Fair Trade of Hardwood Plywood ("the Coalition"), we submit this request for an investigation under the Enforce and Protect Act ("EAPA") pursuant to Section 421 of the Trade Facilitation and Trade Enforcement Act of 2015. The Coalition has reason to believe that American Pacific Plywood, Inc. ("American Pacific"), an importer of wood products based in California, is evading the antidumping and countervailing duty orders on hardwood plywood from China, case numbers A-570-051 and C-570-052 (the "Orders"). Specifically, the Coalition obtained information that reasonably suggests that this company is importing hardwood plywood from China that has been transshipped through Cambodia, and therefore is evading the Orders. The Coalition provides herein the information required by U.S. Customs and Border Protection ("CBP") pursuant to Section 421 of the Trade Facilitation and Trade Enforcement Act of 2015.

PR 000520

GOV0000520

PUBLIC VERSION

## I.    APPLICABLE ANTIDUMPING AND COUNTERVAILING DUTY ORDERS AND DESCRIPTION OF COVERED MERCHANDISE

On January 4, 2018 the U.S. Department of Commerce (the "Department") published the

Orders.[1] Merchandise subject to the Orders is defined as:

> {H}ardwood and decorative plywood, and certain veneered panels as described below. For purposes of this proceeding, hardwood and decorative plywood is defined as a generally flat, multilayered plywood or other veneered panel, consisting of two or more layers or plies of wood veneers and a core, with the face and/or back veneer made of non-coniferous wood (hardwood) or bamboo. The veneers, along with the core may be glued or otherwise bonded together. Hardwood and decorative plywood may include products that meet the American National Standard for Hardwood and Decorative Plywood, ANSI/HPVA HP- 1-2016 (including any revisions to that standard).

> For purposes of this investigation a "veneer" is a slice of wood regardless of thickness which is cut, sliced or sawed from a log, bolt, or flitch. The face and back veneers are the outermost veneer of wood on either side of the core irrespective of additional surface coatings or covers as described below.

> The core of hardwood and decorative plywood consists of the layer or layers of one or more material(s) that are situated between the face and back veneers. The core may be composed of a range of materials, including but not limited to hardwood, softwood, particleboard, or medium density fiberboard (MDF).

> All hardwood plywood is included within the scope of this investigation regardless of whether or not the face and/or back veneers are surface coated or covered and whether or not such surface coating(s) or covers obscures the grain, textures, or markings of the wood. Examples of surface coatings and covers include, but are not limited to: ultra violet light cured polyurethanes; oil or oil-modified or water based polyurethanes; wax; epoxy-ester finishes; moisture-cured urethanes; paints; stains; paper; aluminum; high pressure laminate; MDF; medium density overlay (MDO); and phenolic film. Additionally, the face veneer of hardwood plywood may be sanded; smoothed or given a "distressed" appearance through such methods as hand-scraping or wire brushing. All hardwood plywood is included within the scope even if it is trimmed; cut-to-size; notched; punched; drilled; or has underwent other forms of minor processing.

---

[1]    *Certain Hardwood Plywood Products From the People's Republic of China*, 83 Fed. Reg. 504 (Dep't Commerce Jan. 4, 2018) (amend. final deter. of sales at less than fair value & antidumping duty order) ("AD Order"); *Certain Hardwood Plywood Products From the People's Republic of China*, 83 Fed. Reg. 513 (Dep't Commerce Jan. 4, 2019) (countervailing duty order) ("CVD Order").

PR 000521

GOV0000521

PUBLIC VERSION

All hardwood and decorative plywood is included within the scope of this investigation, without regard to dimension (overall thickness, thickness of face veneer, thickness of back veneer, thickness of core, thickness of inner veneers, width, or length). However, the most common panel sizes of hardwood and decorative plywood are 1219 x 1829 mm (48 x 72 inches), 1219 x 2438 mm (48 x 96 inches), and 1219 x 3048 mm (48 x 120 inches).

Subject merchandise also includes hardwood and decorative plywood that has been further processed in a third country, including but not limited to trimming, cutting, notching, punching, drilling, or any other processing that would not otherwise remove the merchandise from the scope of the investigation if performed in the country of manufacture of the in-scope product. The scope of the investigation excludes the following items: (1) structural plywood (also known as "industrial plywood" or "industrial panels") that is manufactured to meet U.S. Products Standard PS 1-09, PS 2-09, or PS 2-10 for Structural Plywood (including any revisions to that standard or any substantially equivalent international standard intended for structural plywood), and which has both a face and a back veneer of coniferous wood; (2) products which have a face and back veneer of cork; (3) multilayered wood flooring, as described in the antidumping duty and countervailing duty orders on Multilayered Wood Flooring from the People's Republic of China, Import Administration, International Trade Administration. See Multilayered Wood Flooring from the People's Republic of China, 76 FR 76690 (December 8, 2011) (amended final determination of sales at less than fair value and antidumping duty order), and Multilayered Wood Flooring from the People's Republic of China, 76 FR 76693 (December 8, 2011) (countervailing duty order), as amended by Multilayered Wood Flooring from the People's Republic of China: Amended Antidumping and Countervailing Duty Orders, 77 FR 5484 (February 3, 2012); (4) multilayered wood flooring with a face veneer of bamboo or composed entirely of bamboo; (5) plywood which has a shape or design other than a flat panel, with the exception of any minor processing described above; (6) products made entirely from bamboo and adhesives (also known as "solid bamboo"); and (7) Phenolic Film Faced Plyform (PFF), also known as Phenolic Surface Film Plywood (PSF), defined as a panel with an "Exterior" or "Exposure 1" bond classification as is defined by The Engineered Wood Association, having an opaque phenolic film layer with a weight equal to or greater than 90g/m3 permanently bonded on both the face and back veneers and an opaque, moisture resistant coating applied to the edges.

Excluded from the scope of this investigation are wooden furniture goods that, at the time of importation, are fully assembled and are ready for their intended uses. Also excluded from the scope of this investigation is "ready to assemble" (RTA) furniture. RTA furniture is defined as (A) furniture packaged for sale for ultimate purchase by an end-user that, at the time of importation, includes 1) all wooden components (in finished form) required to assemble a finished unit of furniture, 2) all accessory parts (e.g., screws, washers, dowels, nails, handles, knobs, adhesive

PR 000522

GOV0000522

PUBLIC VERSION

glues) required to assemble a finished unit of furniture, and 3) instructions providing guidance on the assembly of a finished unit of furniture; (B) unassembled bathroom vanity cabinets, having a space for one or more sinks, that are imported with all unassembled hardwood and hardwood plywood components that have been cut-to-final dimensional component shape/size, painted or stained prior to importation, and stacked within a singled shipping package, except for furniture feet which may be packed and shipped separately; or (C) unassembled bathroom vanity linen closets that are imported with all unassembled hardwood and hardwood plywood components that have been cut-to-final dimensional shape/size, painted or stained prior to importation, and stacked within a single shipping package, except for furniture feet which may be packed and shipped separately.

Excluded from the scope of this investigation are kitchen cabinets that, at the time of importation, are fully assembled and are ready for their intended uses. Also excluded from the scope of this investigation are RTA kitchen cabinets. RTA kitchen cabinets are defined as kitchen cabinets packaged for sale for ultimate purchase by an end-user that, at the time of importation, includes 1) all wooden components (in finished form) required to assemble a finished unit of cabinetry, 2) all accessory parts (e.g., screws, washers, dowels, nails, handles, knobs, hooks, adhesive glues) required to assemble a finished unit of cabinetry, and 3) instructions providing guidance on the assembly of a finished unit of cabinetry.

Excluded from the scope of this investigation are finished table tops, which are table tops imported in finished form with pre-cut or drilled openings to attach the underframe or legs. The table tops are ready for use at the time of import and require no further finishing or processing.

Excluded from the scope of this investigation are finished countertops that are imported in finished form and require no further finishing or manufacturing.

Excluded from the scope of this investigation are laminated veneer lumber door and window components with (1) a maximum width of 44 millimeters, a thickness from 30 millimeters to 72 millimeters, and a length of less than 2413 millimeters (2) water boiling point exterior adhesive, (3) a modulus of elasticity of 1,500,000 pounds per square inch or higher, (4) finger-jointed or lap-jointed core veneer with all layers oriented so that the grain is running parallel or with no more than 3 dispersed layers of veneer oriented with the grain running perpendicular to the other layers; and (5) top layer machined with a curved edge and one or more profile channels throughout.

Imports of hardwood plywood are primarily entered under the following Harmonized Tariff Schedule of the United States (HTSUS) subheadings: 4412.10.0500; 4412.31.0520; 4412.31.0540; 4412.31.0560; 4412.31.0620; 4412.31.0640; 4412.31.0660; 4412.31.2510; 4412.31.2520; 4412.31.2610; 4412.31.2620; 4412.31.4040; 4412.31.4050; 4412.31.4060; 4412.31.4075;

PR 000523

GOV0000523

PUBLIC VERSION

4412.31.4080;   4412.31.4140;   4412.31.4150;   4412.31.4160;   4412.31.4180;
4412.31.5125;   4412.31.5135;   4412.31.5155;   4412.31.5165;   4412.31.5175;
4412.31.5235;   4412.31.5255;   4412.31.5265;   4412.31.5275;   4412.31.6000;
4412.31.6100;   4412.31.9100;   4412.31.9200;   4412.32.0520;   4412.32.0540;
4412.32.0565;   4412.32.0570;   4412.32.0620;   4412.32.0640;   4412.32.0670;
4412.32.2510;   4412.32.2525;   4412.32.2530;   4412.32.2610;   4412.32.2630;
4412.32.3125;   4412.32.3135;   4412.32.3155;   4412.32.3165;   4412.32.3175;
4412.32.3185;   4412.32.3235;   4412.32.3255;   4412.32.3265;   4412.32.3275;
4412.32.3285;   4412.32.5600;   4412.32.3235;   4412.32.3255;   4412.32.3265;
4412.32.3275;   4412.32.3285;   4412.32.5700;   4412.94.1030;   4412.94.1050;
4412.94.3105;   4412.94.3111;   4412.94.3121;   4412.94.3141;   4412.94.3161;
4412.94.3175;   4412.94.4100;   4412.99.0600;   4412.99.1020;   4412.99.1030;
4412.99.1040;   4412.99.3110;   4412.99.3120;   4412.99.3130;   4412.99.3140;
4412.99.3150;   4412.99.3160;   4412.99.3170;   4412.99.4100;   4412.99.5115;   and
4412.99.5710.

Imports of hardwood plywood may also enter under HTSUS subheadings
4412.99.6000;   4412.99.7000;   4412.99.8000;   4412.99.9000;   4412.10.9000;
4412.94.5100; 4412.94.9500; and 4412.99.9500. While the HTSUS subheadings
are provided for convenience and customs purposes, the written description of the
scope of this investigation is dispositive.[2]

## II.     IDENTITY OF INTERESTED PARTY AND COUNSEL

The Coalition is the interested party in this proceeding because the majority of its members

are domestic producers of hardwood plywood. Counsel for the Coalition is Timothy C. Brightbill

of Wiley Rein, LLP. For purposes of contacting counsel and for service related to this proceeding,

please use the following email addresses: tbrightbill@wileyrein.com and trade@wileyrein.com.

## III.    INTERESTED PARTY STATUS

The Coalition is comprised of domestic producers of hardwood plywood and qualifies as

an interested party under 19 C.F.R. § 165.1(4), a "business association a majority of the members

of which manufacture, produce, or wholesale" the domestic like product in the United States.

Accordingly, the Coalition is authorized to file this request under 19 C.F.R. § 165.11(a). The

---

[2]      AD Order at 512-13; CVD Order at 515-16.

GOV0000524

PUBLIC VERSION

names, addresses, phone numbers, company website, and primary contacts for the individual

members of the Coalition are listed below:

| Company | Address | Phone Number | Primary Contact | Company Website |
|---|---|---|---|---|
| [ ] | [ ] | [ ] | [ ] | [ ] |
| [ ] | [ ] | [ ] | [ ] | [ ] |
| [ ] | [ ] | [ ] | [ ] | [ ] |
| [ ] | [ ] | [ ] | [ ] | [ ] |
| [ ] | [ ] | [ ] | [ ] | [ ] |

Each of these companies is a domestic producer or manufacturer of hardwood plywood as

demonstrated in [

]³ and in each of the above-listed company websites.

## IV.    IDENTITY OF IMPORTER

The imports that are subject to this request are imported by⁴:

American Pacific Plywood, Inc.
414 First Street
Solvang CA, 93463

## V.    INFORMATION DEMONSTRATING EVASION

The Coalition submits reasonably available evidence that suggests that American Pacific

is participating in the transshipment of subject merchandise through Cambodia in an effort to evade

---

3    *See* [

], attached as **Exhibit 1**.

4    *See* American Pacific Plywood Statement of Information, attached as **Exhibit 2**.

PR 000525

GOV0000525

PUBLIC VERSION

the Orders.[5] General trends in import and export flows from China and Cambodia to the United States indicate that after the imposition of the Orders, Chinese exports to the United States decreased, while Chinese exports to Cambodia increased.  At the same time, Cambodian exports to the United States increased. Moreover, evidence shows that the American Pacific imported a significant amount of subject product from a Cambodian exporter that is well positioned to ship Chinese hardwood plywood to the United States.

The incentive for evasion of the Orders is particularly high.  As previously mentioned, on January 4, 2018, following an affirmative finding of material injury by the International Trade Commission, the Department imposed significant antidumping and countervailing duties on imports of hardwood plywood from China.  Specifically, the Department imposed a final dumping rate of 183.36% and a final cash deposit rate of 171.55% on all mandatory respondents and separate rate respondents; a 183.36% China-wide rate was imposed.  The Department imposed a subsidy rate of 194.90% on Shandong Dongfang Bayley Wood Co., Ltd. and all non-cooperating companies; a subsidy rate of 22.98% was assigned to Linyi Sanfortune Wood Co., Ltd. and "all-others."

Since the Orders were imposed, several importers of Chinese hardwood plywood have engaged in schemes to avoid the lawful payment of these significant duties. The Coalition has reason to believe that American Pacific is such an importer based on its large imports of hardwood plywood from Cambodia and its history of transshipping.  American Pacific does not appear to have a website, nor is a catalogue of its products reasonably available. The absence of these sources makes it difficult for the Coalition to fully investigate the extent of American Pacific's potential

---

[5]    19 C.F.R. § 165.11(b)(6) ("An allegation of evasion must include, but is not limited to . . . {i}nformation reasonably available to the interested party to support its allegation that the importer with respect to whom the allegation is filed is engaged in evasion.").

PR 000526

GOV0000526

PUBLIC VERSION

transshipment. However, as detailed below, evidence obtained by the Coalition indicates that since the Orders were imposed, American Pacific may be transshipping in-scope Chinese plywood through Cambodia without paying the required duties.

### A.    General Import and Export Trends are Consistent with Transshipment

All indicia of transshipment are present in the general import and export trends of hardwood plywood from Cambodia. Since the imposition of the Orders in early 2018, import and export flows have shifted substantially. Decreases in exports of hardwood plywood to the United States from China have occurred simultaneously with increases in exports from Cambodia to the United States. Exports from China to Cambodia have also increased. These trends, coupled with the lack of corresponding demand and consumption for hardwood plywood in Cambodia, suggest that Cambodia is not the final destination for Chinese hardwood plywood. Instead, this hardwood plywood is merely passing through Cambodia for the purposes of evasion.

According to the Forestry Yearbook, in 2016, Cambodia produced 27,000 cubic meters of plywood. Cambodia exported only 20,000 cubic meters of hardwood plywood in 2016, compared to China's 11,464,000 cubic meters.[6] Cambodian export volumes were also significantly smaller than other regional competitors such as Indonesia (2,998,000 cubic meters) and Malaysia (2,497,000 cubic meters). Chinese exports of plywood to Cambodia have surged from 502 kg in 2010 to 99,131,394 kg in 2018.[7] Much of this growth occurred between 2016 and 2018 when Chinese exports to Cambodia increased from 23,332,665 kg to 99,131,304 kg.[8] Increased consumption cannot explain this influx of Chinese plywood to Cambodia. In 2016, Cambodia

---

[6]    *See* Forestry Yearbook at 116, excerpts attached as **Exhibit 3**.

[7]    *See* Chinese Export Statistics, attached as **Exhibit 4**.

[8]    *Id.*

PR 000527

GOV0000527

PUBLIC VERSION

consumed only 30,000 cubic meters of plywood, which is roughly equivalent to its total production

that year of 27,000 cubic meters.[9] There is no indication that demand for hardwood plywood in

Cambodia has risen at the same dramatic rate as Chinese imports into Cambodia.

At the same time, Cambodian exports of hardwood plywood to the United States have

steadily increased in recent years to record levels in 2018 – the same year that the Orders were

imposed.[10] Unsurprisingly, there has been a sharp decline in the total quantity of Chinese exports

to the United States from 2017 to 2018, while the total quantity of hardwood plywood from

Cambodia more than doubled between 2017 and 2018.[11] These increases would require a dramatic

ramp-up of Cambodian production. Cambodia exported 53,831 cubic meters of in-scope

merchandise to the United States in 2018. Even if all 27,000 cubic meters Cambodia produced in

2016 was in-scope merchandise,[12] Cambodia production would have needed to increase 99.37%

in two years to produce all of the subject merchandise that entered into the United States in 2018.[13]

This is a highly conservative estimate, as it assumes that no plywood produced in Cambodia was

---

[9]     *See* Forestry Yearbook at 112, excerpts attached as **Exhibit 3**.

[10]    *See* Official Import Statistics for HTS 4412.31.0640; 4412.31.0660; 4412.31.2510; 4412.31.2520; 4412.31.2610; 4412.31.2620; 4412.31.4040; 4412.31.4050; 4412.31.4060; 4412.31.4075; 4412.31.4080; 4412.31.4140; 4412.31.4150; 4412.31.4160; 4412.31.4180; 4412.31.5125; 4412.31.5135; 4412.31.5155; 4412.31.5165; 4412.31.5175; 4412.31.5235; 4412.31.5255; 4412.31.5265; 4412.31.5275; 4412.31.6000; 4412.31.6100; 4412.31.9100; 4412.31.9200; 4412.32.0520; 4412.32.0540; 4412.32.0565; 4412.32.0570; 4412.32.0620; 4412.32.0640; 4412.32.0670; 4412.32.2510; 4412.32.2525; 4412.32.2530; 4412.32.2610; 4412.32.2630; 4412.32.3125; 4412.32.3135; 4412.32.3155; 4412.32.3165; 4412.32.3175; 4412.32.3185; 4412.32.3235; 4412.32.3255; 4412.32.3265; 4412.32.3275; 4412.32.3285; 4412.32.5600; 4412.32.3235; 4412.32.3255; 4412.32.3265; 4412.32.3275; 4412.32.3285; 4412.32.5700; 4412.94.1030; 4412.94.1050; 4412.94.3105; 4412.94.3111; 4412.94.3121; 4412.94.3141; 4412.94.3161; 4412.94.3175; 4412.94.4100; 4412.99.0600; 4412.99.1020; 4412.99.1030; 4412.99.1040; 4412.99.3110; 4412.99.3120; 4412.99.3130; 4412.99.3140; 4412.99.3150; 4412.99.3160; 4412.99.3170; 4412.99.4100; 4412.99.5115; 4412.99.5710; 4412.99.6000; 4412.99.7000; 4412.99.8000; 4412.99.9000; 4412.10.9000; 4412.94.5100; 4412.94.9500; and 4412.99.9500, U.S. International Trade Commission (Dataweb), accessed March 12, 2019, attached as **Exhibit 5**.

[11]    *Id.*

[12]    The figures reported in the Forestry Yearbook encompass more plywood products than the scope of the Orders, underscoring the magnitude of hardwood plywood exports from Cambodia to the United States.

[13]    *Id.*

PR 000528

GOV0000528

PUBLIC VERSION

consumed domestically or exported to countries other than the United States. Simply put, these trends strongly suggest that most, if not all, of the increase in Chinese imports into Cambodia were exported to the U.S. market and were not consumed in Cambodia.

**B.      Underline{American Pacific is Importing Significant Levels of Hardwood Plywood from Cambodia}**

Against this background of rampant transshipping of hardwood plywood from Cambodia, American Pacific has significant imports of subject merchandise from Cambodia. Specifically, American Pacific appears to have a nearly exclusive supplier relationship with a Cambodian exporter of hardwood plywood, LB Wood Cambodia Co., Ltd. ("LB Wood"). This Cambodian exporter is uniquely situated to facilitate transshipment of Chinese merchandise due to its location in the Sihanoukville Special Economic Zone ("SSEZ"). At a minimum, these facts raise a reasonable suspicion that American Pacific is participating in transshipment of hardwood plywood through Cambodia to evade the Orders.

Bill of lading data obtained through [                                                    ] indicate that American Pacific received at least 13 separate shipments of subject merchandize from LB Wood between January 30, 2018 and October 24, 2018.[14] These shipments totaled 754,400 Kg, with a reported estimated value of 715,171.20 USD. Notably, the earliest of these shipments occurred after the imposition of the Orders on hardwood plywood from China in January of 2018, suggesting American Pacific did not have a relationship with this Cambodian entity that predated the Orders.

Although publicly available information regarding LB Wood is also scarce, the company's address, confirmed in the bills of lading, indicates it is located in the SSEZ, just outside of

---

[14]      *See* Bill of Lading Data, attached as **Exhibit** 6.

PR 000529

GOV0000529

PUBLIC VERSION

Cambodia's only deep-sea port.[15] The SSEZ is self-described as an "economic and trade cooperation zone constructed by Chinese and Cambodian enterprises, which is a landmark project on 'Belt and Road' Initiative, aiming at creating an ideal trading platform for enterprises' 'investment in ASEAN, radiation to the world.'"[16] Indeed, the SSEZ was purposefully designed to link Chinese and Cambodian trading partners to facilitate the global dissemination of their products. This evidence suggests that LB Wood likely has relationships with Chinese hardwood plywood producers as well as the physical access necessary to transship subject merchandise to the United States.

### C. American Pacific has Indicated a Willingness to Participate in Transshipment

American Pacific has already demonstrated the willingness and sophistication to engage in a transshipment scheme through Vietnam to evade duties on hardwood plywood from Cambodia. In November 2018, CBP initiated a formal investigation of five importers, including American Pacific, for alleged transshipment of Chinese plywood through Vietnam to evade U.S. duties.[17] Plywood Source LLC ("Plywood Source") alleged that American Pacific shipped Chinese hardwood plywood into the United States that was transshipped through Vietnam and falsely declared it as being of Vietnamese origin.[18] Specifically, Plywood Source alleged that a Vietnamese exporter/manufacturer was established and began operations in Vietnam subsequent to the Department's AD/CVD orders on hardwood plywood from China. Plywood Source alleged that the purpose of this Vietnamese facility was to evade the orders. Based on Plywood Source's

---

[15]    LB Wood Company Profile, attached at **Exhibit 7**; Cambodia Deep-Sea Port Announcement, attached as **Exhibit 8**.

[16]    Sihanoukville Special Economic Zone Webpage, attached as **Exhibit 9**.

[17]    *See* Memorandum from Carrie Owens, Director, Enforcement Operations Division, re: *Notice of Initiation of Investigation and Interim Measures* (Nov. 20, 2018), attached as **Exhibit 10**.

[18]    *Id.*

11

GOV0000530

PUBLIC VERSION

allegations, CBP initiated a formal investigation under EAPA and because the evidence established a reasonable suspicion of evasion, imposed interim measures.[19] This allegation demonstrates that American Pacific is willing and able to engage in the transshipment of Chinese plywood.

**D.    Conclusion**

In sum, the Coalition submits that the aforementioned evidence reasonably suggests that hardwood plywood subject to the scope of the Orders has entered the United States through evasion and that CBP should initiate an investigation pursuant to 19 C.F.R. § 165.15. Trade statistics show that U.S. imports of Chinese hardwood plywood decreased following the Orders, while imports of Cambodian hardwood plywood in the United States increased. Although the consumption of and demand for hardwood plywood have been historically low in Cambodia, exports of Chinese plywood to Cambodia have substantially increased since the Orders were imposed. American Pacific has recently imported significant volumes of hardwood plywood from Cambodia. Furthermore, American Pacific's sole supplier in the [      ] data, LB Wood, is located in an economic zone specifically designed to facilitate trade between Cambodia and China, giving it the ability to easily transship Chinese hardwood plywood. Furthermore, CBP has already initiated a formal investigation into American Pacific's transshipment activities in Vietnam, based on reasonable suspicion of evasion, indicating that American Pacific is willing to participate in such schemes. This evidence reasonably suggests that American Pacific is evading the Orders by participating in a scheme to transship subject merchandise through Cambodia. These actions constitute evasion within the meaning of the EAPA statute. Therefore, the CBP should initiate a formal investigation into American Pacific's U.S. imports of hardwood plywood.

---

[19]    *Id.*

PR 000531

GOV0000531

PUBLIC VERSION

## VI.  REQUEST FOR CONFIDENTIAL TREATMENT

The Coalition requests that the information contained in the square brackets ("[ ]") throughout this submission be accorded business confidential treatment pursuant to 19 C.F.R. § 165.4(a). Specifically, the Coalition requests that the source of the bill of lading data included this submission be accorded business confidential treatment, as this information was obtained through a subscription service and revealing the source of the information will limit the ability to obtain such information in the future.

## VII.  CERTIFICATIONS AND INFORMED CONSENT STATEMENT

On behalf of the party making this submission, the undersigned certifies that all statements in this submission (and any attachments) are accurate and true to the best of his knowledge and belief. Further, on behalf of the party making this submission, the undersigned certifies that any information for which business confidential treatment has not been requested pursuant to 19 C.F.R. § 165.4(a), may be released for public consumption. Moreover, in accordance with 19 C.F.R. § 165.4(d), this information is either the information the party making the submission has a right to make public (*e.g.*, information from its own business records) or information that was publicly obtained or in the public domain.

On behalf of the party making this submission, the undersigned certifies that he will advise CBP promptly of any knowledge of or reason to suspect that the covered merchandise poses any health or safety risk to U.S. consumers pursuant to 19 C.F.R. § 165.7(a).

Finally, on behalf of the party making this submission, the undersigned certifies his understanding and consent that the information provided for in 19 C.F.R § 165.11(b)(1) through (5) may be released for public consumption.

PR 000532

GOV0000532

PUBLIC VERSION

If you have any question concerning this submission, please do not hesitate to contact the undersigned.

Respectfully submitted,

Timothy C. Brightbill, Esq.
Stephanie M. Bell, Esq.
Tessa V. Capeloto, Esq.
Jonathan M. Babcock, Esq.
John Allen Riggins, Esq.

*Counsel to the Coalition for Fair Trade of Hardwood Plywood*

14

PR 000533

GOV0000533

PUBLIC VERSION

## EXHIBIT LIST

| Exhibit No. | Description | Security |
|---|---|---|
| 1 | [                                                    ] | BPI |
| 2 | American Pacific Plywood Statement of Information | Public |
| 3 | Forestry Yearbook | Public |
| 4 | Chinese Export Statistics | Public |
| 5 | USITC Dataweb Official Import Statistics | Public |
| 6 | American Pacific Plywood Bill of Lading Data | BPI |
| 7 | LB Wood Company Profile | Public |
| 8 | Cambodia Deep-Sea Port Announcement | Public |
| 9 | Sihanoukville Special Economic Zone Webpage | Public |
| 10 | CBP Notice of Initiation of Investigation and Interim Measures | Public |

PR 000534

GOV0000534

# EXHIBIT 1

PR 000535

GOV0000535

# ENTIRE EXHIBIT NOT CAPABLE OF PUBLIC SUMMARY

PR 000536

GOV0000536

# EXHIBIT 2

PR 000537

GOV0000537



**Secretary of State**
**Statement of Information**
(California Stock, Agricultural
Cooperative and Foreign Corporations)

**40**

**SI-550**

**FILED**
Secretary of State
State of California

**JUL 20 2018**

**IMPORTANT** — Read instructions **before** completing this form.

**Fees (Filing plus Disclosure) – $25.00**;

**Copy Fees** – First page $1.00; each attachment page $0.50;
Certification Fee - $5.00 plus copy fees

**1. Corporation Name** (Enter the exact name of the corporation as it is recorded with the California Secretary of State. Note: If you registered in California using an assumed name, see instructions.)

AMERICAN Pacific Plywwork Inc

*This Space For Office Use Only*

**2. 7-Digit Secretary of State File Number**

1505846

**3. Business Addresses**

| | City (no abbreviations) | State | Zip Code |
|---|---|---|---|
| a. Street Address of Principal Executive Office - Do not list a P.O. Box 414 FIRST ST | Solvang | CA | 93468 |
| b. Mailing Address of Corporation, if different than item 3a | City (no abbreviations) | State | Zip Code |
| c. Street Address of Principal California Office, if any and if different than Item 3a - Do not list a P.O. Box | City (no abbreviations) | CA | Zip Code |

**4. Officers** — The Corporation is required to list all three of the officers set forth below. An additional title for the Chief Executive Officer and Chief Financial Officer may be added; however, the preprinted titles on this form must not be altered.

| | First Name | Middle Name | Last Name | Suffix |
|---|---|---|---|---|
| a. Chief Executive Officer/ John | | Patrick | Bennett | |
| Address 1679 Balland Cyn Rd | | City (no abbreviations) Solvang | State CA | Zip Code 93462 |
| b. Secretary John | | Patrick | Bennett | |
| Address 1679 Balland Cyn Rd | | City (no abbreviations) Solvang | State CA | Zip Code 93462 |
| c. Chief Financial Officer/ John | | Patrick | Bennett | |
| Address 1679 Balland cym Rd | | City (no abbreviations) Solvang | State CA | Zip Code 93462 |

**5. Director(s)** — California Stock and Agricultural Cooperative Corporations ONLY: **Item 5a:** At least one name **and** address must be listed. If the Corporation has additional directors, enter the name(s) and addresses on Form SI-550A (see instructions).

| a. First Name John | Middle Name Patrick | Last Name Bennett | Suffix |
|---|---|---|---|
| Address 1679 Balland Cyn Rd | City (no abbreviations) Solvang | State CA | Zip Code 93462 |
| b. Number of Vacancies on the Board of Directors, if any | | | |

**6. Service of Process** (Must provide either Individual OR Corporation.)

**INDIVIDUAL** — Complete Items 6a and 6b only. Must include agent's full name and California street address.

| a. California Agent's First Name (if agent is not a corporation) T. PATRICK | Middle Name | Last Name Mc Dermott | Suffix MR |
|---|---|---|---|
| b. Street Address (if agent is not a corporation) - Do not enter a P.O. Box 241 S Broadway | City (no abbreviations) ORCUTT | State CA | Zip Code 93455 |

**CORPORATION** — Complete Item 6c only. Only include the name of the registered agent Corporation.

| c. California Registered Corporate Agent's Name (if agent is a corporation) – Do not complete Item 6a or 6b |
|---|
| |

**7. Type of Business**

Describe the type of business or services of the Corporation  IMPORT FOREST Product

**8. The information contained herein, including in any attachments, is true and correct.**

| Date 6/12/18 | Type or Print Name of Person Completing the Form John P Bennett | Title President | Signature |
|---|---|---|---|

SI-550 (REV 01/2017)

2017 California Secretary of State
www.sos.ca.gov/business/be

GOV0000538

PR 000538

# EXHIBIT 3

PR 000539

GOV0000539



**Food and Agriculture
Organization of the
United Nations**

FAO
STATISTICS

ISSN 1020-458X

森林产品

# FOREST PRODUCTS

# PRODUITS FORESTIERS

# ЛЕСНАЯ ПРОДУКЦИЯ

# PRODUCTOS FORESTALES

المنتجات الحرجية

# 2016



年 鉴
**YEARBOOK
ANNUAIRE
ЕЖЕГОДНИК
ANUARIO**
كتاب السنة

PR 000540

GOV0000540

## STANDARD CONVERSION FACTORS USED IN PREPARING TABLES OF PRODUCTION AND TRADE

| Units | Metric Equivalents |
|---|---|
| 1 inch | = 25.4 millimetres |
| 1 square foot | = 0.0929 square metre |
| 1 cubic foot | = 0.02832 cubic metre |
| 1 short ton | = 0.9072 metric ton |
| 1 long ton | = 1.016 metric ton |

### Forest Products Measures

| Product and Unit | Cubic Metres | Cubic Feet | 1000 Board Feet | Standard (Petrograd) |
|---|---|---|---|---|
| ROUNDWOOD | | | | |
| 1 hoppus cubic foot | 0.03605 | 1.273 | | |
| 1 ton of 5 hoppus cubic feet | 1.8027 | 63.66 | | |
| 1 cunit | 2.83 | 100 | | |
| 1 cord [1] | 3.625 | 128 | | |
| 1 stere [1] | 1 | 35.315 | | |
| 1 fathom [1] | 6.1164 | 216 | | |
| SAWNWOOD | | | | |
| 1 standard (Petrograd) [2] | 4.672 | 165 | 1.98 | 1 |
| 1 000 board/super feet [2] | 2.36 | 83.33 | 1 | 0.505 |
| 1 ton of 50 cubic feet | 1.416 | 50 | 0.6 | 0.303 |
| WOOD-BASED PANELS | | | | |
| 1 000 square metres (1 millimetre thickness) | 1 | 35.315 | 0.4238 | |
| 1 000 square feet (1/8 inch thickness) | 0.295 | 10.417 | 0.125 | |

[1] Stacked volume
[2] See "Notes on the tables"

### Approximate Equivalents for Forest Measures

| Product and Unit | Cubic Metres | Cubic Feet |
|---|---|---|
| | Solid volume without bark | |
| SAWLOGS AND VENEER LOGS | | |
| 1 000 board/super feet | | 160 |
| PULPWOOD ROUND AND SPLIT | | |
| 1 stere | 0.72 | 25.4 |
| 1 cord | 2.55 | 90 |
| WOOD FUEL | | |
| 1 stere | 0.65 | 23 |
| 1 cord | 2.12 | 74.9 |
| 1 000 stacked cubic feet | 18.41 | 650 |

### Weight and Volume

| Product | Kg/CUM | | | CUM/MT | | |
|---|---|---|---|---|---|---|
| | G | C | NC | G | C | NC |
| WOOD FUEL, INCLUDING WOOD FOR CHARCOAL | 725 | 625 | 750 | 1.38 | 1.60 | 1.33 |
| WOOD CHARCOAL | 167 | | | | | |
| SAWLOGS AND VENEER LOGS | | | | | | |
| Tropical | | | 730 | | | 1.37 |
| Other | | 700 | 800 | | 1.43 | 1.25 |
| PULPWOOD, ROUND AND SPLIT | 675 | 650 | 750 | 1.48 | 1.54 | 1.33 |
| OTHER INDUSTRIAL ROUNDWOOD | 750 | 700 | 800 | 1.33 | 1.43 | 1.25 |
| SAWNWOOD | | 550 | 700 | | 1.82 | 1.43 |
| VENEER SHEETS | 750 | | | 1.33 | | |
| PLYWOOD | 650 | | | 1.54 | | |
| PARTICLE BOARD | 650 | | | 1.54 | | |
| HARDBOARD | 950 | | | 1.053 | | |
| MEDIUM DENSITY FIBREBOARD (MDF) | | | | 2 | | |
| INSULATING BOARD | 250 | | | 4 | | |

Note: G = general;  C = coniferous;  NC = non-coniferous

الخشب المعاكس

胶合板
Plywood
Contreplaqués
Фанера
Madera terciada

| | Production Production Производство Producción | | | | | Consumption Consommation Потребление Consumo | | | | | CUM/1000 capita |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1000 CUM | | | | | 1000 CUM | | | | | |
| | 2012 | 2013 | 2014 | 2015 | 2016 | 2012 | 2013 | 2014 | 2015 | 2016 | 2016 |
| World | 118198 | 132770 | 144929 | 154420 | 159437 | 116225 | 129734 | 141160 | 151912 | 156220 | 21 |
| Africa | 855 | 815 | 825 | 834 | 857 | 1765 | 1758 | 1776 | 1734 | 1748 | 1 |
| Algeria | 23 | 23 | 23 | 23 | 23 | 154 | 115 | 149 | 117 | 154 | 4 |
| Angola | 10 | 10 | 10 | 10 | 10 | 56 | 53 | 64 | 35 | 35 | 1 |
| Benin | | 2 | 2 | 2 | 2 | 4 | 7 | 5 | 7 | 6 | 1 |
| Botswana | | | | | | 13 | 0 | 2 | 1 | 2 | 1 |
| Burkina Faso | | | | | | 2 | 2 | 11 | 11 | 1 | 0 |
| Burundi | | | | | | 1 | 2 | 0 | 0 | 0 | 0 |
| Cameroon | 24 | 18 | 18 | 9 | 9 | 13 | 5 | 9 | 3 | 0 | 0 |
| Congo, Dem R | 1 | 1 | 1 | 1 | 1 | 4 | 7 | 4 | 4 | 1 | 0 |
| Congo, Rep | 25 | 28 | 28 | 26 | 30 | 24 | 31 | 29 | 29 | 31 | 6 |
| Cote dIvoire | 70 | 70 | 116 | 118 | 119 | 39 | 46 | 79 | 96 | 105 | 4 |
| Djibouti | | | | | | 4 | 5 | 11 | 9 | 15 | 16 |
| Egypt | 28 | 28 | 28 | 28 | 28 | 514 | 558 | 475 | 523 | 527 | 6 |
| Eq Guinea | | | | | | 4 | 5 | 4 | 1 | 1 | 1 |
| Ethiopia | 24 | 24 | 24 | 24 | 24 | 38 | 43 | 39 | 49 | 47 | 0 |
| Gabon | 95 | 95 | 64 | 64 | 95 | 54 | 44 | 18 | 25 | 67 | 34 |
| Gambia | | | | | | 3 | | 2 | 2 | 2 | 1 |
| Ghana | 173 | 176 | 176 | 180 | 175 | 126 | 148 | 127 | 141 | 133 | 5 |
| Guinea | 40 | 40 | 40 | 40 | 40 | 44 | 43 | 40 | 40 | 38 | 3 |
| Kenya | 66 | 66 | 66 | 66 | 66 | 71 | 75 | 85 | 85 | 88 | 2 |
| Liberia | | | | | | 6 | 7 | 3 | 4 | 4 | 1 |
| Libya | | | | | | 12 | 26 | 16 | 3 | 5 | 1 |
| Madagascar | | 0 | 0 | 3 | 2 | 1 | 3 | 2 | 5 | 4 | 0 |
| Malawi | 14 | 14 | 12 | 12 | 12 | 9 | | | 5 | 8 | 0 |
| Mali | | 8 | 27 | 27 | 20 | 5 | 12 | 32 | 33 | 20 | 1 |
| Mauritania | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 4 | 3 | 2 | 0 |
| Mauritius | | | | | | 40 | 4 | 33 | 6 | 8 | 7 |
| Morocco | 25 | 25 | 25 | 25 | 25 | 36 | 30 | 48 | 45 | 50 | 1 |
| Mozambique | 1 | 1 | 1 | 1 | 1 | 7 | 11 | 21 | 17 | 17 | 1 |
| Namibia | | | | | | 3 | 4 | 5 | 5 | 3 | 1 |
| Niger | | | | | | 10 | 12 | 14 | 14 | 14 | 1 |
| Nigeria | 56 | 56 | 56 | 56 | 56 | 204 | 228 | 187 | 216 | 118 | 1 |
| Reunion | | | | | | 16 | 16 | 16 | 16 | 16 | 18 |
| Rwanda | | | | | | 3 | 4 | 4 | 3 | 4 | 0 |
| Senegal | | | | | | 12 | 13 | 12 | 9 | 12 | 1 |
| Seychelles | | | | | | 2 | 2 | 2 | 2 | 2 | 20 |
| Sierra Leone | | | | | | 1 | 1 | 2 | 3 | 4 | 1 |
| Somalia | | | | | | 1 | | | 6 | 12 | 1 |
| South Africa | 154 | 105 | 82 | 83 | 83 | 187 | 133 | 140 | 115 | 130 | 2 |
| Sudan | | | | | | 3 | 17 | 22 | 1 | 1 | 0 |
| Swaziland | 8 | 8 | 8 | 8 | 8 | 9 | 10 | 10 | 10 | 10 | 7 |
| Tanzania | 1 | 1 | 1 | 1 | 1 | 10 | 11 | 17 | 13 | 16 | 0 |
| Togo | 2 | 1 | 1 | 1 | 1 | 3 | 4 | 4 | 3 | 3 | 0 |
| Tunisia | 4 | 4 | 4 | 15 | 15 | 6 | 6 | 7 | 18 | 17 | 1 |
| Uganda | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 5 | 4 | 0 |
| Zambia | | | | | | 1 | 4 | 2 | 2 | 2 | 0 |
| Zimbabwe | 5 | 5 | 5 | 5 | 5 | 4 | 6 | 7 | 7 | 7 | 0 |
| N America | 11317 | 11472 | 11262 | 11174 | 11349 | 14854 | 14459 | 14414 | 15632 | 16248 | 45 |
| Canada | 1824 | 1792 | 1810 | 1929 | 1951 | 3158 | 2835 | 2914 | 2773 | 2668 | 74 |
| Greenland | | | | | | | 3 | 3 | 3 | 3 | 56 |
| USA | 9493 | 9680 | 9452 | 9245 | 9398 | 11693 | 11621 | 11496 | 12855 | 13577 | 42 |
| LAC | 4741 | 4516 | 4547 | 5091 | 5466 | 3412 | 3242 | 3095 | 3312 | 3242 | 5 |
| Antigua Barb | | | | | | 0 | 4 | 5 | 6 | 6 | 55 |
| Argentina | 68 | 79 | 79 | 69 | 69 | 115 | 105 | 104 | 107 | 110 | 3 |
| Aruba | | | | | | 9 | 9 | 5 | 5 | 5 | 45 |
| Bahamas | | | | | | 10 | 11 | 13 | 13 | 12 | 31 |
| Barbados | | | | | | 9 | 8 | 7 | 9 | 6 | 22 |
| Belize | | | | | | 2 | 3 | 14 | 9 | 7 | 20 |
| Bolivia | 15 | 15 | 15 | 15 | 15 | 17 | 18 | 19 | 25 | 25 | 2 |
| Br Virgin Is | | | | | | 2 | 2 | 2 | 2 | 2 | 57 |
| Brazil | 2564 | 2365 | 2200 | 2473 | 2700 | 1219 | 907 | 616 | 617 | 433 | 2 |
| Cayman Is | | | | | | 1 | 1 | 1 | 1 | 1 | 23 |
| Chile | 942 | 860 | 1100 | 1355 | 1356 | 427 | 463 | 632 | 744 | 712 | 40 |
| Colombia | 65 | 66 | 57 | 54 | 51 | 116 | 111 | 125 | 73 | 69 | 1 |
| Costa Rica | 10 | 10 | 23 | 65 | 37 | 33 | 32 | 31 | 73 | 53 | 11 |
| Cuba | 2 | 2 | 2 | 2 | 2 | 6 | 7 | 4 | 9 | 8 | 1 |
| Dominica | | | | | | 1 | 1 | 1 | 1 | 1 | 18 |
| Dominican Rp | | | | | | 8 | 23 | 19 | 25 | 21 | 2 |
| Ecuador | 487 | 487 | 487 | 487 | 487 | 428 | 432 | 448 | 425 | 411 | 25 |
| El Salvador | | | | | | 7 | 7 | 6 | 8 | 8 | 1 |
| Fr Guiana | | | | | | 3 | 3 | 3 | 3 | 3 | 12 |
| Grenada | | | | | | 4 | 3 | 3 | 3 | 3 | 29 |
| Guadeloupe | | | | | | 21 | 21 | 21 | 21 | 21 | 47 |
| Guatemala | 30 | 30 | 30 | 30 | 30 | 36 | 37 | 28 | 48 | 26 | 2 |
| Guyana | 11 | 16 | 19 | 15 | 15 | 8 | 13 | 15 | 11 | 11 | 14 |
| Haiti | | | | | | 7 | 2 | 1 | 1 | 1 | 0 |
| Honduras | 26 | 29 | 29 | 28 | 196 | 25 | 28 | 18 | 21 | 181 | 20 |
| Jamaica | | | | | | 32 | 30 | 29 | 26 | 26 | 9 |

112

الخشب المعاكس

胶合板
Plywood
Contreplaqués
Фанера
Madera terciada

| | Production Production Производство Producción | | | | | Consumption Consommation Потребление Consumo | | | | | CUM/1000 capita |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1000 CUM | | | | | 1000 CUM | | | | | |
| | 2012 | 2013 | 2014 | 2015 | 2016 | 2012 | 2013 | 2014 | 2015 | 2016 | 2016 |
| Martinique | | | | | | 6 | 6 | 6 | 6 | 6 | 15 |
| Mexico | 135 | 127 | 111 | 111 | 111 | 449 | 593 | 587 | 635 | 634 | 5 |
| Nicaragua | | | | | | 1 | 1 | 7 | 8 | 7 | 1 |
| Panama | 1 | 1 | 1 | 2 | 2 | 38 | 26 | 33 | 31 | 31 | 8 |
| Paraguay | 100 | 100 | 100 | 100 | 100 | 87 | 90 | 93 | 92 | 92 | 14 |
| Peru | 52 | 65 | 46 | 61 | 60 | 48 | 59 | 47 | 87 | 76 | 2 |
| St Lucia | | | | | | 2 | 3 | 7 | 7 | 8 | 46 |
| St Vincent | | | | | | 2 | 1 | 2 | 2 | 2 | 18 |
| Suriname | 2 | 3 | 4 | 2 | 2 | 6 | 7 | 7 | 8 | 7 | 13 |
| Trinidad Tob | | | | | | 34 | 41 | 34 | 43 | 73 | 53 |
| Turks Caicos | | | | | | 2 | 2 | 2 | 2 | 2 | 50 |
| Uruguay | 229 | 259 | 239 | 218 | 229 | 71 | 40 | 71 | 72 | 61 | 18 |
| Venezuela | 2 | 2 | 4 | 4 | 4 | 117 | 88 | 30 | 21 | 20 | 1 |
| Asia | 93162 | 107530 | 119471 | 128353 | 132458 | 86780 | 100785 | 111783 | 121223 | 124772 | 28 |
| Afghanistan | | | | | | 23 | 14 | 23 | 11 | 2 | 0 |
| Armenia | 6 | | | | | 11 | 8 | 3 | 3 | 3 | 1 |
| Azerbaijan | | | | | | 155 | 144 | 144 | 90 | 112 | 12 |
| Bahrain | | | | | | 18 | 23 | 52 | 33 | 38 | 27 |
| Bangladesh | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 4 | 5 | 8 | 0 |
| Bhutan | 2 | 2 | 2 | 2 | 2 | 3 | 4 | 4 | 2 | 2 | 3 |
| Brunei Darsm | | | | | | 5 | 5 | 3 | 2 | 5 | 12 |
| Cambodia | 12 | 12 | 12 | 12 | 27 | 14 | 7 | 12 | 27 | 30 | 2 |
| China | 76328 | 92503 | 104142 | 113398 | 117482 | 67423 | 83504 | 93887 | 103937 | 106961 | 75 |
| Cyprus | | | | | | 4 | 4 | 4 | 7 | 11 | 9 |
| Georgia | | | | | | 13 | 16 | 25 | 28 | 36 | 9 |
| India | 2521 | 2521 | 2521 | 2521 | 2521 | 2593 | 2604 | 2577 | 2574 | 2582 | 2 |
| Indonesia | 5178 | 3800 | 3800 | 3800 | 3800 | 2659 | 1163 | 1127 | 1082 | 864 | 3 |
| Iran | 0 | 0 | 5 | 5 | 5 | 15 | 14 | 30 | 30 | 31 | 0 |
| Iraq | | | | | | 7 | 37 | 97 | 74 | 109 | 3 |
| Israel | 109 | 109 | 109 | 109 | 109 | 340 | 340 | 296 | 277 | 277 | 34 |
| Japan | 2549 | 2761 | 2813 | 2706 | 2706 | 6179 | 6508 | 6398 | 5659 | 5546 | 43 |
| Jordan | | | | | | 32 | 59 | 50 | 46 | 49 | 5 |
| Kazakhstan | 306 | 196 | 80 | 80 | 80 | 341 | 253 | 151 | 151 | 151 | 8 |
| Korea D P Rp | | | | | | 7 | 6 | 10 | 12 | 11 | 0 |
| Korea Rep | 434 | 482 | 474 | 478 | 474 | 1641 | 1763 | 1346 | 1373 | 1547 | 30 |
| Kuwait | | | | | | 60 | 66 | 74 | 91 | 83 | 20 |
| Kyrgyzstan | | | | | | 9 | 25 | 13 | 7 | 10 | 2 |
| Laos | 24 | 24 | 24 | 24 | 24 | 22 | 24 | 23 | 24 | 25 | 4 |
| Lebanon | 34 | 34 | 34 | 34 | 34 | 53 | 54 | 59 | 53 | 62 | 10 |
| Malaysia | 4232 | 3590 | 3854 | 3656 | 3656 | 1059 | 392 | 1188 | 1478 | 1802 | 58 |
| Maldives | | | | | | 8 | 8 | 5 | 4 | 15 | 36 |
| Mongolia | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 8 | 9 | 9 | 3 |
| Myanmar | 116 | 116 | 116 | 116 | 116 | 102 | 105 | 120 | 156 | 156 | 3 |
| Nepal | 30 | 30 | 30 | 30 | 30 | 32 | 32 | 32 | 32 | 32 | 1 |
| Oman | | | | | | 97 | 87 | 115 | 105 | 123 | 28 |
| Pakistan | 174 | 174 | 174 | 174 | 174 | 165 | 166 | 156 | 165 | 175 | 1 |
| Philippines | 317 | 219 | 184 | 146 | 152 | 636 | 399 | 574 | 425 | 657 | 6 |
| Qatar | | | | | | 78 | 81 | 119 | 141 | 139 | 54 |
| Saudi Arabia | | | | | | 728 | 581 | 705 | 795 | 803 | 25 |
| Singapore | 280 | 280 | 280 | 280 | 280 | 667 | 674 | 677 | 637 | 597 | 106 |
| Sri Lanka | 6 | 6 | 6 | 6 | 6 | 13 | 14 | 14 | 13 | 16 | 1 |
| Syria | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 9 | 8 | 9 | 0 |
| Tajikistan | | | | | | 3 | 3 | 3 | 3 | 3 | 0 |
| Thailand | 120 | 120 | 120 | 120 | 120 | 455 | 477 | 339 | 448 | 479 | 7 |
| Timor-Leste | | | | | | 2 | 3 | 3 | 2 | 5 | 4 |
| Turkey | 116 | 116 | 150 | 116 | 120 | 367 | 405 | 439 | 381 | 372 | 5 |
| Turkmenistan | | | | | | 39 | 33 | 33 | 33 | 33 | 6 |
| Untd Arab Em | | | | | | 308 | 261 | 342 | 331 | 342 | 37 |
| Uzbekistan | | | | | | 29 | 31 | 31 | 27 | 30 | 1 |
| Viet Nam | 258 | 425 | 530 | 530 | 530 | 240 | 260 | 224 | 338 | 323 | 3 |
| Yemen | | | | | | 108 | 113 | 237 | 94 | 94 | 3 |
| Europe | 7560 | 7936 | 8280 | 8376 | 8719 | 8572 | 8742 | 9175 | 9039 | 9171 | 12 |
| Albania | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 |
| Austria | 241 | 311 | 306 | 241 | 291 | 117 | 118 | 120 | 132 | 132 | 15 |
| Belarus | 164 | 165 | 186 | 185 | 185 | 49 | 54 | 98 | 82 | 50 | 5 |
| Belgium | 24 | 24 | 24 | 24 | 24 | 189 | 192 | 176 | 168 | 162 | 14 |
| Bosnia Herzg | 13 | 14 | 22 | 28 | 23 | 16 | 10 | 14 | 19 | 14 | 4 |
| Bulgaria | 35 | 35 | 56 | 67 | 67 | 26 | 32 | 56 | 61 | 72 | 10 |
| Croatia | 4 | 4 | 1 | 1 | 1 | 20 | 14 | 12 | 13 | 20 | 5 |
| Czechia | 178 | 180 | 181 | 180 | 183 | 132 | 140 | 139 | 144 | 141 | 13 |
| Denmark | 9 | | | | | 216 | 199 | 199 | 196 | 230 | 40 |
| Estonia | 45 | 47 | 47 | 48 | 55 | 63 | 85 | 81 | 89 | 68 | 51 |
| Finland | 1020 | 1090 | 1160 | 1150 | 1140 | 276 | 262 | 250 | 251 | 294 | 53 |
| France | 324 | 255 | 245 | 246 | 250 | 554 | 482 | 529 | 510 | 572 | 9 |
| Germany | 178 | 135 | 148 | 108 | 114 | 1216 | 1176 | 1207 | 1186 | 1208 | 15 |
| Greece | 21 | 21 | 21 | 21 | 21 | 31 | 46 | 55 | 55 | 55 | 5 |
| Hungary | 43 | 26 | 61 | 47 | 49 | 48 | 22 | 64 | 64 | 69 | 7 |
| Iceland | | | | | | 9 | 9 | 12 | 12 | 12 | 37 |
| Ireland | | | | | | 41 | 42 | 62 | 64 | 59 | 12 |

GOV0000543

الخشب المعاكس

胶合板
Plywood
Contreplaqués
Фанера
Madera terciada

| | Production | Production | Производство | Producción | | Consumption | Consommation | Потребление | Consumo | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 1000 CUM | | | | | 1000 CUM | | | CUM/1000 capita |
| | 2012 | 2013 | 2014 | 2015 | 2016 | 2012 | 2013 | 2014 | 2015 | 2016 | 2016 |
| Italy | 280 | 225 | 266 | 244 | 280 | 499 | 461 | 508 | 476 | 498 | 8 |
| Latvia | 278 | 285 | 250 | 280 | 280 | 65 | 68 | 57 | 69 | 15 | 8 |
| Lithuania | 26 | 21 | 45 | 41 | 44 | 66 | 65 | 103 | 100 | 105 | 36 |
| Luxembourg | | | | | | 22 | 17 | 17 | 17 | 17 | 30 |
| Macedonia | | | | | | 5 | 4 | 7 | 4 | 10 | 5 |
| Malta | | | | | | 3 | 4 | 4 | 4 | 4 | 10 |
| Moldova Rep | | | | | | 3 | 5 | 7 | 7 | 7 | 2 |
| Montenegro | | | | | | 8 | 8 | 8 | 8 | 8 | 12 |
| Netherlands | | | | | | 387 | 328 | 392 | 485 | 465 | 27 |
| Norway | 16 | 17 | | | | 81 | 83 | 67 | 63 | 65 | 12 |
| Poland | 388 | 430 | 406 | 390 | 400 | 406 | 464 | 503 | 430 | 444 | 12 |
| Portugal | 63 | 32 | 29 | 44 | 47 | 97 | 77 | 60 | 90 | 114 | 11 |
| Romania | 472 | 665 | 623 | 316 | 331 | 403 | 581 | 550 | 234 | 273 | 14 |
| Russian Fed | 3150 | 3303 | 3540 | 3607 | 3759 | 1686 | 1789 | 1793 | 1476 | 1389 | 10 |
| Serbia | 11 | 13 | 14 | 16 | 45 | 8 | 9 | 8 | 21 | 14 | 2 |
| Slovakia | 26 | 25 | 26 | 398 | 420 | 34 | 28 | 7 | 357 | 370 | 68 |
| Slovenia | 67 | 66 | 70 | 78 | 86 | 36 | 41 | 46 | 53 | 59 | 28 |
| Spain | 255 | 275 | 284 | 371 | 379 | 155 | 177 | 198 | 281 | 281 | 6 |
| Sweden | 54 | 87 | 82 | 60 | 60 | 187 | 200 | 214 | 185 | 212 | 22 |
| Switzerland | 7 | 7 | 9 | 7 | 7 | 90 | 103 | 188 | 185 | 195 | 23 |
| UK | | | | | | 1231 | 1312 | 1328 | 1421 | 1413 | 21 |
| Ukraine | 167 | 177 | 177 | 177 | 177 | 96 | 33 | 33 | 33 | 33 | 1 |
| Oceania | 563 | 501 | 545 | 593 | 589 | 841 | 748 | 919 | 973 | 1039 | 26 |
| Australia | 160 | 136 | 153 | 171 | 151 | 454 | 368 | 453 | 469 | 513 | 21 |
| Cook Is | | | | | | 1 | 1 | 1 | 1 | 1 | 75 |
| Fiji Islands | 11 | 11 | 11 | 11 | 11 | 9 | 11 | 12 | 13 | 11 | 13 |
| Fr Polynesia | | | | | | 3 | 3 | 3 | 3 | 2 | 8 |
| Marshall Is | | | | | | 3 | 3 | 3 | 3 | 3 | 63 |
| New Zealand | 356 | 326 | 353 | 382 | 399 | 321 | 327 | 408 | 448 | 468 | 100 |
| NewCaledonia | | | | | | 3 | 2 | 2 | 2 | 2 | 9 |
| Papua N Guin | 36 | 28 | 28 | 29 | 28 | 43 | 27 | 32 | 30 | 25 | 3 |
| Samoa | | | | | | 1 | 1 | 1 | 1 | 2 | 8 |
| Solomon Is | | | | | | 1 | 1 | 1 | | 2 | 3 |
| Tonga | | | | | | 1 | 0 | 1 | 1 | 1 | 8 |
| Vanuatu | | | | | | 1 | 3 | 1 | 2 | 7 | 25 |

114

الخشب المعاكس

胶合板
Plywood
Contreplaqués
Фанера
Madera terciada

Imports  Importations  Импорт  Importaciones

| | 1000 CUM | | | | | 1000 $ | | | | | unit value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2012 | 2013 | 2014 | 2015 | 2016 | 2012 | 2013 | 2014 | 2015 | 2016 | 2016 |
| World | 23978 | 23617 | 24669 | 25568 | 26668 | 13499173 | 13516035 | 14899984 | 14159279 | 13920321 | 522 |
| Africa | 1085 | 1111 | 1128 | 1058 | 1023 | 722878 | 633913 | 730049 | 590407 | 570344 | 557 |
| Algeria | 131 | 92 | 126 | 94 | 131 | 121528 | 85070 | 109364 | 77479 | 89429 | 681 |
| Angola | 46 | 43 | 54 | 25 | 25 | 30298 | 29198 | 34467 | 9713 | 9713 | 382 |
| Benin | 4 | 5 | 3 | 5 | 4 | 2183 | 16883 | 2103 | 1781 | 1647 | 399 |
| Botswana | 13 | 0 | 2 | 1 | 2 | 2705 | 561 | 1016 | 704 | 828 | 508 |
| Burkina Faso | 2 | 2 | 11 | 11 | 1 | 6026 | 6026 | 1667 | 1099 | 4373 | 6057 |
| Burundi | 1 | 2 | 0 | 0 | 0 | 402 | 1332 | 344 | 335 | 42 | 792 |
| Cabo Verde | | | | | | 449 | 490 | 613 | 892 | 1202 | |
| Congo, Dem R | 3 | 6 | 3 | 3 | 0 | 1375 | 2988 | 1552 | 996 | 270 | 1080 |
| Congo, Rep | 1 | 4 | 2 | 3 | 2 | 626 | 1675 | 972 | 1914 | 773 | 496 |
| Cote dIvoire | 1 | 1 | 2 | 1 | 0 | 392 | 528 | 1398 | 697 | 213 | 859 |
| Djibouti | 4 | 5 | 11 | 9 | 15 | 3344 | 5765 | 11477 | 9686 | 13583 | 929 |
| Egypt | 491 | 533 | 451 | 501 | 501 | 232808 | 243867 | 245542 | 213319 | 206274 | 412 |
| Eq Guinea | 4 | 5 | 4 | 4 | 3 | 3836 | 4225 | 3603 | 2180 | 1583 | 728 |
| Ethiopia | 14 | 19 | 15 | 25 | 23 | 12909 | 16981 | 13182 | 38201 | 20862 | 923 |
| Gambia | 3 | 1 | 2 | 2 | 2 | 2568 | 445 | 790 | 1577 | 1301 | 735 |
| Ghana | 1 | 2 | 6 | 10 | 7 | 617 | 1185 | 3602 | 3745 | 2265 | 329 |
| Guinea | 4 | 3 | 1 | 2 | 1 | 4173 | 3103 | 563 | 1038 | 618 | 730 |
| Kenya | 8 | 12 | 20 | 20 | 22 | 5185 | 7712 | 16650 | 14978 | 14705 | 657 |
| Liberia | 6 | 7 | 3 | 4 | 4 | 2420 | 2841 | 2193 | 1439 | 1439 | 396 |
| Libya | 12 | 26 | 16 | 3 | 5 | 10728 | 22250 | 1388 | 2182 | 3065 | 645 |
| Madagascar | 1 | 2 | 2 | 2 | 2 | 636 | 979 | 1033 | 767 | 767 | 358 |
| Mali | 5 | 4 | 5 | 6 | 0 | 1265 | 3151 | 3171 | 4718 | 123 | 885 |
| Mauritania | 1 | 1 | 3 | 2 | 1 | 838 | 389 | 1537 | 1330 | 518 | 658 |
| Mauritius | 40 | 4 | 33 | 6 | 8 | 11697 | 4647 | 10124 | 8903 | 10675 | 1301 |
| Morocco | 21 | 13 | 27 | 27 | 36 | 26805 | 14214 | 34816 | 28958 | 38175 | 1047 |
| Mozambique | 6 | 10 | 20 | 16 | 16 | 2971 | 4697 | 7173 | 6500 | 6500 | 414 |
| Namibia | 3 | 4 | 5 | 8 | 6 | 1976 | 2326 | 3199 | 4149 | 3171 | 490 |
| Niger | 10 | 12 | 14 | 14 | 14 | 3796 | 5462 | 6324 | 5684 | 5273 | 375 |
| Nigeria | 148 | 172 | 131 | 160 | 62 | 120619 | 72474 | 82065 | 63365 | 44937 | 725 |
| Reunion | 16 | 16 | 16 | 16 | 16 | 7455 | 7455 | 7455 | 7455 | 7455 | 480 |
| Rwanda | 3 | 4 | 4 | 3 | 5 | 1857 | 2822 | 3086 | 3112 | 4770 | 1032 |
| Senegal | 21 | 18 | 14 | 10 | 13 | 11951 | 11151 | 4902 | 8026 | 8126 | 622 |
| Seychelles | 2 | 2 | 2 | 2 | 2 | 2018 | 1978 | 1978 | 1978 | 1978 | 1032 |
| Sierra Leone | 1 | 1 | 2 | 3 | 4 | 1155 | 1008 | 2870 | 3993 | 3048 | 704 |
| Somalia | 1 | 1 | 1 | 6 | 12 | 484 | 393 | 695 | 3745 | 12073 | 1027 |
| South Africa | 37 | 33 | 61 | 32 | 52 | 48550 | 21282 | 60199 | 30597 | 29542 | 573 |
| Sudan | 3 | 17 | 22 | 1 | 1 | 971 | 6000 | 8000 | 323 | 323 | 418 |
| Tanzania | 9 | 10 | 16 | 12 | 15 | 7864 | 8558 | 12008 | 8982 | 7712 | 522 |
| Togo | 1 | 3 | 3 | 2 | 2 | 16405 | 733 | 1056 | 908 | 908 | 510 |
| Tunisia | 2 | 2 | 3 | 3 | 2 | 1977 | 1392 | 4041 | 3405 | 2317 | 1084 |
| Zambia | 1 | 4 | 2 | 2 | 2 | 1148 | 3244 | 2486 | 2354 | 1219 | 792 |
| Zimbabwe | 2 | 2 | 2 | 2 | 2 | 1605 | 1693 | 1851 | 1688 | 1326 | 774 |
| N America | 4737 | 4301 | 4462 | 5748 | 6223 | 2281012 | 2443843 | 2670494 | 3017641 | 3105120 | 499 |
| Canada | 1621 | 1469 | 1587 | 1492 | 1343 | 372524 | 369679 | 354146 | 333917 | 329357 | 245 |
| Greenland | 3 | 3 | 3 | 3 | 3 | 2137 | 2006 | 2087 | 2087 | 2087 | 666 |
| USA | 3113 | 2829 | 2872 | 4253 | 4876 | 1906178 | 2071985 | 2314088 | 2681464 | 2773503 | 569 |
| LAC | 944 | 1053 | 1030 | 1105 | 1125 | 642723 | 602860 | 640657 | 664691 | 601581 | 535 |
| Antigua Barb | 0 | 4 | 5 | 6 | 6 | 170 | 2184 | 2893 | 3239 | 3239 | 587 |
| Argentina | 49 | 28 | 27 | 40 | 42 | 27452 | 19031 | 19651 | 28113 | 21488 | 512 |
| Aruba | 9 | 9 | 5 | 5 | 5 | 3705 | 4853 | 2720 | 2720 | 2720 | 575 |
| Bahamas | 10 | 11 | 13 | 13 | 12 | 15476 | 11677 | 14998 | 14040 | 10972 | 891 |
| Barbados | 9 | 8 | 7 | 9 | 6 | 7931 | 6992 | 5547 | 8019 | 5251 | 845 |
| Belize | 2 | 3 | 14 | 9 | 7 | 2101 | 2686 | 9127 | 4497 | 2972 | 412 |
| Bolivia | 2 | 3 | 4 | 10 | 10 | 727 | 1441 | 1990 | 1573 | 1514 | 150 |
| Br Virgin Is | 2 | 2 | 2 | 2 | 2 | 1767 | 1814 | 1814 | 1814 | 1814 | 1038 |
| Brazil | 2 | 3 | 2 | 1 | 1 | 2658 | 3695 | 2727 | 2273 | 1536 | 2095 |
| Cayman Is | 2 | 1 | 1 | 1 | 1 | 1955 | 1305 | 1305 | 1305 | 1305 | 942 |
| Chile | 107 | 109 | 134 | 117 | 98 | 49176 | 50685 | 47529 | 41629 | 34691 | 355 |
| Colombia | 57 | 48 | 70 | 19 | 19 | 27552 | 33192 | 41444 | 18962 | 16831 | 883 |
| Costa Rica | 23 | 22 | 8 | 8 | 16 | 9178 | 8971 | 6662 | 6461 | 5585 | 356 |
| Cuba | 4 | 5 | 2 | 7 | 6 | 3532 | 6652 | 2996 | 8496 | 7349 | 1163 |
| Dominica | 1 | 1 | 1 | 1 | 1 | 1069 | 1131 | 1084 | 1098 | 846 | 624 |
| Dominican Rp | 8 | 23 | 19 | 26 | 21 | 5918 | 18275 | 21807 | 29516 | 20689 | 988 |
| Ecuador | 8 | 8 | 8 | 5 | 4 | 5013 | 4846 | 4045 | 2524 | 2267 | 533 |
| El Salvador | 7 | 7 | 6 | 8 | 8 | 5827 | 6265 | 5110 | 6789 | 6503 | 829 |
| Fr Guiana | 3 | 3 | 3 | 3 | 3 | 1450 | 1450 | 1450 | 1450 | 1450 | 446 |
| Grenada | 4 | 3 | 3 | 3 | 3 | 1809 | 2548 | 2533 | 2533 | 2533 | 817 |
| Guadeloupe | 21 | 21 | 21 | 21 | 21 | 9000 | 9000 | 9000 | 9000 | 9000 | 429 |
| Guatemala | 10 | 14 | 12 | 30 | 14 | 6026 | 9119 | 9136 | 16788 | 7659 | 549 |
| Guyana | 1 | 3 | 1 | 1 | 1 | | | | | | |
| Haiti | 7 | 2 | 1 | 1 | 1 | 7669 | 811 | 538 | 547 | 460 | 309 |
| Honduras | 7 | 8 | 8 | 5 | 6 | 4078 | 4344 | 4337 | 4104 | 5449 | 887 |
| Jamaica | 32 | 30 | 29 | 26 | 26 | 19302 | 19095 | 16210 | 22271 | 16980 | 663 |
| Martinique | 6 | 6 | 6 | 6 | 6 | 3179 | 3179 | 3179 | 3179 | 3179 | 558 |
| Mexico | 316 | 469 | 480 | 542 | 531 | 293511 | 280612 | 314832 | 323408 | 304162 | 573 |
| Nicaragua | 5 | 6 | 7 | 8 | 7 | 3153 | 4446 | 5110 | 5754 | 4905 | 754 |
| Panama | 37 | 32 | 32 | 30 | 30 | 17069 | 19548 | 20057 | 17952 | 15657 | 524 |
| Paraguay | 2 | 1 | 2 | 2 | 2 | 1433 | 1052 | 1637 | 2091 | 2091 | 953 |
| Peru | 26 | 11 | 15 | 39 | 32 | 16786 | 9171 | 13229 | 24574 | 18077 | 570 |
| St Kitts Nev | 2 | 2 | 2 | 12 | 63 | 1950 | 1950 | 1950 | 10964 | 26533 | 422 |
| St Lucia | 2 | 3 | 7 | 7 | 8 | 1992 | 2574 | 4140 | 4140 | 4439 | 542 |
| St Vincent | 2 | 2 | 2 | 2 | 2 | 2298 | 1762 | 1928 | 2039 | 1291 | 665 |
| Suriname | 4 | 4 | 3 | 6 | 5 | 2063 | 1999 | 1288 | 2099 | 2000 | 400 |

PR 000545

الخشب المعاكس

# 胶合板
Plywood
Contreplaqués
Фанера
Madera terciada

Imports  Importations  Импорт  Importaciones

| | 1000 CUM | | | | | 1000 $ | | | | | unit value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2012 | 2013 | 2014 | 2015 | 2016 | 2012 | 2013 | 2014 | 2015 | 2016 | 2016 |
| Uruguay | 2 | 8 | 9 | 10 | 9 | 2858 | 4952 | 5274 | 5584 | 5243 | 610 |
| Venezuela | 115 | 86 | 26 | 17 | 16 | 61571 | 24236 | 17136 | 7734 | 7578 | 471 |
| Asia | 10298 | 10230 | 10433 | 10011 | 10148 | 5856112 | 5750807 | 6257411 | 5802743 | 5398972 | 532 |
| Afghanistan | 23 | 14 | 23 | 11 | 2 | 21353 | 8916 | 13893 | 6557 | 1826 | 886 |
| Armenia | 5 | 8 | 3 | 3 | 3 | 3006 | 4864 | 2592 | 1435 | 1208 | 356 |
| Azerbaijan | 155 | 144 | 144 | 90 | 112 | 46534 | 29692 | 29692 | 29351 | 24514 | 218 |
| Bahrain | 18 | 23 | 54 | 35 | 39 | 17098 | 20272 | 26134 | 27566 | 27031 | 699 |
| Bangladesh | 3 | 3 | 3 | 4 | 7 | 2765 | 2798 | 2972 | 3739 | 5013 | 756 |
| Brunei Darsm | 5 | 5 | 3 | 2 | 5 | 6149 | 7977 | 6915 | 6164 | 4961 | 973 |
| China | 1149 | 1134 | 1137 | 1234 | 943 | 512279 | 512475 | 582862 | 618024 | 495033 | 525 |
| Cyprus | 4 | 4 | 4 | 7 | 11 | 3266 | 2648 | 2991 | 3694 | 4271 | 389 |
| Georgia | 13 | 16 | 25 | 28 | 36 | 5667 | 7155 | 11352 | 11138 | 12386 | 341 |
| India | 128 | 116 | 121 | 114 | 106 | 80918 | 76486 | 76756 | 77991 | 74410 | 702 |
| Indonesia | 136 | 105 | 78 | 62 | 62 | 70522 | 57117 | 45640 | 35966 | 35966 | 584 |
| Iran | 15 | 13 | 28 | 25 | 26 | 9069 | 6386 | 12470 | 11912 | 17550 | 681 |
| Iraq | 7 | 37 | 97 | 74 | 109 | 7677 | 31354 | 89366 | 72600 | 86071 | 786 |
| Israel | 231 | 231 | 187 | 168 | 168 | 109126 | 109126 | 129467 | 116721 | 116721 | 695 |
| Japan | 3645 | 3765 | 3597 | 2996 | 2881 | 2163814 | 2173822 | 2092013 | 1675384 | 1477245 | 513 |
| Jordan | 40 | 62 | 52 | 46 | 50 | 56118 | 79520 | 71343 | 58563 | 56380 | 1124 |
| Kazakhstan | 60 | 63 | 77 | 77 | 77 | 35059 | 35405 | 40676 | 40676 | 40676 | 526 |
| Korea D P Rp | 7 | 6 | 10 | 12 | 11 | 4102 | 4054 | 7314 | 7134 | 6770 | 636 |
| Korea Rep | 1211 | 1287 | 876 | 900 | 1076 | 691906 | 657622 | 708508 | 694213 | 755023 | 702 |
| Kuwait | 60 | 66 | 77 | 94 | 84 | 50019 | 56345 | 64946 | 76110 | 53399 | 636 |
| Kyrgyzstan | 9 | 25 | 13 | 7 | 10 | 5452 | 6763 | 7083 | 3821 | 4236 | 443 |
| Lebanon | 19 | 20 | 25 | 19 | 28 | 21362 | 23062 | 27651 | 15288 | 19254 | 677 |
| Malaysia | 215 | 198 | 438 | 585 | 643 | 106467 | 81222 | 148567 | 154293 | 151996 | 236 |
| Maldives | 8 | 8 | 5 | 4 | 15 | 7383 | 7383 | 9000 | 11202 | 12893 | 834 |
| Mongolia | 4 | 4 | 7 | 8 | 8 | 3013 | 3013 | 9219 | 3483 | 2869 | 344 |
| Myanmar | 4 | 5 | 21 | 57 | 57 | 3181 | 4109 | 14430 | 27471 | 27471 | 483 |
| Oman | 98 | 88 | 115 | 107 | 125 | 87303 | 75266 | 86203 | 74873 | 77819 | 624 |
| Philippines | 339 | 195 | 411 | 292 | 518 | 151298 | 107814 | 167080 | 149922 | 209058 | 404 |
| Qatar | 78 | 81 | 119 | 145 | 143 | 59298 | 62823 | 89032 | 102731 | 87986 | 616 |
| Saudi Arabia | 752 | 611 | 715 | 812 | 812 | 402511 | 342984 | 370349 | 442384 | 442384 | 545 |
| Singapore | 440 | 440 | 469 | 415 | 363 | 170134 | 177682 | 164846 | 147221 | 128754 | 355 |
| Sri Lanka | 7 | 8 | 8 | 7 | 10 | 7954 | 9281 | 9014 | 8839 | 11052 | 1060 |
| Syria | 1 | 1 | 1 | 1 | 1 | 861 | 679 | 1839 | 633 | 737 | 757 |
| Thailand | 359 | 399 | 264 | 383 | 390 | 146978 | 157689 | 157729 | 150298 | 151991 | 390 |
| Timor-Leste | 2 | 3 | 3 | 2 | 5 | 2309 | 912 | 2928 | 2105 | 3845 | 834 |
| Turkey | 268 | 293 | 293 | 279 | 288 | 298861 | 320099 | 327420 | 309354 | 316670 | 1100 |
| Untd Arab Em | 360 | 312 | 402 | 387 | 411 | 267880 | 263769 | 342114 | 359356 | 211527 | 514 |
| Uzbekistan | 29 | 31 | 31 | 27 | 30 | 20306 | 21375 | 21375 | 13536 | 12488 | 410 |
| Viet Nam | 231 | 245 | 207 | 334 | 322 | 101695 | 109123 | 134211 | 155056 | 132283 | 410 |
| Europe | 6524 | 6570 | 7144 | 7181 | 7608 | 3754986 | 3870915 | 4323150 | 3823198 | 3948107 | 519 |
| Austria | 209 | 145 | 160 | 190 | 179 | 143271 | 109729 | 118576 | 112004 | 113118 | 631 |
| Belarus | 19 | 26 | 18 | 22 | 27 | 13505 | 15451 | 13042 | 9016 | 10092 | 380 |
| Belgium | 533 | 537 | 554 | 525 | 575 | 241550 | 251589 | 278048 | 233595 | 225409 | 392 |
| Bosnia Herzg | 6 | 10 | 9 | 9 | 11 | 4357 | 6361 | 6511 | 5379 | 6129 | 571 |
| Bulgaria | 38 | 40 | 50 | 53 | 59 | 18335 | 18458 | 21207 | 18314 | 21455 | 361 |
| Croatia | 27 | 18 | 17 | 19 | 26 | 11807 | 13515 | 12984 | 12025 | 14888 | 581 |
| Czechia | 71 | 78 | 82 | 88 | 163 | 51629 | 57347 | 64825 | 55791 | 64636 | 397 |
| Denmark | 270 | 266 | 266 | 211 | 242 | 90054 | 86153 | 86153 | 81619 | 87764 | 363 |
| Estonia | 74 | 94 | 82 | 84 | 101 | 37870 | 49162 | 44669 | 34404 | 33922 | 336 |
| Finland | 111 | 92 | 89 | 82 | 93 | 64304 | 60371 | 57128 | 43203 | 43494 | 466 |
| France | 374 | 368 | 429 | 420 | 475 | 312912 | 312468 | 362793 | 306542 | 335533 | 706 |
| Germany | 1336 | 1338 | 1369 | 1412 | 1440 | 818640 | 851927 | 897862 | 778039 | 774405 | 538 |
| Greece | 33 | 51 | 68 | 68 | 68 | 19335 | 23288 | 30544 | 30544 | 30544 | 452 |
| Hungary | 47 | 54 | 65 | 77 | 76 | 30805 | 32290 | 37506 | 33614 | 35814 | 471 |
| Ireland | 41 | 42 | 62 | 64 | 59 | 23802 | 28345 | 36786 | 38730 | 33929 | 578 |
| Italy | 420 | 428 | 453 | 448 | 470 | 238330 | 247634 | 263996 | 233305 | 226642 | 482 |
| Latvia | 35 | 32 | 54 | 75 | 91 | 19764 | 18731 | 30549 | 36606 | 38264 | 421 |
| Lithuania | 48 | 52 | 65 | 66 | 76 | 27212 | 31094 | 40145 | 30915 | 29555 | 387 |
| Macedonia | 5 | 4 | 7 | 4 | 10 | 2674 | 1666 | 2879 | 2232 | 2987 | 300 |
| Malta | 3 | 4 | 4 | 4 | 4 | 1604 | 1969 | 2276 | 2310 | 2310 | 518 |
| Moldova Rep | 5 | 5 | 7 | 7 | 7 | 4032 | 3499 | 4325 | 4325 | 4325 | 621 |
| Netherlands | 476 | 399 | 468 | 552 | 534 | 294344 | 264922 | 295232 | 268221 | 249168 | 467 |
| Norway | 72 | 70 | 72 | 67 | 65 | 97167 | 95143 | 98963 | 79930 | 74112 | 1141 |
| Poland | 187 | 215 | 299 | 290 | 298 | 115991 | 128107 | 170093 | 132319 | 119826 | 403 |
| Portugal | 41 | 50 | 64 | 56 | 80 | 27459 | 29974 | 39782 | 29578 | 36167 | 450 |
| Romania | 51 | 58 | 71 | 77 | 86 | 27891 | 31335 | 38112 | 35590 | 36402 | 426 |
| Russian Fed | 252 | 244 | 222 | 75 | 88 | 49066 | 66826 | 64333 | 24988 | 28663 | 326 |
| Serbia | 5 | 6 | 5 | 13 | 12 | 3861 | 4360 | 4854 | 8704 | 6172 | 532 |
| Slovakia | 42 | 39 | 66 | 66 | 65 | 30791 | 22524 | 37646 | 32151 | 29607 | 457 |
| Slovenia | 21 | 22 | 30 | 34 | 41 | 23871 | 25327 | 30658 | 29127 | 35565 | 877 |
| Spain | 52 | 68 | 104 | 134 | 154 | 35046 | 43450 | 62165 | 65746 | 72734 | 473 |
| Sweden | 173 | 155 | 163 | 150 | 175 | 118246 | 111961 | 123811 | 98697 | 108280 | 620 |
| Switzerland | 86 | 99 | 184 | 182 | 192 | 91886 | 106257 | 198075 | 164779 | 175140 | 912 |
| UK | 1285 | 1370 | 1399 | 1466 | 1479 | 625764 | 672811 | 698627 | 702861 | 793061 | 536 |
| Oceania | 390 | 352 | 472 | 465 | 541 | 241462 | 213697 | 278223 | 260599 | 296197 | 548 |
| Australia | 312 | 260 | 319 | 311 | 393 | 195987 | 172457 | 216289 | 195827 | 246464 | 627 |
| Fiji Islands | 1 | 2 | 3 | 3 | 2 | 651 | 1137 | 2056 | 1626 | 1173 | 646 |
| Fr Polynesia | 3 | 3 | 3 | 3 | 2 | 3098 | 2888 | 2912 | 3110 | 1853 | 882 |
| New Zealand | 47 | 65 | 120 | 128 | 121 | 25882 | 25685 | 39418 | 46127 | 35394 | 292 |
| Papua N Guin | 16 | 11 | 16 | 7 | 4 | 7238 | 5190 | 9151 | 5235 | 1929 | 466 |
| Samoa | 1 | 1 | 1 | 1 | 2 | 1643 | 1027 | 1331 | 1480 | 1777 | 1138 |
| Solomon Is | 1 | 1 | 1 | 1 | 2 | 704 | 531 | 627 | 854 | 1939 | 1130 |

PR 000546

GOV0000546

الخشب المعاكس

胶合板
Plywood
Contreplaqués
Madera terciada

Exports  Exportations  Exportaciones

| | 1000 CUM | | | | | 1000 $ | | | | | unit value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2012 | 2013 | 2014 | 2015 | 2016 | 2012 | 2013 | 2014 | 2015 | 2016 | 2016 |
| World | 25950 | 26653 | 28437 | 28076 | 29886 | 13935045 | 14708263 | 16211331 | 15095910 | 14951601 | 500 |
| Africa | 174 | 168 | 177 | 159 | 132 | 192105 | 144952 | 112276 | 108257 | 97133 | 734 |
| Cameroon | 12 | 14 | 10 | 7 | 10 | 4704 | 8070 | 6715 | 3969 | 5191 | 544 |
| Congo, Rep | 2 | 1 | 1 | 0 | 0 | 1891 | 462 | 431 | 92 | 92 | 554 |
| Cote dIvoire | 32 | 25 | 39 | 23 | 14 | 12803 | 16791 | 22558 | 18168 | 9352 | 652 |
| Egypt | 5 | 4 | 4 | 6 | 2 | 2900 | 1800 | 1816 | 2493 | 2259 | 1449 |
| Eq Guinea | 0 | 0 | 1 | 1 | 2 | 30 | 151 | 881 | 1982 | 2147 | 1431 |
| Gabon | 41 | 51 | 46 | 39 | 28 | 35994 | 42190 | 39529 | 30699 | 28905 | 1038 |
| Ghana | 48 | 30 | 56 | 49 | 49 | 100675 | 37854 | 18157 | 18112 | 18112 | 367 |
| Guinea | 0 | 0 | 1 | 2 | 3 | 58 | 58 | 1369 | 1651 | 1544 | 603 |
| Kenya | 2 | 3 | 1 | 1 | 0 | 2173 | 2170 | 691 | 458 | 366 | 744 |
| Malawi | 5 | 21 | 7 | 18 | 4 | 3197 | 16029 | 4814 | 10714 | 1913 | 466 |
| Morocco | 10 | 8 | 4 | 7 | 12 | 15967 | 8987 | 7384 | 11057 | 19399 | 1679 |
| Senegal | 8 | 5 | 2 | 1 | 1 | 4162 | 2618 | 1835 | 672 | 1093 | 1120 |
| South Africa | 3 | 4 | 3 | 1 | 5 | 3223 | 3807 | 3144 | 5708 | 4146 | 852 |
| Uganda | 1 | 1 | 1 | 1 | 1 | 1164 | 1164 | 781 | 928 | 1343 | 990 |
| Zimbabwe | 3 | 0 | 0 | 0 | 0 | 1630 | 1657 | 49 | 15 | 14 | 519 |
| N America | 1201 | 1314 | 1310 | 1290 | 1323 | 595018 | 623843 | 627937 | 693482 | 685102 | 518 |
| Canada | 287 | 426 | 482 | 647 | 626 | 163708 | 213783 | 243073 | 347687 | 341202 | 545 |
| USA | 914 | 888 | 828 | 643 | 697 | 431288 | 410038 | 384842 | 345773 | 343878 | 493 |
| LAC | 2273 | 2328 | 2481 | 2884 | 3349 | 850008 | 852156 | 956354 | 996442 | 994111 | 297 |
| Argentina | 2 | 3 | 2 | 2 | 1 | 1791 | 3643 | 9240 | 10296 | 1664 | 1664 |
| Brazil | 1348 | 1460 | 1586 | 1858 | 2268 | 408101 | 429229 | 467760 | 482205 | 478097 | 211 |
| Chile | 621 | 507 | 602 | 728 | 742 | 282123 | 253603 | 327700 | 349500 | 348300 | 469 |
| Colombia | 6 | 2 | 1 | 1 | 1 | 4136 | 1597 | 947 | 442 | 442 | 706 |
| Costa Rica | | | | | | 34 | 78 | 1237 | 101 | 101 | |
| Dominican Rp | 0 | 0 | 0 | 1 | 0 | | | | | | |
| Ecuador | 67 | 63 | 47 | 67 | 81 | 38229 | 36048 | 32872 | 36808 | 43566 | 541 |
| Guatemala | 4 | 8 | 15 | 12 | 18 | 6634 | 11303 | 13472 | 18655 | 22826 | 1273 |
| Guyana | 4 | 6 | 5 | 5 | 5 | 2194 | 2628 | 2615 | 1754 | 2159 | 469 |
| Honduras | 8 | 10 | 16 | 12 | 21 | 4565 | 4735 | 5367 | 5821 | 9995 | 468 |
| Mexico | 2 | 3 | 4 | 18 | 9 | 2164 | 4109 | 5401 | 5826 | 3807 | 446 |
| Nicaragua | 4 | 5 | 0 | 0 | 0 | 2331 | 2789 | 8 | 14 | 3 | 3000 |
| Panama | 0 | 7 | 0 | 1 | 1 | 163 | 2203 | 8 | 654 | 654 | 1308 |
| Paraguay | 15 | 11 | 9 | 11 | 11 | 14115 | 11581 | 8375 | 10192 | 10192 | 959 |
| Peru | 30 | 17 | 15 | 13 | 16 | 17517 | 13739 | 12287 | 11010 | 13426 | 852 |
| Uruguay | 161 | 227 | 178 | 156 | 176 | 65246 | 74439 | 67795 | 62164 | 57800 | 328 |
| Asia | 16680 | 16974 | 18121 | 17140 | 17834 | 8621438 | 9062523 | 9944428 | 9279962 | 9110480 | 511 |
| Bahrain | 0 | 0 | 2 | 2 | 1 | 5 | 129 | 2102 | 1587 | 503 | 971 |
| Brunei Darsm | | | | | | 57 | 18 | 1757 | 19 | 19 | |
| Cambodia | 1 | 12 | 10 | 8 | 20 | 1483 | 8038 | 7583 | 12432 | 28714 | 1402 |
| China | 10053 | 10132 | 11392 | 10695 | 11464 | 4801563 | 5038976 | 5801061 | 5486322 | 5266509 | 459 |
| India | 56 | 33 | 65 | 61 | 45 | 25537 | 22548 | 30924 | 24510 | 47614 | 1060 |
| Indonesia | 2654 | 2742 | 2751 | 2780 | 2998 | 1814543 | 1920613 | 2059900 | 2070155 | 2243465 | 748 |
| Japan | 15 | 18 | 12 | 43 | 41 | 8745 | 10546 | 4357 | 17790 | 22271 | 540 |
| Jordan | 7 | 3 | 3 | 0 | 1 | 11189 | 9630 | 4993 | 1574 | 1130 | 1405 |
| Kazakhstan | 25 | 6 | 6 | 6 | 6 | 16487 | 4676 | 4454 | 4454 | 4454 | 722 |
| Korea Rep | 4 | 5 | 4 | 4 | 3 | 4225 | 5604 | 5520 | 6775 | 6891 | 2036 |
| Kuwait | 0 | 0 | 3 | 2 | 1 | 17 | 17 | 2143 | 3544 | 1433 | 1255 |
| Laos | 2 | 1 | 1 | 1 | 0 | 1350 | 1341 | 1563 | 1434 | 32 | 889 |
| Malaysia | 3388 | 3396 | 3105 | 2763 | 2497 | 1669773 | 1688713 | 1586009 | 1201509 | 1052774 | 422 |
| Myanmar | 18 | 16 | 17 | 17 | 17 | 11435 | 10731 | 10473 | 10187 | 10068 | 608 |
| Nepal | 2 | 1 | 2 | 1 | 0 | 558 | 434 | 1460 | 656 | 13 | 1000 |
| Oman | 1 | 1 | 0 | 3 | 1 | 725 | 687 | 35 | 2150 | 3990 | 3202 |
| Pakistan | 11 | 10 | 20 | 11 | 2 | 6349 | 4420 | 9599 | 6745 | 1757 | 907 |
| Philippines | 20 | 15 | 22 | 13 | 13 | 14647 | 8684 | 9162 | 7539 | 7416 | 586 |
| Qatar | 0 | 0 | 0 | 4 | 4 | 2 | 2 | 2 | 1870 | 1870 | 472 |
| Saudi Arabia | 24 | 30 | 10 | 17 | 9 | 13824 | 15392 | 10067 | 13104 | 6915 | 775 |
| Singapore | 53 | 46 | 72 | 58 | 45 | 26788 | 23009 | 23735 | 18897 | 14840 | 328 |
| Thailand | 24 | 42 | 45 | 55 | 31 | 18059 | 26037 | 27476 | 27357 | 25908 | 835 |
| Turkey | 17 | 4 | 4 | 14 | 36 | 14051 | 4460 | 4547 | 10743 | 21224 | 590 |
| Untd Arab Em | 52 | 51 | 60 | 56 | 59 | 47076 | 36192 | 38535 | 38316 | 41505 | 602 |
| Viet Nam | 249 | 410 | 513 | 525 | 529 | 111510 | 220131 | 295128 | 309405 | 298405 | 564 |
| Europe | 5511 | 5764 | 6249 | 6517 | 7156 | 3563691 | 3930783 | 4443004 | 3862123 | 3954954 | 553 |
| Austria | 334 | 339 | 346 | 298 | 338 | 263058 | 276376 | 291329 | 213473 | 233876 | 691 |
| Belarus | 134 | 137 | 106 | 125 | 161 | 63813 | 68499 | 71159 | 49427 | 52835 | 328 |
| Belgium | 368 | 369 | 403 | 381 | 437 | 188117 | 195314 | 224810 | 199641 | 203372 | 465 |
| Bosnia Herzg | 3 | 14 | 17 | 18 | 20 | 1958 | 10768 | 14189 | 12802 | 14791 | 734 |
| Bulgaria | 48 | 44 | 50 | 59 | 55 | 27666 | 26353 | 28626 | 27391 | 26054 | 475 |
| Croatia | 11 | 8 | 6 | 7 | 7 | 7517 | 5970 | 4622 | 4431 | 3964 | 535 |
| Czechia | 117 | 119 | 124 | 124 | 205 | 82997 | 83050 | 98356 | 77296 | 107749 | 525 |
| Denmark | 63 | 67 | 67 | 16 | 11 | 18123 | 21306 | 21306 | 7852 | 5785 | 520 |
| Estonia | 56 | 55 | 48 | 51 | 67 | 47555 | 49360 | 41059 | 40906 | 48773 | 728 |
| Finland | 855 | 920 | 998 | 981 | 940 | 576033 | 636432 | 708518 | 593180 | 568137 | 604 |
| France | 143 | 141 | 145 | 156 | 153 | 162155 | 166356 | 179534 | 177089 | 170062 | 1113 |
| Germany | 298 | 297 | 310 | 334 | 347 | 195420 | 271708 | 285047 | 253168 | 275923 | 796 |
| Greece | 22 | 26 | 33 | 33 | 33 | 14225 | 16495 | 18443 | 18443 | 18443 | 558 |
| Hungary | 42 | 59 | 62 | 60 | 55 | 24263 | 35366 | 39028 | 31468 | 30658 | 553 |

GOV0000547

الخشب المعاكس

胶合板
Plywood
Contreplaqués
Фанера
Madera terciada

Exports  Exportations Экспорт Exportaciones

| | 2012 | 2013 | 2014 | 2015 | 2016 | 2012 | 2013 | 2014 | 2015 | 2016 | 2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1000 CUM | | | | | 1000 $ | | | | | unit value |
| Italy | 201 | 192 | 210 | 215 | 252 | 156797 | 157787 | 201388 | 183739 | 207934 | 825 |
| Latvia | 247 | 250 | 247 | 286 | 356 | 198263 | 207031 | 221175 | 209334 | 242446 | 682 |
| Lithuania | 7 | 8 | 7 | 8 | 15 | 5432 | 6704 | 5505 | 5507 | 6815 | 465 |
| Moldova Rep | 2 | 0 | 0 | 0 | 0 | 1039 | 42 | 42 | 42 | 42 | 712 |
| Netherlands | 89 | 71 | 75 | 68 | 69 | 53073 | 51983 | 57767 | 48471 | 41454 | 605 |
| Norway | 7 | 4 | 5 | 5 | 0 | 26658 | 14444 | 16707 | 14861 | 1114 | 3011 |
| Poland | 169 | 181 | 203 | 250 | 254 | 137186 | 155046 | 177704 | 160342 | 171972 | 678 |
| Portugal | 7 | 6 | 33 | 10 | 13 | 5010 | 4200 | 7838 | 3786 | 4972 | 382 |
| Romania | 119 | 142 | 144 | 159 | 144 | 73417 | 91096 | 96152 | 91678 | 81415 | 567 |
| Russian Fed | 1717 | 1758 | 1969 | 2206 | 2458 | 890658 | 995499 | 1173521 | 990901 | 945270 | 385 |
| Serbia | 8 | 10 | 11 | 8 | 43 | 5691 | 6784 | 7168 | 4279 | 11356 | 264 |
| Slovakia | 34 | 36 | 85 | 107 | 116 | 30445 | 33871 | 75293 | 80535 | 90508 | 783 |
| Slovenia | 52 | 48 | 54 | 59 | 68 | 41484 | 38314 | 43405 | 40174 | 46513 | 686 |
| Spain | 152 | 166 | 189 | 224 | 252 | 168882 | 193615 | 212951 | 217257 | 235397 | 935 |
| Sweden | 39 | 42 | 31 | 24 | 22 | 21711 | 24361 | 18786 | 13730 | 14433 | 642 |
| Switzerland | 3 | 3 | 4 | 4 | 5 | 3837 | 3668 | 7656 | 6961 | 7103 | 1558 |
| UK | 54 | 58 | 72 | 45 | 66 | 29640 | 30893 | 41873 | 31824 | 33788 | 512 |
| Ukraine | 108 | 195 | 195 | 195 | 195 | 40731 | 51574 | 51574 | 51574 | 51574 | 265 |
| Oceania | 112 | 105 | 98 | 86 | 91 | 112785 | 94006 | 127332 | 155644 | 109821 | 1212 |
| Australia | 18 | 28 | 19 | 14 | 31 | 2249 | 3871 | 2778 | 2882 | 4195 | 137 |
| Fiji Islands | 3 | 1 | 2 | 1 | 1 | 1481 | 817 | 2354 | 1434 | 1434 | 1065 |
| New Zealand | 81 | 64 | 65 | 62 | 52 | 101614 | 77380 | 110847 | 144608 | 98595 | 1910 |
| Papua N Guin | 9 | 12 | 12 | 7 | 7 | 7388 | 11873 | 11300 | 5492 | 5492 | 792 |
| Solomon Is | | | | 1 | 0 | | | | 1175 | 52 | 619 |

# EXHIBIT 4

PR 000549

GOV0000549

| | 2010 Value (USD) | 2010 Quantity (KG) | 2011 Value (USD) | 2011 Quantity (KG) | 2012 Value (USD) | 2012 Quantity (KG) | 2013 Value (USD) | 2013 Quantity (KG) | 2014 Value (USD) | 2014 Quantity (KG) | 2015 Value (USD) | 2015 Quantity (KG) | 2016 Value (USD) | 2016 Quantity (KG) | 2017 Value (USD) | 2017 Quantity (KG) | 2018 Value (USD) | 2018 Quantity (KG) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| United States | 818241756 | 1354926 | 821500146 | 1356630 | 1022437424 | 1638546 | 1010759136 | 1346839 | 1282923279 | 885932953 | 1376091580 | 962704907 | 1400157477 | 1107398546 | 1138598947 | 909732085 | 1073114857 | 739096382 |
| Philippines | 1510714 | 39186 | 4569846 | 121616 | 9815097 | 247618 | 15981328 | 401364 | 29081245 | 26702348 | 29418954 | 31306582 | 32655882 | 29418954 | 33251688 | 50253873 | 37917292 | 551214822 |
| United Kingdom | 228395330 | 586199 | 244944328 | 590142 | 287169040 | 643848 | 304741644 | 650319 | 349743407 | 358275659 | 355323857 | 366742269 | 322708039 | 371884809 | 274737716 | 323382628 | 339016901 | 382916099 |
| Japan | 237098924 | 627388 | 379807397 | 849452 | 372374933 | 776311 | 421043950 | 815713 | 412547965 | 442558016 | 312663131 | 358161548 | 281440825 | 342214443 | 289991106 | 372319707 | 294571321 | 354164357 |
| United Arab Emirates | 114708135 | 367574 | 162213657 | 484405 | 188968625 | 512702 | 204133074 | 541411 | 255870574 | 327344460 | 319811432 | 315675881 | 242700140 | 339946157 | 218441349 | 353846033 | 216613420 | 344740076 |
| Vietnam | 64315709 | 171076 | 81488460 | 202711 | 93420225 | 219427 | 94801964 | 223342 | 116558702 | 128025571 | 121537445 | 131647934 | 133764986 | 152439769 | 177922774 | 208157473 | 224487664 | 266692564 |
| Israel | 84351234 | 225872 | 97602163 | 239984 | 91729693 | 208917 | 128019772 | 284848 | 118357295 | 130840463 | 117151198 | 136109825 | 126392857 | 165723570 | 125578949 | 175146721 | 142226383 | 186462019 |
| Thailand | 77039909 | 211945 | 117649833 | 304885 | 118244075 | 305075 | 124789007 | 336207 | 116708798 | 150916762 | 98811202 | 136029217 | 114477058 | 170402411 | 99753659 | 161263107 | 110330831 | 171145061 |
| Korea, South | 95736474 | 292516 | 223643967 | 613992 | 254571319 | 692560 | 283183042 | 770726 | 277318221 | 391856478 | 251585659 | 365851521 | 211381473 | 331274518 | 167491240 | 257770088 | 134725252 | 167660379 |
| Taiwan | 61273991 | 202062 | 79065029 | 225157 | 77906985 | 216206 | 106201117 | 284351 | 125221030 | 179171105 | 107292713 | 162203983 | 81386888 | 137031600 | 85877663 | 143482797 | 107578145 | 167294694 |
| Canada | 82601083 | 103528 | 101566505 | 130145 | 122582965 | 143799 | 146587309 | 164711 | 117552061 | 107283052 | 175072632 | 103708754 | 195837967 | 121218869 | 217423855 | 144386918 | 237803538 | 154382284 |
| Saudi Arabia | 99607473 | 335828 | 139412683 | 412296 | 177811851 | 497850 | 152553990 | 425511 | 185676029 | 258317128 | 161922446 | 228474436 | 125203791 | 202521335 | 90304226 | 159364226 | 84885773 | 135965624 |
| Malaysia | 27162425 | 70541 | 41125931 | 96579 | 48811950 | 119701 | 43856940 | 85698 | 63154496 | 59328424 | 55995413 | 54327366 | 63159648 | 64720795 | 66383537 | 89269556 | 92953826 | 135439052 |
| Australia | 20936179 | 34877 | 28005242 | 38933 | 37096306 | 45811 | 51800343 | 59123 | 75711488 | 49136399 | 95766668 | 59895711 | 103017134 | 73522649 | 135434718 | 94561966 | 166082331 | 112803373 |
| Belgium | 13153734 | 207954 | 157572190 | 255075 | 139296613 | 203373 | 134148039 | 207798 | 150370175 | 121326430 | 131589611 | 105325471 | 120673003 | 107410265 | 136787060 | 121051737 | 145522252 | 111525991 |
| Mexico | 37780238 | 86547 | 53805902 | 117839 | 57360112 | 112218 | 62933588 | 158420 | 74451553 | 70644703 | 70486319 | 68743414 | 74660088 | 77165982 | 77837041 | 87054779 | 98658364 | 109778824 |
| Algeria | 31162977 | 89413 | 38974754 | 106735 | 60144848 | 161217 | 55704230 | 154728 | 83373769 | 111042946 | 58247205 | 85111158 | 70952364 | 110790510 | 28572964 | 50585111 | 66646412 | 108222052 |
| Hong Kong | 65116713 | 231492 | 72855532 | 260187 | 72097055 | 247361 | 68865935 | 217468 | 84047413 | 108882392 | 80255215 | 103389063 | 79745870 | 106171030 | 120311475 | 108385010 | 109784405 | 107563611 |
| Egypt | 52947703 | 148574 | 61522272 | 166832 | 51458270 | 127041 | 65360041 | 164256 | 55221287 | 68925436 | 52877451 | 65224592 | 58220617 | 98665842 | 46207840 | 83249628 | 66283971 | 107225643 |
| Germany | 90678526 | 184631 | 122338680 | 231424 | 101167708 | 171072 | 102954687 | 159665 | 113896774 | 88339616 | 93057716 | 71629971 | 98749165 | 83314114 | 118664631 | 94096109 | 136866629 | 100029404 |
| Cambodia | 218209 | 501 | 2066135 | 1562 | 1184152 | 1852 | 2276957 | 3658 | 4219473 | 4109557 | 11191578 | 9128229 | 32433691 | 23332665 | 76455125 | 69073668 | 98499075 | 99131308 |
| Iraq | 313079 | 1022 | 926637 | 1680 | 485754 | 9762 | 24786380 | 65101 | 70656124 | 78767672 | 5791401 | 61756973 | 6354192 | 85325050 | 7023356 | 84893030 | 7335369 | 91377062 |
| Qatar | 25086854 | 78869 | 38351706 | 116879 | 46375864 | 129102 | 42687422 | 126612 | 45522535 | 64251786 | 51856883 | 78883012 | 45276567 | 80256946 | 41835061 | 78411920 | 50153897 | 86791215 |
| Nigeria | 11634471 | 35187 | 31622462 | 94780 | 34924581 | 94621 | 53813219 | 148583 | 79223123 | 96098521 | 61633187 | 73669103 | 43148178 | 56939144 | 50032126 | 55574741 | 69434475 | 70779925 |
| France | 52496139 | 86928 | 54250062 | 100967 | 51844923 | 96043 | 46181697 | 96970 | 48663098 | 51740279 | 40783525 | 44063791 | 40290332 | 49074650 | 45724646 | 58764615 | 56269766 | 65481545 |
| Kuwait | 18518587 | 60498 | 23845059 | 71299 | 34145134 | 98902 | 30384401 | 90771 | 41724506 | 56329771 | 38042133 | 52889122 | 30611097 | 51626124 | 32476359 | 56397483 | 39631365 | 60924068 |
| Singapore | 65614218 | 200517 | 83933995 | 236243 | 87250450 | 235494 | 85214205 | 228411 | 84898491 | 116325064 | 71673367 | 100740915 | 53928631 | 81151440 | 39591423 | 64278740 | 43270797 | 60752928 |
| Chile | 6585839 | 17351 | 14234012 | 36055 | 20278841 | 46673 | 32060104 | 78680 | 27839335 | 34957676 | 25391714 | 32048440 | 22143542 | 29791391 | 21504249 | 31791565 | 40628697 | 59173281 |
| Poland | 13311338 | 38998 | 24921042 | 65730 | 21140242 | 54984 | 22832996 | 53301 | 33324300 | 37928449 | 26096614 | 34527142 | 21128435 | 33808783 | 24633063 | 44563710 | 34892354 | 58482070 |
| Oman | 2301069 | 6608 | 2132523 | 5344 | 4467569 | 11641 | 7094826 | 18993 | 11502049 | 15155960 | 16842005 | 22714688 | 26819405 | 44314579 | 23110641 | 28171316 | 44620180 | 57200402 |
| Netherlands | 69213247 | 70639 | 73697766 | 78296 | 57356090 | 51196 | 54835512 | 53850 | 59261108 | 30042467 | 60344945 | 33361230 | 56839119 | 35152931 | 67700590 | 41246435 | 69856849 | 41308743 |
| India | 48059231 | 85402 | 112782202 | 253135 | 81005464 | 141575 | 64219099 | 103330 | 62783948 | 52063931 | 57952528 | 49961978 | 48597172 | 41859823 | 53763329 | 48832983 | 42428688 | 38402891 |
| Indonesia | 36408067 | 90116 | 91581220 | 219920 | 91733373 | 206585 | 76210611 | 16375 | 68985143 | 70789663 | 46662356 | 46113976 | 39300587 | 42763794 | 31463178 | 35560693 | 32622535 | 37184526 |
| Panama | 5910517 | 19702 | 7557679 | 22994 | 11064139 | 30190 | 21249470 | 49248 | 14176867 | 16401877 | 17380578 | 19830272 | 10790318 | 17088291 | 19231093 | 31476976 | 23267286 | 33886706 |
| Myanmar | 100613 | 219 | 403876 | 624 | 1656755 | 1919 | 827774 | 1615 | 8554960 | 9975688 | 16978889 | 21040551 | 16350277 | 21684121 | 24326797 | 32823505 | 26160148 | 33712837 |
| Bulgaria | 5721405 | 20288 | 6959976 | 21961 | 6750972 | 21674 | 7681176 | 24804 | 11467352 | 17031643 | 12642968 | 19601394 | 8046873 | 15154360 | 8626985 | 19409500 | 14942277 | 32322921 |
| Jordan | 62090839 | 141538 | 90498466 | 216523 | 96121569 | 208852 | 80212108 | 175169 | 23872460 | 24310897 | 9655899 | 11318372 | 16621182 | 30567525 | 16558700 | 32390181 | 16542366 | 31434157 |
| Italy | 110629301 | 72084 | 114548237 | 75834 | 84280890 | 55081 | 67579853 | 46658 | 71161152 | 27129814 | 48912410 | 18309172 | 48258712 | 19129102 | 51645869 | 21848276 | 63047841 | 27608277 |
| Russia | 15853457 | 30549 | 35718331 | 68764 | 47171920 | 87656 | 64284668 | 129057 | 71909608 | 74874627 | 22818603 | 25791532 | 17126674 | 27266651 | 14771041 | 25518724 | 16596900 | 27115903 |
| Bahrain | 5927256 | 17681 | 8481647 | 23739 | 11842716 | 31626 | 11583901 | 30293 | 15945508 | 20980556 | 11462808 | 23427160 | 16927210 | 25905331 | 17332171 | 25047000 | 24425772 | 25474972 |
| Peru | 1677314 | 4199 | 2726212 | 6338 | 4478330 | 9041 | 7687387 | 17078 | 8520650 | 9448519 | 8934609 | 10373339 | 8628333 | 12252840 | 13887537 | 23199714 | 15603188 | 23137015 |
| Kenya | 3998584 | 9627 | 8920129 | 22442 | 8679842 | 22295 | 11672706 | 28663 | 16473078 | 20090793 | 15165763 | 19666083 | 14860504 | 22600198 | 9146405 | 15303335 | 13979563 | 21105003 |
| Pakistan | 5877045 | 17746 | 7428824 | 21261 | 11406086 | 29900 | 11950233 | 28512 | 10049317 | 12571741 | 12846748 | 16676956 | 13589779 | 21602917 | 15932797 | 26842589 | 11969941 | 20396616 |
| Mauritius | 6795874 | 19365 | 7932083 | 19819 | 9324791 | 21321 | 9475958 | 21516 | 10350092 | 11858752 | 10214766 | 12112236 | 10819542 | 14661912 | 11562487 | 16366074 | 14002862 | 19014849 |
| Romania | 2076126 | 5881 | 6316418 | 20193 | 5001582 | 14117 | 5615055 | 16326 | 7518394 | 10453885 | 5670662 | 8374032 | 4995229 | 8809579 | 7922080 | 14998831 | 11214813 | 18704368 |
| South Africa | 5328057 | 9643 | 8957377 | 17235 | 14182968 | 29913 | 15774916 | 29246 | 19223389 | 17879867 | 19821765 | 17861007 | 16267855 | 15861082 | 15930372 | 16726522 | 19382865 | 18391729 |
| New Zealand | 4378657 | 7283 | 6302806 | 11971 | 7568525 | 13760 | 9559577 | 15237 | 9018676 | 7127154 | 11452121 | 9000563 | 14013813 | 10970963 | 15014795 | 11850813 | 21580992 | 17499075 |
| Somalia | 117178 | 302 | 118093 | 356 | 31019 | 93 | 56958 | 164 | 695096 | 615350 | 2190090 | 2842913 | 5506883 | 6845960 | 6801714 | 9807410 | 13203354 | 16966392 |
| Mongolia | 2138834 | 14618 | 2748119 | 38234 | 3570517 | 33224 | 4032604 | 31948 | 5357057 | 23716761 | 3332894 | 12843676 | 6132056 | 782113 | 1082901 | 8320101 | 3029374 | 16597059 |
| Lebanon | 2612247 | 21859 | 6961949 | 15642 | 11731247 | 30800 | 10484531 | 27094 | 9655142 | 11482741 | 9889501 | 13655664 | 9568545 | 17624223 | 8732889 | 16089757 | 11559828 | 16317057 |
| Sweden | 26934005 | 31187 | 35441302 | 38395 | 50379395 | 41602 | 41051232 | 38243 | 45297936 | 24286502 | 40695003 | 21091944 | 22158071 | 13630048 | 17999910 | 12576868 | 20700000 | 15829562 |
| Macau | 829363 | 7488 | 1372057 | 10088 | 1733034 | 12645 | 6525276 | 22186 | 13435991 | 19499641 | 28661294 | 19948366 | 18178263 | 14630289 | 15934417 | 15282945 | 14524431 | 15613657 |
| Ireland | 26249509 | 52134 | 25955964 | 55245 | 22535560 | 47114 | 16962759 | 31360 | 20608079 | 22063339 | 18205108 | 20070470 | 14613635 | 17577683 | 15270093 | 21350072 | 12923751 | 15332724 |
| Korea, North | 2130555 | 6141 | 3279419 | 8848 | 4138795 | 10929 | 4207704 | 11344 | 7392618 | 10319947 | 7723807 | 12375466 | 9935973 | 15793497 | 13706293 | 17094270 | 10797066 | 15115863 |
| Sri Lanka | 6343161 | 18673 | 9773603 | 29490 | 10294699 | 28626 | 11375714 | 29013 | 10936067 | 13061882 | 11704665 | 14120779 | 13364512 | 17951897 | 12660741 | 17331488 | 9800407 | 13427613 |
| Spain | 30667358 | 42202 | 22243128 | 31664 | 16996913 | 22222 | 16023210 | 22590 | 19399677 | 14558960 | 17477965 | 12687343 | 22603155 | 18846406 | 16248438 | 13484487 | 19207781 | 13335759 |
| Georgia | 1856144 | 5571 | 3190860 | 8989 | 4570868 | 12765 | 4994085 | 13440 | 8151986 | 10294751 | 6900921 | 9699838 | 9130876 | 14762270 | 10108918 | 19649339 | 8003003 | 13269403 |
| Guatemala | 4025744 | 11504 | 4346269 | 12261 | 4947913 | 12659 | 5819726 | 14374 | 6156484 | 6873854 | 8112687 | 9334704 | 8364043 | 10575115 | 6843383 | 8604499 | 10822767 | 12991787 |
| Ghana | 951856 | 2380 | 1546915 | 3668 | 1384597 | 3146 | 2193907 | 5528 | 4529780 | 4934450 | 3751325 | 5999862 | 5297305 | 8958533 | 8254797 | 9733613 | 8950571 | 12031831 |
| Norway | 28430517 | 31400 | 23548420 | 26794 | 21399807 | 25589 | 16014251 | 20361 | 14929447 | 11233483 | 11409612 | 9438356 | 8757236 | 8253232 | 8525709 | 9637743 | 10168875 | 10986615 |
| Dominican Republic | 9093036 | 28402 | 6215527 | 18144 | 8940568 | 23247 | 8323794 | 21612 | 7862121 | 10204474 | 8723083 | 11900258 | 4562693 | 6777547 | 5908932 | 9478268 | 6591981 | 9944690 |
| Turkey | 2241129 | 2994 | 2730024 | 4614 | 1317202 | 1852 | 2027456 | 1660 | 2101710 | 1770642 | 1707778 | 1705631 | 1644855 | 1714783 | 4721332 | 5900305 | 7004409 | 9617612 |
| Maldives | 601821 | 1630 | 1593350 | 3673 | 2015403 | 4909 | 2193282 | 5278 | 3736185 | 4262726 | 3708722 | 4214978 | 5074118 | 6251951 | 5286700 | 6409091 | 7641952 | 9153897 |

| | 2010 | | 2011 | | 2012 | | 2013 | | 2014 | | 2015 | | 2016 | | 2017 | | 2018 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Value (USD) | Quantity (KG) | Value (USD) | Quantity (KG) | Value (USD) | Quantity (KG) | Value (USD) | Quantity (KG) | Value (USD) | Quantity (KG) | Value (USD) | Quantity (KG) | Value (USD) | Quantity (KG) | Value (USD) | Quantity (KG) | Value (USD) | Quantity (KG) |
| Colombia | 10436081 | 25349 | 14446721 | 32639 | 21368829 | 42891 | 20889703 | 44087 | 13638255 | 13674312 | 5798450 | 5902339 | 5751627 | 6391563 | 6424936 | 7828678 | 7319628 | 8575883 |
| Denmark | 23100245 | 21098 | 18163049 | 19174 | 17760517 | 17410 | 17329876 | 16409 | 18025954 | 10506900 | 1216127 | 857561 | 1145204 | 772949? | 10213840 | 7316240 | 11981170 | 8500696 |
| Djibouti | 2239364 | 5705 | 2587895 | 5836 | 3121046 | 6292 | 5587759 | 10983 | 11245244 | 10974737 | 9542921 | 9137118 | 13193834 | 14156702 | 9555785 | 11575577 | 5766689 | 7656802 |
| Costa Rica | 5370576 | 16258 | 4684528 | 13594 | 6446795 | 16961 | 4819398 | 12783 | 5966549 | 8117255 | 5565547 | 7470089 | 4939538 | 7226673 | 5139016 | 8044812 | 5023201 | 7551740 |
| Portugal | 9142670 | 18790 | 7620665 | 16388 | 2603696 | 5164 | 3605752 | 8192 | 3914102 | 4540625 | 2954936 | 3275651 | 3257476 | 4562866 | 4137309 | 5673635 | 5192689 | 6897382 |
| Greece | 7333488 | 21242 | 8994302 | 24955 | 6317071 | 17357 | 6404520 | 17260 | 4938643 | 6376229 | 3873105 | 5595915 | 4169456 | 6418707 | 3480733 | 5672280 | 4381760 | 6597233 |
| Haiti | 4216677 | 12888 | 3390186 | 9201 | 4027277 | 10114 | 4728799 | 10510 | 4687539 | 4999600 | 4140791 | 5154651 | 3572049 | 4449094 | 5641252 | 7319154 | 5330533 | 6333851 |
| Ukraine | 3679942 | 10608 | 5614230 | 16045 | 4772058 | 14721 | 7339827 | 21384 | 3867808 | 5223227 | 1767820 | 2545053 | 1875857 | 3288613 | 2832349 | 5246044 | 3419221 | 6224095 |
| Sudan | 6050299 | 20247 | 2839800 | 8463 | 3741309 | 10603 | 5267401 | 15565 | 3502246 | 4965648 | 5632873 | 8711962 | 5203893 | 9873139 | 5205776 | 9886767 | 3520450 | 5893226 |
| Bangladesh | 3207881 | 8203 | 3070946 | 6619 | 2159853 | 4023 | 2346999 | 4416 | 2510532 | 2776409 | 3010335 | 3163643 | 4001831 | 5355967 | 5656552 | 7759481 | 4287789 | 5882705 |
| Kazakhstan | 2702886 | 8243 | 5126982 | 15094 | 8420745 | 22258 | 10270758 | 26036 | 10820159 | 14638198 | 5561162 | 9371577 | 3537433 | 4574240 | 4877050 | 7275183 | 4364117 | 5872294 |
| Tanzania | 5084510 | 13116 | 7237970 | 18526 | 9787487 | 23808 | 11808834 | 28411 | 15017653 | 18423873 | 13056441 | 17181408 | 8886194 | 13566264 | 5089662 | 7616845 | 4250285 | 5732444 |
| Morocco | 15389941 | 22705 | 8558377 | 16998 | 8479078 | 17533 | 3270666 | 5156 | 2243013 | 1786021 | 1388473 | 1122194 | 3164311 | 3700532 | 2565394 | 3254708 | 5073903 | 5390260 |
| Nicaragua | 2356344 | 7036 | 2797080 | 7852 | 4109727 | 10529 | 4272354 | 9688 | 3894678 | 4477758 | 4724232 | 5710769 | 4291953 | 5816337 | 4483143 | 5935501 | 4189238 | 5350631 |
| El Salvador | 2121142 | 6409 | 2295199 | 6599 | 1786209 | 4877 | 1887059 | 4756 | 1837426 | 2232950 | 1529200 | 1899140 | 1731970 | 2332425 | 2036767 | 2907586 | 3616760 | 5048445 |
| Jamaica | 2010901 | 5485 | 2160363 | 5415 | 3045514 | 7351 | 2650173 | 7349 | 3386097 | 3794787 | 3482713 | 4058769 | 2365647 | 3120740 | 3446493 | 5033575 | 3695758 | 4924953 |
| Reunion | 2455893 | 8583 | 2684560 | 8504 | 2931809 | 8680 | 2901848 | 7525 | 3370382 | 4151368 | 2380588 | 3563938 | 2694797 | 4332135 | 2292103 | 4179465 | 2587980 | 4199640 |
| Cuba | 1738765 | 4783 | 2966439 | 7535 | 2314783 | 5484 | 3253780 | 8078 | 1133602 | 1428110 | 4535060 | 5681173 | 3652976 | 5068538 | 2476649 | 3671394 | 3311604 | 4196386 |
| Angola | 18008200 | 48356 | 26863165 | 100334 | 38171436 | 100285 | 33335310 | 90036 | 36623869 | 57460573 | 10249248 | 15340863 | 1760054 | 2077396 | 2853252 | 3753264 | 2822694 | 4175763 |
| Mozambique | 828532 | 2043 | 1148300 | 3038 | 1353916 | 3242 | 3344925 | 8191 | 4681118 | 5805961 | 5095857 | 5738282 | 2633250 | 3504946 | 2536708 | 3737617 | 2887992 | 4126794 |
| Honduras | 1154583 | 2743 | 2474729 | 5551 | 3550123 | 6285 | 3341330 | 6511 | 2536060 | 2340619 | 2731785 | 2835604 | 3115481 | 2674091 | 4260318 | 4145371 | 3387872 | 3805391 |
| Turkmenistan | 949986 | 2987 | 395240 | 1159 | 9858196 | 26223 | 14749305 | 38302 | 20539291 | 28968758 | 5839947 | 9648869 | 5259393 | 9536869 | 2210163 | 4465530 | 2271847 | 3689870 |
| Libya | 21456684 | 57663 | 3361269 | 9293 | 8762525 | 21957 | 15530820 | 41123 | 10543463 | 13208600 | 2049893 | 2378918 | 2467245 | 3887959 | 2794226 | 4843410 | 2489986 | 3638536 |
| Ethiopia | 6848084 | 18349 | 8811536 | 22101 | 9150075 | 23387 | 10350704 | 24838 | 2840568 | 3497627 | 5185579 | 4924534 | 3867957 | 5408699 | 4146430 | 5936157 | 2846377 | 3522568 |
| East Timor | 385303 | 1116 | 193964 | 670 | 1210331 | 2904 | 1462934 | 3735 | 2342915 | 2920882 | 2165271 | 2364414 | 3427831 | 4190484 | 3097408 | 3710435 | 2879093 | 3496860 |
| Suriname | 896700 | 2645 | 2030490 | 5677 | 1307560 | 3613 | 1525998 | 4321 | 873719 | 1348053 | 1645941 | 2429870 | 914515 | 1258486 | 1718230 | 2737501 | 2179027 | 3286982 |
| Fiji | 188998 | 449 | 648504 | 1820 | 395458 | 1122 | 607161 | 1603 | 1010809 | 1239267 | 1065551 | 1448408 | 1650732 | 2234278 | 1625105 | 2411851 | 2215057 | 3255577 |
| Croatia | 1611653 | 4747 | 2283375 | 5385 | 1593354 | 3523 | 1843445 | 3831 | 2038421 | 2128629 | 3046270 | 2541165 | 2712206 | 2531449 | 2986356 | 2439934 | 4782111 | 3171386 |
| Liberia | 614641 | 1816 | 2332800 | 6467 | 1925142 | 5033 | 2401972 | 6089 | 2073890 | 2487859 | 1509835 | 1816240 | 1594607 | 2081880 | 2612559 | 3460797 | 2192528 | 3119418 |
| Albania | 557278 | 1167 | 853233 | 1927 | 556054 | 1499 | 699447 | 1533 | 611704 | 753700 | 770706 | 1016120 | 871489 | 1183337 | 1292519 | 1968952 | 2098063 | 2951830 |
| Senegal | 683782 | 1966 | 1010595 | 2374 | 307067 | 632 | 348683 | 606 | 914299 | 716496 | 839923 | 995148 | 1229002 | 1570353 | 1523578 | 2018033 | 2141954 | 2774654 |
| Argentina | 3160393 | 8032 | 6953402 | 15591 | 4434394 | 9013 | 5216449 | 8909 | 4605408 | 2780796 | 5911273 | 3155585 | 395767 | 2941269 | 4213825 | 2489757 | 5117145 | 2606742 |
| Madagascar | 288747 | 944 | 323516 | 880 | 630937 | 1788 | 761605 | 2098 | 849851 | 1142040 | 1116192 | 1534285 | 1324318 | 2120769 | 1130041 | 1932301 | 1575935 | 2597839 |
| Uzbekistan | 235135 | 373 | 368010 | 655 | 459270 | 745 | 227294 | 485 | 703880 | 595770 | 438218 | 421460 | 339749 | 361011 | 837652 | 1124365 | 1513206 | 2453144 |
| Finland | 5281976 | 8041 | 5766684 | 9505 | 7949149 | 8568 | 4475807 | 4307 | 5578533 | 3406920 | 4561640 | 3031895 | 2377680 | 1738639 | 2801636 | 2209690 | 2438250 | 2449984 |
| Slovenia | 3517596 | 2098 | 2794343 | 2269 | 2481081 | 2048 | 4367000 | 3156 | 6313383 | 2545311 | 4345962 | 1912100 | 4263371 | 2002912 | 5161512 | 2782100 | 5316442 | 2303292 |
| Tajikistan | 208315 | 704 | 102900 | 376 | 375650 | 772 | 1245156 | 4689 | 1001407 | 1062172 | 1205521 | 1606717 | 350772 | 496812 | 751291 | 1650131 | 1179998 | 2289511 |
| French Polynesia | 1378633 | 4126 | 1263793 | 3771 | 1058280 | 2909 | 971577 | 2711 | 774814 | 994573 | 1465324 | 1823400 | 1075207 | 1593350 | 1149728 | 1929305 | 1512361 | 2274390 |
| Malta | 909194 | 2745 | 1857026 | 5764 | 1450986 | 3984 | 564678 | 1433 | 987940 | 1304013 | 756715 | 1011760 | 879384 | 1367230 | 1187888 | 1801020 | 1523928 | 2242088 |
| Montenegro | 362439 | 1251 | 453392 | 1401 | 519710 | 1606 | 487329 | 1484 | 434250 | 641970 | 491431 | 746208 | 319188 | 550900 | 1082400 | 1540040 | 1133900 | 2133900 |
| Guinea | | | 1920792 | 4268 | 2429817 | 5792 | 2540819 | 5570 | 545666 | 586267 | 937857 | 1358593 | 535449 | 858298 | 1179723 | 1609576 | 1593880 | 2115321 |
| Gambia | 428325 | 1473 | 182876 | 565 | 499994 | 1417 | 615968 | 1790 | 895094 | 1053310 | 906178 | 1181077 | 715111 | 1042180 | 1131124 | 1818142 | 1421363 | 2063212 |
| Trinidad & Tobago | 759027 | 2149 | 1662482 | 4041 | 1891013 | 4767 | 1386911 | 3545 | 1101458 | 1350654 | 1188375 | 1434821 | 708745 | 949559 | 651820 | 900293 | 1422894 | 2008599 |
| Cote d'Ivoire | 18776 | 32 | 33804 | 108 | 311191 | 1207 | 171108 | 432 | 653437 | 861641 | 249572 | 283573 | 518375 | 763708 | 1307998 | 1895914 | 1409109 | 1979215 |
| Seychelles | 750563 | 2118 | 1066586 | 2780 | 1299533 | 2871 | 1307831 | 2628 | 1283433 | 1318583 | 1217983 | 1478747 | 1402118 | 1881726 | 1163496 | 1665244 | 1446286 | 1968912 |
| Congo, Dem. Rep. | 444444 | 977 | 432978 | 20865 | 1102491 | 2300 | 1280838 | 2724 | 1319475 | 1648917 | 905741 | 1204828 | 473349 | 625552 | 1079117 | 1340286 | 1563610 | 1868454 |
| Estonia | 940271 | 906 | 1570889 | 2323 | 1252550 | 2107 | 1125705 | 1458 | 1235849 | 929758 | 846668 | 646178 | 1033718 | 869148 | 1144641 | 793514 | 2119624 | 1694066 |
| Cyprus | 1919325 | 5212 | 1810499 | 3638 | 1459361 | 3202 | 1031656 | 2427 | 1071111 | 1242538 | 1016042 | 1249019 | 1237817 | 1065307 | 1364914 | 1892670 | 1292069 | 1578766 |
| Papua New Guinea | 1991120 | 5619 | 2965148 | 8002 | 4797119 | 12066 | 4740078 | 10237 | 8065946 | 6073659 | 4853938 | 3217781 | 2639318 | 1861447 | 1298437 | 2031539 | 1767308 | 1542848 |
| Comoros | 232184 | 725 | 65053 | 189 | 227352 | 555 | 460799 | 1115 | 430574 | 344500 | 328107 | 398267 | 825124 | 1016565 | 366606 | 538660 | 1080925 | 1512597 |
| Puerto Rico (U.S.) | 7793232 | 23070 | 8644753 | 24127 | 11270740 | 29754 | 3746478 | 9686 | 6647269 | 8000638 | 2830531 | 3481772 | 2740462 | 3644589 | 1564399 | 2321929 | 1348475 | 1489809 |
| South Sudan | | | | | 193365 | 297 | 116327 | 237 | 21123 | 16990 | 82378 | 111320 | 12270 | 13700 | 283639 | 518467 | 814287 | 1467700 |
| Uruguay | 368452 | 914 | 872399 | 2605 | 689700 | 1416 | 772684 | 1512 | 786199 | 912437 | 813055 | 1013321 | 883952 | 1141827 | 804633 | 1208917 | 1034359 | 1454439 |
| New Caledonia | 1200349 | 4186 | 1150072 | 3738 | 1224808 | 3624 | 1116569 | 3097 | 1046689 | 1472450 | 1298846 | 1941310 | 1129890 | 1863643 | 966220 | 1684700 | 806211 | 1378230 |
| Mayotte | 661211 | 2176 | 586471 | 1807 | 947134 | 2720 | 855114 | 2356 | 1056193 | 1340530 | 1195393 | 1546020 | 1151445 | 1764737 | 968031 | 1576076 | 871922 | 1341500 |
| Latvia | 408502 | 1166 | 779553 | 2513 | 1393601 | 2643 | 678078 | 1979 | 1123202 | 1460904 | 661910 | 904008 | 509861 | 836882 | 784054 | 1193388 | 825928 | 1271352 |
| Togo | 209117 | 280 | 553915 | 1226 | 136513 | 208 | 358552 | 744 | 422130 | 481014 | 423361 | 454440 | 446228 | 623413 | 719507 | 1045846 | 829094 | 1174692 |
| Sierra Leone | 216525 | 761 | 944572 | 2754 | 726548 | 2224 | 880228 | 2334 | 1268919 | 1400690 | 1262203 | 1547525 | 1036493 | 1501070 | 988320 | 1643924 | 774251 | 1105047 |
| Equatorial Guinea | 2484893 | 7553 | 3941907 | 10291 | 2970880 | 7582 | 353944 | 9782 | 317811 | 448508 | 253453 | 344875 | 348404 | 605358 | 486473 | 830997 | 723416 | 1035910 |
| Syria | 1368853 | 3152 | 1347014 | 3912 | 138130 | 252 | 123130 | 314 | 265427 | 406088 | 336208 | 455358 | 484473 | 830997 | 723416 | 1035910 | | |
| Lithuania | 145324 | 342 | 334878 | 333 | 761765 | 609 | 371996 | 821 | 647545 | 859390 | 911296 | 901982 | 326059 | 553385 | 435440 | 775130 | 655204 | 998217 |
| Martinique | 264349 | 877 | 666438 | 1829 | 739368 | 1784 | 824527 | 2272 | 838795 | 965650 | 514378 | 660100 | 513070 | 606650 | 686604 | 1090000 | 651939 | 985300 |
| Zambia | 35663 | 75 | 517637 | 996 | 772182 | 1765 | 999580 | 1706 | 852788 | 925189 | 570185 | 723885 | 840947 | 1031661 | 1161304 | 1422487 | 864446 | 978240 |

PR 000551

GOV0000551

| | 2010 | | 2011 | | 2012 | | 2013 | | 2014 | | 2015 | | 2016 | | 2017 | | 2018 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Value (USD) | Quantity (KG) | Value (USD) | Quantity (KG) | Value (USD) | Quantity (KG) | Value (USD) | Quantity (KG) | Value (USD) | Quantity (KG) | Value (USD) | Quantity (KG) | Value (USD) | Quantity (KG) | Value (USD) | Quantity (KG) | Value (USD) | Quantity (KG) |
| Benin | 823857 | 2096 | 1710321 | 4546 | 897533 | 2379 | 1695038 | 4248 | 542553 | 672225 | 732899 | 1007910 | 1013777 | 1277778 | 621707 | 990100 | 637206 | 971103 |
| Solomon Islands | 310070 | 974 | 397543 | 1236 | 511436 | 1357 | 448868 | 1282 | 512561 | 731807 | 661270 | 900250 | 819555 | 1111752 | 634442 | 967029 | 650387 | 939392 |
| Brunei Darussalam | 670028 | 2029 | 1357015 | 4513 | 691327 | 2006 | 688488 | 1906 | 1010851 | 1153432 | 465410 | 525983 | 370600 | 527610 | 653873 | 1019226 | 647343 | 874271 |
| Laos | 63730 | 289 | 171782 | 411 | 33762 | 71 | 194937 | 474 | 53257 | 61896 | 81950 | 155889 | 227407 | 233468 | 661065 | 973795 | 691294 | 872450 |
| Yemen | 1095998 | 3728 | 1706862 | 5217 | 130575 | 392 | 132544 | 324 | 177397 | 237975 | 17487 | 29040 | 38476 | 54993 | 228757 | 492800 | 590745 | 870807 |
| Guyana | 168882 | 522 | 779635 | 2286 | 296399 | 731 | 508299 | 1335 | 208664 | 196932 | 206248 | 240550 | 77720 | 102676 | 293283 | 430585 | 666305 | 860925 |
| Serbia | 136360 | 464 | 128535 | 413 | 77909 | 218 | 133019 | 340 | 18593 | 25600 | 100900 | 141288 | 81177 | 124394 | 290325 | 473200 | 509763 | 837000 |
| Iran | 7720719 | 24085 | 9692933 | 29896 | 6204768 | 18891 | 2626495 | 6762 | 4677855 | 5937119 | 1889527 | 2037850 | 1961432 | 2870874 | 2060225 | 2569758 | 786631 | 824090 |
| Samoa (Western) | 507155 | 1627 | 491195 | 1552 | 681513 | 1807 | 631265 | 1709 | 836262 | 1188346 | 653446 | 927944 | 847719 | 1189134 | 498095 | 786896 | 535434 | 780061 |
| Aruba | 293813 | 905 | 440834 | 1299 | 438568 | 1211 | 320376 | 843 | 390101 | 523555 | 496525 | 648977 | 386639 | 551797 | 538565 | 819598 | 487828 | 702267 |
| Switzerland | 711175 | 371 | 796290 | 398 | 62709 | 40 | 380611 | 265 | 352661 | 129047 | 924323 | 302139 | 1134191 | 358118 | 922452 | 301194 | 2186105 | 693141 |
| Guadeloupe | 401007 | 1169 | 433801 | 1253 | 450266 | 1164 | 589413 | 1560 | 669948 | 912290 | 556510 | 774670 | 371242 | 598569 | 373964 | 652380 | 426183 | 687000 |
| Cameroon | 39769 | 85 | 322937 | 644 | 266673 | 603 | 422714 | 655 | 543606 | 548044 | 527210 | 653830 | 456687 | 517328 | 361550 | 416490 | 474028 | 681659 |
| Mauritania | 101105 | 198 | 331909 | 668 | 178139 | 341 | 231753 | 411 | 178691 | 283212 | 116773 | 191417 | 516506 | 436126 | 715703 | 527398 | 474845 | 674728 |
| Hungary | 162834 | 128 | 181340 | 141 | 22631 | 57 | 109189 | 245 | 84939 | 63410 | 135489 | 189800 | 175854 | 280260 | 125825 | 187875 | 467320 | 640882 |
| Vanuatu | 204959 | 646 | 479352 | 1412 | 343215 | 877 | 509676 | 1308 | 341713 | 346777 | 652704 | 586466 | 555866 | 679304 | 506874 | 587408 | 393065 | 576594 |
| Bolivia | 35168 | 32 | | | 36660 | 84 | 63871 | 74 | 178298 | 218678 | 271902 | 259390 | 205931 | 257430 | 319242 | 362795 | 473604 | 500840 |
| Austria | 1231552 | 738 | 1435789 | 764 | 1964075 | 1281 | 1799606 | 1311 | 1940595 | 662644 | 1034962 | 336075 | 1112844 | 336676 | 951653 | 275022 | 1464499 | 490905 |
| Tonga | 296445 | 895 | 390942 | 1143 | 169369 | 453 | 108791 | 266 | 125264 | 172835 | 216860 | 289052 | 171487 | 252235 | 184592 | 279020 | 288824 | 451403 |
| Malawi | 123086 | 359 | 201249 | 446 | 104664 | 266 | 598608 | 1691 | 136830 | 172043 | 405834 | 573460 | 230784 | 315727 | 247715 | 397707 | 272900 | 427123 |
| Afghanistan | 104268 | 319 | 126610 | 350 | 574672 | 3394 | 762981 | 2848 | 12740 | 24640 | 44891 | 71080 | 19620 | 30000 | 513066 | 754693 | 201161 | 423286 |
| Niger | 60085 | 116 | 36654 | 51 | 94910 | 140 | 111643 | 208 | 256471 | 269165 | 198777 | 213975 | | | 100607 | 127744 | 255295 | 375500 |
| St. Lucia | 225105 | 703 | 313194 | 923 | 328194 | 945 | 382182 | 1080 | 306828 | 390798 | 225916 | 301700 | 282566 | 407070 | 339096 | 559797 | 237003 | 367021 |
| Dominica | 154509 | 410 | 140777 | 411 | 305941 | 589 | 172607 | 456 | 100402 | 132997 | 142391 | 159700 | 89655 | 132550 | 485725 | 606328 | 285046 | 359948 |
| Ecuador | 128753 | 68 | 1084966 | 2222 | 2165249 | 2269 | 2437909 | 3156 | 1133559 | 1193949 | 949518 | 1139259 | 204654 | 180095 | 243484 | 132877 | 384652 | 357687 |
| Grenada | 119156 | 380 | 83849 | 273 | 53966 | 165 | 66200 | 189 | 18571 | 25800 | 36049 | 50000 | 19005 | 22500 | 37912 | 60148 | 218201 | 300120 |
| Botswana | 145167 | 309 | 239794 | 619 | 129796 | 283 | 95343 | 263 | 456077 | 638890 | 387168 | 519758 | 183677 | 262794 | 383605 | 627969 | 198856 | 283730 |
| Burkina Faso | | | | | 24865 | 244 | 38301 | 246 | | | 166865 | 240700 | 14774 | 27800 | | | 219078 | 275424 |
| Barbados | 164812 | 451 | 275280 | 874 | 103221 | 298 | 109743 | 266 | 57247 | 76000 | 165000 | 189280 | 156434 | 206120 | 190946 | 269880 | 199171 | 274200 |
| Turks & Caicos Islands | | | | | 44520 | 159 | | | | | 20950 | 26000 | 42557 | 52220 | 92795 | 103655 | 216762 | 260050 |
| Micronesia (Federated States of) | 228332 | 749 | 219856 | 646 | 233534 | 633 | 156059 | 417 | 162575 | 227990 | 198770 | 266440 | 76502 | 118340 | 155988 | 220199 | 184203 | 255470 |
| San Marino | | | | | | | | | 89276 | 24680 | 338116 | 94620 | 457103 | 127630 | 423812 | 120992 | 821318 | 246519 |
| Zimbabwe | 294714 | 1071 | 252992 | 654 | 182540 | 454 | 148677 | 465 | 253781 | 385206 | 422385 | 568173 | 299822 | 382328 | 2391 | 3000 | 192812 | 244762 |
| Uganda | 53196 | 117 | 561446 | 1472 | 414655 | 945 | 404991 | 950 | 209394 | 289760 | 354741 | 467500 | 546498 | 771054 | 390051 | 557862 | 211455 | 242220 |
| Armenia | 64967 | 146 | 399526 | 857 | 87449 | 378 | 113736 | 252 | 155689 | 232640 | 121446 | 68170 | 74486 | 119466 | 76901 | 152904 | 176583 | 233699 |
| Belize | 70792 | 219 | 125813 | 422 | | | 40966 | 165 | 36104 | 46150 | 164869 | 192000 | 185181 | 231540 | 181325 | 219789 | 184233 | 231825 |
| Paraguay | 19219 | 50 | 75078 | 219 | 86279 | 222 | 145481 | 390 | 299380 | 297100 | 179646 | 199100 | 148662 | 158680 | 277441 | 219200 | 150796 | 229236 |
| Brazil | 280636 | 624 | 340315 | 772 | 273707 | 542 | 36946 | 64 | 196685 | 135697 | 137435 | 51432 | 199088 | 54378 | 672956 | 187238 | 595249 | 216539 |
| Moldova | 16518 | 52 | 16666 | 53 | | | 23616 | 53 | 37913 | 55000 | 13661 | 3500 | | | 62971 | 101835 | 130408 | 207260 |
| Rwanda | 651309 | 863 | 601353 | 1387 | 548155 | 1216 | 1004516 | 2030 | 694140 | 605933 | 336339 | 382350 | 331504 | 429075 | 208415 | 270010 | 159847 | 201295 |
| Nepal | 97734 | 220 | 104271 | 237 | 48091 | 95 | | | 132750 | 35916 | 151650 | 156220 | 78146 | 90152 | 395278 | 431990 | 154975 | 199768 |
| Cape Verde | 49876 | 144 | 123373 | 323 | 151359 | 304 | 49842 | 129 | 50916 | 61200 | 50932 | 73600 | 164083 | 261040 | 81959 | 141150 | 113350 | 192630 |
| Azerbaijan | 16412 | 62 | 50902 | 43 | 297000 | 382 | 381579 | 422 | 692443 | 459284 | 346315 | 176778 | 35494 | 51041 | 8450 | 25000 | 362826 | 175562 |
| Venezuela | 6302655 | 15793 | 9732085 | 22735 | 25402885 | 55430 | 13451925 | 27800 | 10701377 | 10142139 | 7133479 | 7455366 | 878850 | 1136698 | 447929 | 548943 | 150353 | 175463 |
| Melilla | | | | | | | | | 199520 | 39904 | | | | | | | 76659 | 167470 |
| Palau | | | | | 3024 | 8 | 1840 | 1 | 28697 | 35228 | 62459 | 27220 | 190944 | 69330 | 251813 | 127346 | 195187 | 165405 |
| Congo | 781273 | 1372 | 629798 | 1064 | 1271670 | 1835 | 3359664 | 5649 | 2686225 | 2774771 | 1894115 | 1859840 | 1063066 | 1201560 | 125466 | 145975 | 171915 | 165034 |
| Antigua & Barbuda | 90491 | 249 | 101536 | 301 | 68122 | 187 | 85357 | 254 | 55430 | 55552 | 108695 | 128955 | 55345 | 81730 | 105675 | 156910 | 124637 | 152700 |
| Macedonia | 546873 | 1978 | 958611 | 3014 | 88992 | 270 | 18367 | 56 | | | 64647 | 51000 | 199311 | 315440 | 12384 | 23900 | 71163 | 146920 |
| Sao Tome & Principe | | | 16077 | 49 | 53996 | 131 | 9541 | 24 | 69575 | 88750 | 39707 | 56290 | 29018 | 46000 | 16146 | 24400 | 106312 | 141446 |
| Palestine | | | | | | | | | | | 51570 | 80200 | 61530 | 102900 | 9888 | 17500 | 115234 | 138200 |
| Czech Republic | 401760 | 488 | 614399 | 642 | 269141 | 143 | 424254 | 734 | 917514 | 985815 | 297108 | 305439 | 21721 | 10278 | 61241 | 67015 | 99529 | 130020 |
| Gabon | 21784 | 53 | 72587 | 173 | 168693 | 505 | 141786 | 925 | 201233 | 312480 | 139462 | 191984 | 69158 | 71732 | 206834 | 303474 | 108351 | 126800 |
| Chad | 35720 | 93 | 79320 | 101 | 55585 | 98 | 127308 | 163 | 85726 | 118900 | 4442 | 4710 | 55945 | 42650 | 54459 | 50000 | 91807 | 124400 |
| Namibia | 37768 | 120 | 246827 | 626 | 134435 | 353 | 155698 | 360 | 278244 | 388929 | 955196 | 1118423 | 262544 | 389680 | 177229 | 219235 | 71037 | 120640 |
| Iceland | 366240 | 363 | 396458 | 294 | 277643 | 193 | 256484 | 159 | 606661 | 177736 | 176951 | 53544 | 187846 | 65249 | 105703 | 35621 | 206402 | 88932 |
| St. Kitts & Nevis | | | | | | | | | | | 3163 | 900 | 160708 | 46988 | 4339 | 8550 | 48899 | 87850 |
| Bosnia & Herzegovina | 14204 | 51 | | | | | 44046 | 111 | 864 | 330 | 22522 | 25160 | 461 | 129 | 32171 | 23758 | 59111 | 84713 |
| Tunisia | | | 92293 | 235 | 36076 | 49 | 65889 | 203 | | | 18838 | 25570 | 21530 | 20600 | 2990 | 230 | 75032 | 84007 |
| St. Vincent & the Grenadines | 132115 | 446 | 133784 | 413 | 155316 | 446 | 132891 | 390 | 156153 | 203800 | 90203 | 129700 | 55302 | 81130 | 69251 | 109230 | 56453 | 82930 |
| Curacao | | | | | | | | | | | | | 39010 | 51000 | 56007 | 78495 | 64578 | 77952 |

GOV0000552

| | 2010 | | 2011 | | 2012 | | 2013 | | 2014 | | 2015 | | 2016 | | 2017 | | 2018 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Value (USD) | Quantity (KG) | Value (USD) | Quantity (KG) | Value (USD) | Quantity (KG) | Value (USD) | Quantity (KG) | Value (USD) | Quantity (KG) | Value (USD) | Quantity (KG) | Value (USD) | Quantity (KG) | Value (USD) | Quantity (KG) | Value (USD) | Quantity (KG) |
| Slovakia | 113395 | 80 | 29129 | 37 | 85358 | 88 | 65909 | 109 | 51393 | 45682 | 51164 | 73745 | 14335 | 4576 | 22741 | 26800 | 67336 | 77625 |
| Other Oceania, N.E.S. | 71977 | 222 | 37605 | 101 | 9197 | 22 | 1230 | 2 | | | | | | | | | 59604 | 75160 |
| Bahamas | 193984 | 205 | 24709 | 60 | | | 17646 | 55 | 710031 | 105869 | | | 72683 | 31682 | 10539 | 3050 | 41866 | 55600 |
| Cayman Islands | 40658 | 129 | 94986 | 160 | 36010 | 108 | 100063 | 233 | 53860 | 51060 | 48863 | 50000 | 22607 | 27500 | 25164 | 27500 | 46296 | 53000 |
| Kiribati | 12597 | 42 | 39816 | 96 | 76367 | 187 | 81939 | 209 | 93920 | 97440 | 12744 | 13371 | 93330 | 86674 | 61754 | 79964 | 40009 | 43150 |
| Bermuda | 113213 | 49 | 102747 | 51 | | | 17932 | 58 | | | | | | | | | 65203 | 42340 |
| Cook Islands | 13446 | 42 | | | | | | | | | 6510 | 7350 | | | 10928 | 21756 | 16626 | 27784 |
| French Guiana | 49587 | 149 | 48759 | 149 | 37336 | 104 | 109623 | 321 | 166797 | 209620 | 56169 | 79500 | 155599 | 225940 | 78337 | 120800 | 18868 | 26000 |
| Mali | 112241 | 201 | 88326 | 276 | 47244 | 79 | 2984 | 5 | 82206 | 71760 | 37817 | 35042 | 176824 | 177030 | 147060 | 155274 | 50039 | 25287 |
| Central African Republic | 6298 | 9 | 17900 | 30 | | | | | | | | | 75342 | 163931 | 172212 | 362500 | 18160 | 24260 |
| Swaziland | | | | | | | | | | | | | | | 8000 | 5000 | 13940 | 24000 |
| Marshall Islands | 30620 | 86 | 2996 | 6 | | | | | 8725 | 11000 | 13358 | 18512 | 7489 | 11500 | 7733 | 1495 | 16453 | 23700 |
| Tuvalu | 12902 | 41 | | | 8768 | 24 | 15562 | 45 | 8256 | 11500 | 8721 | 11500 | 16119 | 24300 | 22631 | 36300 | 14157 | 23000 |
| Wallis & Futuna Islands | 6659 | 21 | 32874 | 65 | 31124 | 94 | | | 31074 | 51000 | 8420 | 11340 | 9430 | 13937 | | | 8168 | 12000 |
| Burundi | 61874 | 151 | 13082 | 28 | 93382 | 96 | 36426 | 70 | 190764 | 70455 | 5581 | 4555 | 41413 | 51780 | 34207 | 46420 | 5006 | 5950 |
| Guinea-Bissau | 10244 | 51 | 20262 | 78 | 43654 | 127 | 19410 | 58 | 90871 | 55600 | 47864 | 51700 | | | 15000 | 35280 | 5129 | 5210 |
| Kyrgyzstan | 65688 | 152 | 112479 | 425 | 448238 | 1146 | 593430 | 1664 | 564714 | 754203 | 272284 | 341735 | 206536 | 305353 | 205738 | 245683 | 2068 | 2220 |
| Netherlands Antilles | 351887 | 1086 | 258367 | 798 | 109123 | 318 | 114267 | 334 | 108345 | 126800 | 142227 | 107140 | 85752 | 51000 | 36328 | 65100 | 12984 | 1000 |
| Belarus | | | 67174 | 163 | | | 123457 | 190 | 278757 | 257808 | 20251 | 26460 | | | 896911 | 293586 | | |
| Bhutan | | | | | 14000 | 28 | 539 | 0 | | | | | | | | | | |
| Canary Islands | | | | | 3750 | 5 | | | 18927 | 26500 | | | | | | | | |
| Eritrea | 141600 | 257 | 102797 | 232 | 3826 | 12 | 21094 | 48 | 131954 | 146200 | 29457 | 31221 | 27970 | 9020 | | | | |
| Lesotho | 35882 | 112 | 16651 | 53 | 20272 | 70 | 27330 | 81 | 53930 | 56986 | 16647 | 13210 | 7569 | 10500 | 17791 | 24850 | | |
| Luxembourg | 64977 | 53 | | | | | | | | | | | | | | | | |
| Monaco | | | | | | | | | 13883 | 3600 | | | | | | | | |
| Nauru | | | | | | | | | | | 23360 | 42018 | 7345 | 11500 | 3176 | 8100 | | |
| Norfolk Island | | | | | | | | | | | | | 2529 | 665 | 48056 | 17381 | | |
| Sint Maarten | | | | | | | | | 19828 | 25500 | | | | | | | | |

PR 000553

GOV0000553

# EXHIBIT 5

PR 000554

GOV0000554

PR 000555

GOV0000555

# EXHIBIT 6

PR 000556

GOV0000556

PUBLIC VERSION

| Shipper | Shipper Address 1 | Shipper Address 2 | Shipper Address 3 | Consignee | Consignee Address 1 | Consignee Address 2 |
|---|---|---|---|---|---|---|
| LB WOOD CAMBODIA | D4-20 SIHANOUKVILLE | SIHANOUKVILLE | CAMBODIA | AMERICAN PACIFIC PLYWOOD | 414 FIRST STREET P.O. BOX | SOLVANG CA 93464 |
| LB WOOD CAMBODIA | D4-20 SIHANOUKVILLE | SIHANOUKVILLE | CAMBODIA | AMERICAN PACIFIC PLYWOOD | 414 FIRST STREET P.O. BOX | SOLVANG CA 93464 |
| LB WOOD CAMBODIA | D4-20 SIHANOUKVILLE | SIHANOUKVILLE | CAMBODIA | AMERICAN PACIFIC PLYWOOD | 414 FIRST STREET P.O. BOX | SOLVANG CA 93464 |
| LB WOOD CAMBODIA | D44-20, SIHANOUKVILLE | ECONOMIC ZONE,212KM | NATIONAL ROAD 4,PREY | AMERICAN PACIFIC PLYWOOD | 414 FIRST ST. | SOLVANG, CA 93464 |
| LB WOOD CAMBODIA | D44-20, SIHANOUKVILLE | ECONOMIC ZONE,212KM | PREY NOP | AMERICAN PACIFIC PLYWOOD | 414 FIRST ST. | SOLVANG, CA 93464 |
| LB WOOD CAMBODIA | D44-20, SIHANOUKVILLE | ECONOMIC ZONE,212KM | PREY NOP | AMERICAN PACIFIC PLYWOOD | 414 FIRST ST. | SOLVANG, CA 93464 |
| LB WOOD CAMBODIA | D44-20, SIHANOUKVILLE | ECONOMIC ZONE,212KM | PREY NOP | AMERICAN PACIFIC PLYWOOD | 414 FIRST ST. | SOLVANG, CA 93464 |
| LB WOOD CAMBODIA | D4-20 SIHANOUKVILLE | SIHANOUKVILLE | CAMBODIA | AMERICAN PACIFIC PLYWOOD | 414 FIRST STREET P.O. BOX | SOLVANG CA 93464 |
| LB WOOD CAMBODIA | D4-20 SIHANOUKVILLE | SIHANOUKVILLE | CAMBODIA | AMERICAN PACIFIC PLYWOOD | 414 FIRST STREET P.O. BOX | SOLVANG CA 93464 |
| LB WOOD CAMBODIA | D4-20 SIHANOUKVILLE | SIHANOUKVILLE | CAMBODIA | AMERICAN PACIFIC PLYWOOD | 414 FIRST STREET P.O. BOX | SOLVANG CA 93464 |
| LB WOOD CAMBODIA | D4-20 SIHANOUKVILLE | SIHANOUKVILLE | CAMBODIA | AMERICAN PACIFIC PLYWOOD | 414 FIRST STREET P.O. BOX | SOLVANG CA 93464 |
| LB WOOD CAMBODIA | D4-20 SIHANOUKVILLE | SIHANOUKVILLE | CAMBODIA | AMERICAN PACIFIC PLYWOOD | 414 FIRST STREET P.O. BOX | SOLVANG CA 93464 |

GOV0000557

| Consignee Address 3 | Notify Party | Notify Party Address 1 | Notify Party Address 2 | Notify Party Address 3 | Also Notify Party | Also Notify Party Address |
|---|---|---|---|---|---|---|
| UNITED STATES | AMERICAN PACIFIC PLYWOOD | 414 FIRST STREET P.O. BOX | SOLVANG CA 93464 | UNITED STATES | ORDER | |
| UNITED STATES | AMERICAN PACIFIC PLYWOOD | 414 FIRST STREET P.O. BOX | SOLVANG CA 93464 | UNITED STATES | ORDER | |
| UNITED STATES | AMERICAN PACIFIC PLYWOOD | 414 FIRST STREET P.O. BOX | SOLVANG CA 93464 | UNITED STATES | ORDER | |
| | AMERICAN PACIFIC PLYWOOD | 414 FIRST ST. | SOLVANG, CA 93464 | | ORDER | |
| | AMERICAN PACIFIC PLYWOOD | 414 FIRST ST. | SOLVANG, CA 93464 | | ORDER | |
| | AMERICAN PACIFIC PLYWOOD | 414 FIRST ST. | SOLVANG, CA 93464 | | ORDER | |
| | AMERICAN PACIFIC PLYWOOD | 414 FIRST ST. | SOLVANG, CA 93464 | | ORDER | |
| UNITED STATES | AMERICAN PACIFIC PLYWOOD | 414 FIRST STREET P.O. BOX | SOLVANG CA 93464 | UNITED STATES | ORDER | |
| UNITED STATES | AMERICAN PACIFIC PLYWOOD | 414 FIRST STREET P.O. BOX | SOLVANG CA 93464 | UNITED STATES | ORDER | |
| UNITED STATES | AMERICAN PACIFIC PLYWOOD | 414 FIRST STREET P.O. BOX | SOLVANG CA 93464 | UNITED STATES | ORDER | |
| UNITED STATES | AMERICAN PACIFIC PLYWOOD | 414 FIRST STREET P.O. BOX | SOLVANG CA 93464 | UNITED STATES | ORDER | |
| UNITED STATES | AMERICAN PACIFIC PLYWOOD | 414 FIRST STREET P.O. BOX | SOLVANG CA 93464 | UNITED STATES | ORDER | |
| UNITED STATES | AMERICAN PACIFIC PLYWOOD | 414 FIRST STREET P.O. BOX | SOLVANG CA 93464 | UNITED STATES | ORDER | |

PR 000558

GOV0000558

| Also Notify Party Address | Also Notify Party Address | Weight | Weight Unit | Measure | Measure Unit | Quantity | Quantity Type | TEUs | Carrier | SCAC |
|---|---|---|---|---|---|---|---|---|---|---|
| | | 47,000.00 | KG | 89.00 | CM | 32.00 | CTN | 4.00 | CHINA OCEAN SHIPPING | COSU |
| | | 47,000.00 | KG | 89.00 | CM | 32.00 | CTN | 4.00 | CHINA OCEAN SHIPPING | COSU |
| | | 47,600.00 | KG | 89.00 | CM | 32.00 | CTN | 4.00 | CHINA OCEAN SHIPPING | COSU |
| | | 70,500.00 | KG | 1.00 | X | 48.00 | CRT | 6.00 | MAERSK LINE | TOPO |
| | | 47,000.00 | KG | 0.00 | X | 32.00 | CRT | 4.00 | MAERSK LINE | TOPO |
| | | 71,400.00 | KG | 1.00 | X | 48.00 | CRT | 6.00 | MAERSK LINE | TOPO |
| | | 71,400.00 | KG | 1.00 | X | 48.00 | CRT | 6.00 | MAERSK LINE | TOPO |
| | | 47,000.00 | KG | 85.00 | CM | 32.00 | CTN | 4.00 | CHINA OCEAN SHIPPING | COSU |
| | | 70,500.00 | KG | 128.00 | CM | 48.00 | CTN | 6.00 | CHINA OCEAN SHIPPING | COSU |
| | | 47,000.00 | KG | 85.00 | CM | 32.00 | CTN | 4.00 | CHINA OCEAN SHIPPING | COSU |
| | | 94,000.00 | KG | 171.00 | CM | 64.00 | CTN | 8.00 | CHINA OCEAN SHIPPING | COSU |
| | | 47,000.00 | KG | 89.00 | CM | 32.00 | CTN | 4.00 | CHINA OCEAN SHIPPING | COSU |
| | | 47,000.00 | KG | 85.00 | CM | 32.00 | CTN | 4.00 | CHINA OCEAN SHIPPING | COSU |

| Vessel Name | Voyage Number | Bill of Lading Number | Pre Carrier | IMO Number | Inbond Code | Estimated Value | Country of Origin | Region of Origin |
|---|---|---|---|---|---|---|---|---|
| APL COLUMBUS | 0TU2B | COSU6189016750 | SIHANOUKVILLE | 9597525 | 0 | 44,556.00 | CAMBODIA | FAR EAST |
| CMA CGM IVANHOE | 0TU2F | COSU6189017200 | SIHANOUKVILLE | 9365805 | 0 | 44,556.00 | CAMBODIA | FAR EAST |
| PUSAN C | 0PG1R | COSU6189012160 | SIHANOUKVILLE | 9307229 | 0 | 45,124.80 | CAMBODIA | FAR EAST |
| MAERSK EDINBURGH | 825N | TOPOVNMLAXI60049 | SIHANOUKVILLE | 9456757 | 0 | 66,834.00 | CAMBODIA | FAR EAST |
| MAERSK EDINBURGH | 825N | TOPOVNMLAXI60149 | SIHANOUKVILLE | 9456757 | 0 | 44,556.00 | CAMBODIA | FAR EAST |
| MAERSK PUELO | 825E | TOPOVNMLAXI60051 | SIHANOUKVILLE | 9306172 | 0 | 67,687.20 | CAMBODIA | FAR EAST |
| MAERSK PUELO | 825E | TOPOVNMLAXI60050 | SIHANOUKVILLE | 9306172 | 0 | 67,687.20 | CAMBODIA | FAR EAST |
| E R TIANPING | 0PGSQ | COSU6189027030 | SIHANOUKVILLE | 9305489 | 0 | 44,556.00 | CAMBODIA | FAR EAST |
| E R TIANPING | 0PGSQ | COSU6189027040 | SIHANOUKVILLE | 9305489 | 0 | 66,834.00 | CAMBODIA | FAR EAST |
| APL MEXICO CITY | 0TU0B | COSU6077197770 | SIHANOUKVILLE | 9632210 | 0 | 44,556.00 | CAMBODIA | FAR EAST |
| APL MEXICO CITY | 0TU0B | COSU6077197780 | SIHANOUKVILLE | 9632210 | 0 | 89,112.00 | CAMBODIA | FAR EAST |
| APL MEXICO CITY | 0TU0B | COSU6077197690 | SIHANOUKVILLE | 9632210 | 0 | 44,556.00 | CAMBODIA | FAR EAST |
| COSCO AMERICA | 050E | COSU6077197810 | SIHANOUKVILLE | 9345427 | 0 | 44,556.00 | CAMBODIA | FAR EAST |

PR 000560

GOV0000560

| Port of Arrival Code | Port of Arrival | Port of Departure Code | Port of Departure | U.S. Destination | Final Destination | Mode of Transport | Arrival Date |
|---|---|---|---|---|---|---|---|
| 2704 | LOS ANGELES | 55976 | SINGAPORE | LOS ANGELES | | 11 | 10/18/2018 |
| 2704 | LOS ANGELES | 55976 | SINGAPORE | LOS ANGELES | | 11 | 10/24/2018 |
| 5201 | MIAMI | 57020 | NINGBO | MIAMI | | 11 | 10/12/2018 |
| 2704 | LOS ANGELES | 57069 | XIAMEN | LOS ANGELES | | 11 | 7/9/2018 |
| 2704 | LOS ANGELES | 57069 | XIAMEN | LOS ANGELES | | 11 | 7/9/2018 |
| 5301 | HOUSTON | 57078 | YANTIAN | HOUSTON | | 11 | 7/23/2018 |
| 5301 | HOUSTON | 57078 | YANTIAN | HOUSTON | | 11 | 7/23/2018 |
| 5201 | MIAMI | 57018 | SHEKOU | MIAMI | | 11 | 1/30/2019 |
| 5201 | MIAMI | 57018 | SHEKOU | MIAMI | | 11 | 1/30/2019 |
| 2704 | LOS ANGELES | 55976 | SINGAPORE | LOS ANGELES | | 11 | 6/14/2018 |
| 2704 | LOS ANGELES | 55976 | SINGAPORE | LOS ANGELES | | 11 | 6/14/2018 |
| 2704 | LOS ANGELES | 55976 | SINGAPORE | LOS ANGELES | | 11 | 6/14/2018 |
| 2709 | LONG BEACH | 57020 | NINGBO | LONG BEACH | | 11 | 6/18/2018 |

PR 000561

GOV0000561

| Container Number | Container Piece Count | Commodity | Marks Container Number | Marks Description | y of Commodity Short De: | HS Code | JOC Code |
|---|---|---|---|---|---|---|---|
| CBHU8588248 CCLU6800471 | 16 16 | PLYWOOD CBHU8588248 | CBHU8588248 CCLU6800471 | NO MARKS 3M-11679A | 16 | 4412 | 2402500 |
| MAGU5521813 SEGU4872762 | 16 16 | PLYWOOD MAGU5521813 | MAGU5521813 SEGU4872762 | NO MARKS 3M-11679B | 16 | 4412 | 2402500 |
| CBHU9176517 DFSU6265090 | 16 16 | PLYWOOD CBHU9176517 | CBHU9176517 DFSU6265090 | 3M-11668 NO MARKS | 16 | 4412 | 2402500 |
| MRKU2086096 MSKU9534039 | 16 16 16 | PLYWOOD MRKU2086096 | MRKU2086096 MSKU9534039 | NO MARKS NO MARKS | 16 | 4412 | 2402500 |
| INKU6197434 TEMU8884290 | 16 16 | PLYWOOD INKU6197434 | INKU6197434 TEMU8884290 | NO MARKS NO MARKS | 16 | 4412 | 2402500 |
| GESU5722926 MRKU2270056 | 16 16 16 | PLYWOOD GESU5722926 | GESU5722926 MRKU2270056 | NO MARKS NO MARKS | 16 | 4412 | 2402500 |
| MRKU4633320 MSKU9608086 | 16 16 16 | PLYWOOD MRKU4633320 | MRKU4633320 MSKU9608086 | NO MARKS NO MARKS | 16 | 4412 | 2402500 |
| CSLU6005912 FCIU9607470 | 16 16 | PLYWOOD CSLU6005912 | CSLU6005912 FCIU9607470 | NO MARKS 3M-11747 | 16 | 4412 | 2402500 |
| CBHU8994437 CCLU7454938 | 16 16 16 | PLYWOOD CBHU8994437 | CBHU8994437 CCLU7454938 | NO MARKS 3M-11746 NO | 16 | 4412 | 2402500 |
| CSNU6471163 UETU5349229 | 16 16 | PLYWOOD CSNU6471163 | CSNU6471163 UETU5349229 | 3M-11600BTHIS SHIPMENT | 16 | 4412 | 2402500 |
| CBHU9179096 CCLU6636922 | 16 16 16 16 | PLYWOOD CBHU9179096 | CBHU9179096 CCLU6636922 | NO MARKS 3M-11601THIS | 16 | 4412 | 2402500 |
| DFSU7445286 TCNU5305230 | 16 16 | PLYWOOD DFSU7445286 | DFSU7445286 TCNU5305230 | NO MARKS 3M-11542THIS | 16 | 4412 | 2402500 |
| MAGU5587132 SEGU4890468 | 16 16 | PLYWOOD MAGU5587132 | MAGU5587132 SEGU4890468 | 3M-11600ATHIS SHIPMENT | 16 | 4412 | 2402500 |

GOV0000562

| Commodity Short Description | Coastal Region | Clearing District | Place of Receipt |
|---|---|---|---|
| PLYWOOD | West Coast | LOS ANGELES, CALIFORNIA | SIHANOUKVILLE |
| PLYWOOD | West Coast | LOS ANGELES, CALIFORNIA | SIHANOUKVILLE |
| PLYWOOD | East Coast | MIAMI, FLORIDA | SIHANOUKVILLE |
| PLYWOOD | West Coast | LOS ANGELES, CALIFORNIA | SIHANOUKVILLE |
| PLYWOOD | West Coast | LOS ANGELES, CALIFORNIA | SIHANOUKVILLE |
| PLYWOOD | Gulf Coast | HOUSTON/GALVESTON, | SIHANOUKVILLE |
| PLYWOOD | Gulf Coast | HOUSTON/GALVESTON, | SIHANOUKVILLE |
| PLYWOOD | East Coast | MIAMI, FLORIDA | SIHANOUKVILLE |
| PLYWOOD | East Coast | MIAMI, FLORIDA | SIHANOUKVILLE |
| PLYWOOD | West Coast | LOS ANGELES, CALIFORNIA | SIHANOUKVILLE |
| PLYWOOD | West Coast | LOS ANGELES, CALIFORNIA | SIHANOUKVILLE |
| PLYWOOD | West Coast | LOS ANGELES, CALIFORNIA | SIHANOUKVILLE |
| PLYWOOD | West Coast | LOS ANGELES, CALIFORNIA | SIHANOUKVILLE |

PR 000563

GOV0000563

# EXHIBIT 7

PR 000564

GOV0000564



PR 000566

GOV0000566



Nike Canada
Ua Chile Spa
Nike De Chile Limitada
Mammut Sports Group Gmbh
New Holland Lingerie De Honduras
Wal Mart International
Fanatics, Inc.
Kohl's Department Stores, Inc.
Handsome Nica
Gfsi Inc.
Carhartt, Inc.
The North Face
Sports Licensed Division 5 Industries
Under Armour
Industrias De Exportacion
Under Armour Canada Inc.
Under Armour Europe BV
New Holland Apparel De Nicaragua

GOV0000567

567896595:
; <=>?@ABC?
DEF GHI BCEGHBI GDJH
; <=>?@XH@LL
MN56 ; @PKAQRST@DDU ; VUI @KDWUI QAQX @ YQAU 575SX AKZ@@AKD [ QKMNW[U\ AQV
MQZ[ @ Z V[ UKP ; @PKAQRW@USKX VQA] ; KQX
I G^L=_^??ABC?
@J?@=B@@LJ
I G^L=_^??KHH@LL
5786 F 77ZP KTUARUW,R@ZU 5b7WUR] UAUW@URA@ZUM ; ZKZU;
AG#cd VB@dABC?
@J?@=B@@LJ
AG#cd VB@dKHH@LL
5786 F 77ZP KTUARUW,R@ZU 5b7WUR] UAUW@URA@ZUM ; ZKZU;
F ?=_<J
e6: e6
F ?=_<JR^=J
S]
F ?=_<J=^ S]
e6: e6f6
g hB^J=d
be
g hB^J=d R^=J
VI ;
X ?BLh@R^=J
I X
I Gh^J@@GcQ@=^
I BCEGHB
M?J#=
e6We6f6 i _
a@@C >G@] ; =^_B>G@@W=^_B>G@@
ZG>G@@Z<?VG@@GcDGLK^_?LW@GLK^_?LW#G@=B
Bk? Gc[ ?k?=>J
; =<B^Ghi?'=
aG@@=_^ VG@@GcDB#H=^_
; =^_B>G@@W=^_B>G@@
Rf; f VG@@GcR#H =^_
Z<?VG@@GcDGLK^_?LW@GLK^_?LW#G@=B
Rf; f M?LJ=^BJ+G^ VG@@
Z<?VG@@GcDGLK^_?LW@GLK^_?LW#G@=B
I GCCGH=d
VD. F QQM ; J7m968N. K; VU[ j@AZUAMUMI QAAUI Z@A] TU; ; UDI X K I ] X a@MUD@@ T
6ZRN=U7X K KZ ; @A] KVQ[ UVD. F QQMVD. F QQM
I G^\B=^?@
I X KRN=7N=66
UI X R8b8m778
X B@@LM?Lk@=J=G^
j 66765N e j 66765N : j 66765N e j 66765N :
I B@@?@@ABC?
I X K9 ] X
T?LL?AB C?
I X K I ] X a@MUD@@
TG#dB_?AhCE?@
6ZRN

PR 000568

GOV0000568

GOV0000569

# EXHIBIT 8

PR 000571

GOV0000571









PR 000572

GOV0000572





Send great-looking emails that
results for your business. Pow

GOV0000573

- ! #$%
- &( ) * #$%
- +, ) * #$%
- - '' . ( #$/
- 0 12' . ( #$/
- 3 41( #$/
- 564 . ( #$/
- +) 7 #$/
- +) , #$/
- * #$/
- 86 9 #$/
- ! #$/
- &( ) * #$/
- +, ) * #$/
- - '' . ( #$:
- 0 12' . ( #$:
- 3 41( #$:
- 564 . ( #$:

; 41 9

- 8, 7 =9
- > 429
- 0 ' ? =
- @( 4 AB) 9. ', 45 C@
- D 29
- E, 41 9 G



ROCKET Mortgage
by Quicken Loans

Rocket Mortgage®
the complex, sin

Understand Fully

NMLS #3030

GOV0000574

PR 000575

GOV0000575

# EXHIBIT 9

PR 000576

GOV0000576



中文

Weather **Phnom Penh** Partly cloudy/Partly cloudy 34/22°C Last Updated

Home | About Cambodia | About SSEZ | Investor's Guide | Social Responsibility | Career Opportunities | Contact Us



## About SSEZ

▶ Brief Introduction
▶ Zone News
▶ SSEZ image
▶ Investors

### Investment Enviroment

· The opened economic system
· Low labor cost
· The favorable trade status
· Geography Advantages
· The safe political environment
· The opened economic system

[Please input a keyword]

## Brief Introduction

Location:Home>> About SSEZ >> Brief Introduc ion

Cambodia Sihanoukville Special Economic Zone (SSEZ) is an economic and trade cooperation zone constructed by Chinese and Cambodian enterprises, which is a landmark project on "Belt and Road" Initiative, aiming at creating an ideal trading platform for enterprises' "investment in ASEAN, radiation to the world".

SSEZ is located in Sihanoukville, the only international port city in Cambodia, 3 km from the Sihanoukville airport and 12 km from the Sihanoukville international deepwater port, close to NO.4 highway, and only 210 km from Phnom Penh. As an important cooperation project between Cambodia and China, SSEZ attracts high attention from the both leaders and all levels of government department. On the 13th of December 2010, under witness of both Chinese and Cambodian premier, the two countries signed the agreement of SSEZ of China and Cambodia. On the 28th of February 2012, first working meeting was held by DBCC of China and Cambodia in Phnom Penh, and both government departments reached a consensus, "to cooperate closely and build the SSEZ as the successful sample of Chinese overseas economic and trade cooperation zones". On the 13th of June, prime minister Hun Sen, together with the standing committee of CCCPC political bureau and the central discipline inspection commission He Guoqiang, inaugurated SSEZ to provide the powerful political security for the better and faster development.



Under the support of the two governments, SSEZ has been developing rapidly . With the total planning area of 11.13km², SSEZ has finished the initial phase of the development area of 5.28km², with textiles and garment, bags and leather products, hardware and machinery, wooden products as the leading industries. In the second phase, we will give full play to the advantage of port-vicinity and will mainly bring in industries such as machinery, equipment and construction materials. SSEZ will finally be built into a well-facilitated, fully-functional, ecological model industrial zone with 300 enterprises settled in and 80 thousand to 100 thousand industrial workers, thus will become the "Shenzhen" of Cambodia.

Cambodia Sihanoukville Special Economic Zone
ChineseAdd.:Building No.19,Hongdou Group Headquarters,Hongdou Industrial

苏ICP备12065480号-1

Links

PR 000577

http://www.ssez.com/en/company.asp?Ione=3                                                                 1/2

GOV0000577

Zone,Wuxi,Jiangsu,P.R.C.
CambodianSEZ Site Add.:212km of National Road No.4,PreyNob
Direct,Sihanoukville,Cambodia
Hotline:86-510-66865968
    855-96-3806690
Marketing & Service Department 855-88-5678891
Fax:86-510-66868503
Email xhnk@ssez.com

GOV0000578

# EXHIBIT 10

PR 000579

GOV0000579

1300 Pennsylvania Avenue NW
Washington, DC 20229



**U.S. Customs and
Border Protection**

November 20, 2018

**PUBLIC VERSION**

EAPA Cons. Case Number 7252

Mr. Oliver W.C. Wong
CEO, Far East American, Inc.
5410 McConnell Ave.
Los Angeles, CA 90066

David M. Stone / Matt McNichols
InterGlobal Forest
2190 W. 11th Ave., # 231
Eugene, OR 97402

Mr. Shuning Xu
CEO, Ciel Group, Inc.
1706 E. Francis Street
Ontario, CA 91761

J. Bradford Coors
CEO, Liberty Woods International, Inc.
1903 Wright Place, #360
Carlsbad, CA 92008

Mr. John Bennett
CEO, American Pacific Plywood, Inc.
414 1st Street
Solvang, CA 93463

Mr. Ofir Levy
Plywood Source LLC
2943 E. Las Hermanas St.
Compton, CA 90221

**Re: Notice of Initiation of Investigation and Interim Measures**

Messrs Wong, Xu, Bennett, Stone, McNichols, Coors and Levy:

This letter is to inform you that U.S. Customs and Border Protection ("CBP") has commenced a formal investigation under Title IV, Section 421 of the Trade Facilitation and Trade Enforcement Act of 2015, commonly referred to as the Enforce and Protect Act ("EAPA"), into certain import transactions of Far East American, Inc. ("Far East"), Ciel Group, Inc. ("Ciel"), American Pacific Plywood, Inc. ("American Pacific"), InterGlobal Forest ("InterGlobal"), and Liberty Woods International, Inc. ("Liberty Woods"), hereafter referred to as the "Importers." Specifically, CBP is investigating whether the Importers evaded the antidumping ("AD") order, A-570-051,[1] and countervailing duty ("CVD") order, C-570-052,[2] on *Certain Hardwood Plywood from the*

---

[1] *Certain Hardwood Plywood from the People's Republic of China: Antidumping Order*, 83 Fed. Reg 504 (Dept. Commerce, Jan. 4, 2018) ("Antidumping Order").

[2] *Certain Hardwood Plywood from the People's Republic of China: Countervailing Duty Order*, 83 Fed. Reg. 513 (Dept. Commerce, Jan. 4, 2018).

GOV0000580

*People's Republic of China* (hereinafter the "Orders"). Because the evidence thus far establishes a reasonable suspicion that the Importers have entered merchandise into the United States through evasion, CBP has imposed interim measures pursuant to 19 C.F.R. § 165.24.

<u>Period of Investigation</u>

Pursuant to 19 C.F.R. § 165.2, an EAPA investigation covers "entries of alleged covered merchandise made within one year before the receipt of an allegation…." Entry is defined as "an entry for consumption, or withdrawal from warehouse for consumption, of merchandise in the customs territory of the United States." *See* 19 C.F.R. § 165.1. CBP may, at its discretion, investigate other entries of covered merchandise and the period of investigation remains open until CBP has issued a final determination. *See* 19 C.F.R. § 165.2.

Plywood Source, LLC ("Plywood Source" or "Alleger") initially filed five allegations separately identifying and alleging Far East, Ciel, American Pacific,[3] InterGlobal and Liberty Woods as importers that have entered plywood through evasion of AD and CVD orders. At CBP's discretion, multiple allegations against one or more importers may be consolidated into a single investigation. *See* 19 C.F.R. § 165.13(a). As explained below, CBP has determined that the individual investigations against the five importers meet the criteria to consolidate under 19 C.F.R. § 165.13(b). In this case, Plywood Source filed its five allegations on July 9, 2018, and CBP acknowledged receipt of the properly filed allegation on July 25, 2018. Therefore, the Importers' entries covered by this investigation are those entries of hardwood plywood from the People's Republic of China ("China") that were entered for consumption, or withdrawn from warehouse for consumption, from July 25, 2017 through the pendency of this investigation. *See* 19 C.F.R. § 165.2.

<u>Initiation</u>

On August 15, 2018, the Trade Remedy Law Enforcement Directorate ("TRLED") within CBP's Office of Trade initiated an investigation under EAPA. TRLED determined that the allegations submitted by Plywood Source, and consolidated by CBP, reasonably suggested evasion of AD/CVD duties. Plywood Source alleged that the Importers entered Chinese origin hardwood plywood into the United States that was transshipped through Vietnam and falsely declared as being of Vietnamese origin. Plywood Source's allegations provide evidence supporting the existence of a transshipment scheme in which the Importers were engaged. Specifically, the alleger contends that Vietnamese manufacturer/exporter Vietnam Finewood ("VN Finewood") was established and began operations in Vietnam subsequent to the Department of Commerce's ("The Department" or "Commerce") AD/CVD orders on hardwood plywood from China for the purpose of evading the orders. The alleger began compiling data and information on VN Finewood shortly after the company began operations in April 2018. According the alleger, VN Finewood does not possess the capacity to produce the volume of merchandise that it has exported to the named U.S. importers, and is instead importing finished hardwood plywood from China and shipping the merchandise to the United States falsely as a product of Vietnam.

---

[3] In its initial allegation filing, Plywood Source identified Cosco International, the shipper of the merchandise, as the importer of record. Prior to initiation of the investigation, Plywood Source amended its allegation filing to identify American Pacific as the importer of record for the subject merchandise. *See* Allegation 7254 (July 9, 2018).

PR 000581

GOV0000581

To support this claim, the alleger provides two videos taken within the VN Finewood facility in Hanoi, Vietnam. In the first video, workers are shown offloading crates purported to be plywood from China into VN Finewood's facility. As the crates are stacked within VN Finewood's warehouse, a worker is instructed to remove a "Made in China" label from the crate.[4] The video footage of the interior of the warehouse depicts many similar crates, stacked floor to ceiling, and little machinery and presses typically used in the production of plywood.

The alleger also provides Vietnamese customs data indicating that VN Finewood shipped an aggregate of more than 200 containers of hardwood plywood to each of the Importers during VN Finewood's first month in operation.[5] The Vietnamese export data is supplemented with publicly available import data showing hardwood plywood shipped by VN Finewood and entered into the United States by importers American Pacific, Ciel, and InterGlobal.[6] The Alleger therefore argues that VN Finewood is transshipping subject merchandise to the Importers based on the visual depiction of the production capacity at VN Finewood and the offloading of crates of plywood with labels indicating that the product was "Made in China."

To further substantiate this claim, the second video shows workers inspecting shipping documents and breaking the seal on container [                ]. As the container is opened, crates visibly pre-packaged and marked with the name and logo for InterGlobal Forest can be seen. The video reveals a worker inspecting a delivery notice of the container to "Vietnam Finewood." The container is then taken into the VN Finewood facility, ostensibly to be shipped in the pre-packaged crate to InterGlobal.[7] The alleger provides public import/export data indicating that the container originated as a full container in Jiangsu, China and was discharged full in Haiphong, Vietnam on June 29, 2018.[8] The Alleger supplements the contents of the video with Vietnamese customs data showing shipments of hardwood plywood from VN Finewood to InterGlobal. The data indicates that VN Finewood shipped [        ] cubic meters ("CBM"), or approximately [    ] containers,[9] of plywood to InterGlobal between April and July 2018.[10]

CBP will initiate an investigation if it determines that "[t]he information provided in the allegation … reasonably suggests that the covered merchandise has been entered for consumption into the customs territory of the United States through evasion." *See* 19 CFR §165.15(b). Evasion is defined as "the entry of covered merchandise into the customs territory of the United States for consumption by means of any document or electronically transmitted data

---

[4] *See* Allegations 7252-7256, at 1 (July 9, 2018) (providing a link to Dropbox hosting video of VN Finwood facility).

[5] *See id.*, at 1 (providing Vietnamese export data for each of the U.S. importers).

[6] *See* Allegations 7253-55, at Exh. 1 (providing Shipments from VN Finewood to Ciel, American Pacific, and InterGlobal).

[7] *See* Allegation 7255 (providing a video taken inside VN Finewood facility).

[8] *See id., at* 1 (providing data for PS Shipment Link, Cargo Tracking from China to Vietnam, [                ]).

[9] A 40' General Purpose (40'GP) container has a volume of 67 cubic metres and will hold 55-60 cubic metres of cargo. *See* "FAQ's: How many cubic meters of cargo can I put in a 20' container 40' container and 40' High Cube container?" (available at *www.worldcargonetwork.com.au/faq.html*).

[10]*See* Allegation 7255, at 1 (providing Vietnamese export data for June 2018). The Vietnamese import/export data submitted by the alleger is in a spreadsheet and does appear to be an original source document. The alleger has attested to its validity and indicated that the information is official Vietnamese customs data, provided by [                                ] who wish to remain anonymous.

GOV0000582

or information, written or oral statement, or act that is material and false, or any omission that is material and that results in any cash deposit or other security or any amount of applicable antidumping or countervailing duties being reduced or not being applied with respect to the merchandise." *See* 19 CFR §165.1. Thus, the allegation must reasonably suggest not only that merchandise subject to an AD and/or CVD duty order was entered into the United States by the importer alleged to be evading, but that such entry was made by a material false statement or act, or material omission, that resulted in the reduction or avoidance of applicable AD and/or CVD duty cash deposits or other security.

In its allegations, Plywood Source provided evidence to reasonably suggest that the Importers entered merchandise into the United States through evasion by a material false statement or act, or material omission that resulted in the reduction or avoidance of applicable AD and CVD cash deposits or other security. Information submitted by Plywood Source reasonably suggested the Importers entered Chinese origin hardwood plywood into the United States through evasion. Video footage taken at VN Finewood's facility depicts containers of finished hardwood plywood arriving pre-packaged from China and subsequently shipped to InterGlobal in the United States, and is corroborated by public source data indicating that the shipment originated in China. Further video evidence indicates that VN Finewood does not have the production capacity to produce the volume of merchandise it exports to the Importers, and instead is receiving and re-labeling Chinese shipments of subject merchandise for shipment to the Importers as a product of Vietnam. For the foregoing reasons, TRLED determined on July 25, 2018, that the allegations reasonably suggest that Importers entered covered merchandise into the customs territory of the United States through evasion by a material false statement or act, or material omission, and initiated an investigation pursuant to 19 U.S.C § 1517 (b)(1).

<u>Interim Measures</u>

Not later than 90 calendar days after initiating an investigation under EAPA, CBP will decide based on the investigation whether there is reasonable suspicion that such covered merchandise was entered into the customs territory of the United States through evasion. Therefore, CBP need only have sufficient evidence to support a reasonable suspicion that merchandise subject to an AD duty or CVD order was entered into the United States by the importer(s) by a material false statement or act, or material omission, that resulted in the reduction or avoidance of applicable AD/CVD cash deposits or other security. If reasonable suspicion exists, CBP will impose interim measures pursuant to 19 U.S.C. §1517(e) and 19 CFR § 165.24. As explained below, CBP is imposing interim measures because there is a reasonable suspicion that the Importers named in the allegation entered covered merchandise into the customs territory of the United States through evasion. *See* 19 CFR § 165.24(a).

Subsequent to the initiation of the investigation, the alleger provided additional factual information to support its contention that VN Finewood supplements its limited production by importing finished hardwood plywood from China for export to the Importers. Plywood Source submitted factual information from public import/export sources identifying seven shipments of hardwood plywood from [                                    ] in China to VN Finewood. The

4

GOV0000583

shipments occurred between June and October, 2018 and totaled [     ] cubic meters, or approximately [   ] containers of merchandise manifest as plywood.[11]

CBP conducted a site visit to VN Finewood to verify the information in the videos and accompanying allegation that were submitted by the alleger. CBP visited VN Finewood's production facility on October 25, 2018, and issued a report of its findings (herein after referred to as the "site visit report").[12] The findings conveyed in the site visit report articulate several inconsistencies and discrepancies in the actual quantity and description of merchandise shipped from VN Finewood to the Importers. CBP also verified that the video was taken at the VN Finewood facility, as CBP personnel were able to identify specific buildings and structures from their October 25, 2018, site visit that are visible in the video footage.[13]

The U.S. delegation met with several VN Finewood officials, including [               ], VF General Manager; [               ], Operations Manager; [               ], Manager; and [               ], Purchasing Manager, to discuss and review VN Finewood's production operations. VN Finewood officials stated that the company produces various types, grades, sizes and finishes of plywood, and specified that it used [               ] wood in production. However, VN Finewood officials did not mention the use of birch in production of plywood. This omission by VN Finewood officials is relevant, as only birch plywood was visible and labelled in the [   ] processing station and packaging areas of the facility.[14] Also, according to public import data, consistent with CBP data, all but one entry into the United States of hardwood plywood from VN Finewood was entered as plywood with face ply of birch.[15]

The site visit report also details the quantity and type of equipment, as well as the number of employees on site used in the production of plywood. VN Finewood officials indicated that there are a total of [     ] presses, with [               ]presses within the facility. The VN Finewood officials stated that the company has about [   ] workers, operates [     ] days per week, [   ] hours/day, with [   ] shifts per day. Occasionally, it operates on [         ], as needed.[16] A VN Finewood official asserted that the available equipment and personnel allow the company to produce [     ] containers, or approximately [   ] cubic meters of plywood per month. The VN Finewood officials further stated that approximately [   ] percent of its plywood production is exported to the United States, and [   ] percent is sold domestically in Vietnam.[17]

In order to produce the purported quantity of plywood exported and sold domestically, VN Finewood would require approximately 20 cold presses, 20 hot presses, and 1000 employees,

---

[11] *See* Plywood Source Factual Information submission at 1 (providing Vietnamese Customs data for imports of plywood to VN Finewood from China during the period of June - October 2018).
[12] *See* CBP Vietnam Finewood Site Visit Report, Oct. 29, 2018.
[13] *See* Memo to the File, Nov. 14, 2018.
[14] *Site Visit Report,* at 2.
[15] *See* CBP import data, showing imports of plywood from VN Finewood, June 26 – November 11, 2018, Nov. 11, 2018.
[16] *Site Visit Report,* at 2.
[17] *Id.* at 2, 3.

GOV0000584

working 24 hours per day, 7 days per week.[18] However, only a fraction of that equipment and employees are at VN Finewood. Thus, evidence reasonably suggests that VN Finewood is not manufacturing all of the plywood it is exporting and selling domestically and is procuring it from another source. In addition, during the CBP site visit, VN Finewood indicated that machinery in its facility included [    ] veneer laying stations, as well as [    ] finish station. CBP research indicates that [    ] finish station is not sufficient for producing the quantity of plywood sold domestically and exported by VN Finewood.[19] Moreover, that [    ] finish station was not operational at the time of the visit.

Given the foregoing observations and analysis by CBP of the VN Finewood facility, coupled with video footage taken within VN Finewood's facility showing merchandise with "Made in China" labels, and merchandise that arrived to VN Finewood pre-packaged and ready to ship to one of the named importers, corroborated by Vietnamese import data showing that VN Finewood imports plywood from China, there exists a reasonable suspicion that VN Finewood does not possess the infrastructure, equipment or personnel necessary to produce the volume and type of hardwood plywood it shipped to the Importers. Therefore, CBP has determined that there is reasonable suspicion that Importers entered merchandise through evasion based on the alleged transshipment scheme described above.

As interim measures, CBP is directing that all unliquidated entries of imported merchandise under this investigation that entered the United States as not subject to AD duties will be rate-adjusted to reflect that they are subject to the AD/CVD orders on hardwood plywood from China and cash deposits are now required. Additionally, "live entry" is required for all future imports from the Importers, meaning that all entry documents and duties must be provided before cargo is released by CBP into the U.S. commerce. CBP will reject any entry summaries and require a refile for those that are within the entry summary reject period; suspend the liquidation for any entry that has entered on or after August15, 2018, the date of initiation of this investigation; as well as extend the period for liquidation for all unliquidated entries that entered before that date. *See* 19 CFR § 165.24(b)(1)(i) and (ii). Further, CBP will evaluate the Importers' continuous bonds and will require single transaction bonds as appropriate.

<u>Consolidation of the Investigations</u>

CBP is consolidating the five investigations on each importer into a single investigation covering all of the importers named in the allegation. The new consolidated case number will be EAPA Consol. Case No. 7252, and a single administrative record will be maintained.

At its discretion, CBP may consolidate multiple allegations against one or more importers into a single investigation, pursuant to 19 C.F.R. §165.13(b), which stipulates that:

---

[18]*See* Plywood Source Factual Information submission, showing its machinery and production capacity at VN Finewood's Vietnam facility, Oct. 4, 2018.

[19] *See* "Quality Control in China, UV Coating (Finishing) Line for Plywood and Engineered Wood Panels" (available at http://www.plywoodinspection.com/2016/01/26/uvcoating%EF%BC%88finishing4ine-for-plywood-and-engineered-wood-panels/) (last visited Nov. 20, 2018).

GOV0000585

The factors that CBP may consider {in consolidating multiple allegations} include, but are not limited to, whether the multiple allegations involve: 1) relationships between the importers; 2) similarity of covered merchandise; 3) similarity of AD/CVD orders; and 4) overlap in time periods for entries of covered merchandise.

In these investigations, the Importers entered hardwood plywood, covered by the same AD/CVD orders. Moreover, each imported covered merchandise during the period of investigation. Further, each imported goods subject to the same transshipment scheme from the same Vietnamese manufacturer. Because factors warranting consolidation are present in these investigations, CBP is consolidating them and providing this notice pursuant to 19 C.F.R. §165.13(c). These facts support the consolidation of these investigations.

For any future submission or factual information that you submit to CBP pursuant to this EAPA investigation, please provide a public version to CBP, as well as to all other parties to this investigation, which would also include alleger, Mr. Ofir Levy, President, Plywood Source, LLC, at ofir@plywoodsource.com. See 19 C.F.R. §§ 165.4, 165.23(c), and 165.26. Should you have any questions regarding this investigation, please feel free to contact us at eapaallegations@cbp.dhs.gov. Please include "EAPA Cons. Case Number 7252" in the subject line of your email.


Sincerely,

*Carrie L. Owens*

Carrie L. Owens
Director
Enforcement Operations Division
Trade Remedy Law Enforcement Directorate
Office of Trade

7

GOV0000586

Public Document No. 13

PR 000587

GOV0000587



PUBLIC VERSION

May 10, 2019

> The Coalition's Business Confidential Information
> Removed from Pages: 6, 11, Exhibit List,
> and Exhibits 1 and 4
> **PUBLIC VERSION**

Troy P. Riley
Executive Director
Trade Remedy Law Enforcement Directorate
Office of Trade
U.S. Customs and Border Protection
1300 Pennsylvania Avenue, NW
Washington, DC 20229

Re:    ***Certain Hardwood Plywood Products from the People's Republic of China:*** Request for an Investigation of U.S. Global Forest, Inc. under the Enforce and Protect Act

Dear Mr. Riley:

On behalf of the Coalition for Fair Trade of Hardwood Plywood ("the Coalition"), we submit this request for an investigation under the Enforce and Protect Act ("EAPA") pursuant to Section 421 of the Trade Facilitation and Trade Enforcement Act of 2015. The Coalition has reason to believe that U.S. Global Forest, Inc. ("U.S. Global") is evading the antidumping and countervailing duty orders on hardwood plywood from China, case numbers A-570-051 and C-570-052 (the "Orders"). Specifically, the Coalition obtained information that reasonably suggests that U.S. Global is importing hardwood plywood from China that has been transshipped through Cambodia, and therefore is evading the Orders. The Coalition provides herein the information required by U.S. Customs and Border Protection ("CBP") pursuant to Section 421 of the Trade Facilitation and Trade Enforcement Act of 2015.

PRC000588

GOV0000588

PUBLIC VERSION

# I. APPLICABLE ANTIDUMPING AND COUNTERVAILING DUTY ORDERS AND DESCRIPTION OF COVERED MERCHANDISE

On January 4, 2018 the U.S. Department of Commerce (the "Department") published the Orders.[1] Merchandise subject to the Orders is defined as:

{H}ardwood and decorative plywood, and certain veneered panels as described below. For purposes of this proceeding, hardwood and decorative plywood is defined as a generally flat, multilayered plywood or other veneered panel, consisting of two or more layers or plies of wood veneers and a core, with the face and/or back veneer made of non-coniferous wood (hardwood) or bamboo. The veneers, along with the core may be glued or otherwise bonded together. Hardwood and decorative plywood may include products that meet the American National Standard for Hardwood and Decorative Plywood, ANSI/HPVA HP- 1-2016 (including any revisions to that standard).

For purposes of this investigation a "veneer" is a slice of wood regardless of thickness which is cut, sliced or sawed from a log, bolt, or flitch. The face and back veneers are the outermost veneer of wood on either side of the core irrespective of additional surface coatings or covers as described below.

The core of hardwood and decorative plywood consists of the layer or layers of one or more material(s) that are situated between the face and back veneers. The core may be composed of a range of materials, including but not limited to hardwood, softwood, particleboard, or medium density fiberboard (MDF).

All hardwood plywood is included within the scope of this investigation regardless of whether or not the face and/or back veneers are surface coated or covered and whether or not such surface coating(s) or covers obscures the grain, textures, or markings of the wood. Examples of surface coatings and covers include, but are not limited to: ultra violet light cured polyurethanes; oil or oil-modified or water based polyurethanes; wax; epoxy-ester finishes; moisture-cured urethanes; paints; stains; paper; aluminum; high pressure laminate; MDF; medium density overlay (MDO); and phenolic film. Additionally, the face veneer of hardwood plywood may be sanded; smoothed or given a "distressed" appearance through such methods as hand-scraping or wire brushing. All hardwood plywood is included within the scope even if it is trimmed; cut-to-size; notched; punched; drilled; or has underwent other forms of minor processing.

---

[1] *Certain Hardwood Plywood Products From the People's Republic of China,* 83 Fed. Reg. 504 (Dep't Commerce Jan. 4, 2018) (amend. final deter. of sales at less than fair value & antidumping duty order) ("AD Order"); *Certain Hardwood Plywood Products From the People's Republic of China,* 83 Fed. Reg. 513 (Dep't Commerce Jan. 4, 2019) (countervailing duty order) ("CVD Order").

2

PR 000589

GOV0000589

PUBLIC VERSION

All hardwood and decorative plywood is included within the scope of this investigation, without regard to dimension (overall thickness, thickness of face veneer, thickness of back veneer, thickness of core, thickness of inner veneers, width, or length). However, the most common panel sizes of hardwood and decorative plywood are 1219 x 1829 mm (48 x 72 inches), 1219 x 2438 mm (48 x 96 inches), and 1219 x 3048 mm (48 x 120 inches).

Subject merchandise also includes hardwood and decorative plywood that has been further processed in a third country, including but not limited to trimming, cutting, notching, punching, drilling, or any other processing that would not otherwise remove the merchandise from the scope of the investigation if performed in the country of manufacture of the in-scope product. The scope of the investigation excludes the following items: (1) structural plywood (also known as "industrial plywood" or "industrial panels") that is manufactured to meet U.S. Products Standard PS 1-09, PS 2-09, or PS 2-10 for Structural Plywood (including any revisions to that standard or any substantially equivalent international standard intended for structural plywood), and which has both a face and a back veneer of coniferous wood; (2) products which have a face and back veneer of cork; (3) multilayered wood flooring, as described in the antidumping duty and countervailing duty orders on Multilayered Wood Flooring from the People's Republic of China, Import Administration, International Trade Administration. See Multilayered Wood Flooring from the People's Republic of China, 76 FR 76690 (December 8, 2011) (amended final determination of sales at less than fair value and antidumping duty order), and Multilayered Wood Flooring from the People's Republic of China, 76 FR 76693 (December 8, 2011) (countervailing duty order), as amended by Multilayered Wood Flooring from the People's Republic of China: Amended Antidumping and Countervailing Duty Orders, 77 FR 5484 (February 3, 2012); (4) multilayered wood flooring with a face veneer of bamboo or composed entirely of bamboo; (5) plywood which has a shape or design other than a flat panel, with the exception of any minor processing described above; (6) products made entirely from bamboo and adhesives (also known as "solid bamboo"); and (7) Phenolic Film Faced Plyform (PFF), also known as Phenolic Surface Film Plywood (PSF), defined as a panel with an "Exterior" or "Exposure 1" bond classification as is defined by The Engineered Wood Association, having an opaque phenolic film layer with a weight equal to or greater than 90g/m3 permanently bonded on both the face and back veneers and an opaque, moisture resistant coating applied to the edges.

Excluded from the scope of this investigation are wooden furniture goods that, at the time of importation, are fully assembled and are ready for their intended uses. Also excluded from the scope of this investigation is "ready to assemble" (RTA) furniture. RTA furniture is defined as (A) furniture packaged for sale for ultimate purchase by an end-user that, at the time of importation, includes 1) all wooden components (in finished form) required to assemble a finished unit of furniture, 2) all accessory parts (e.g., screws, washers, dowels, nails, handles, knobs, adhesive

PR 000590

GOV0000590

PUBLIC VERSION

glues) required to assemble a finished unit of furniture, and 3) instructions providing guidance on the assembly of a finished unit of furniture; (B) unassembled bathroom vanity cabinets, having a space for one or more sinks, that are imported with all unassembled hardwood and hardwood plywood components that have been cut-to-final dimensional component shape/size, painted or stained prior to importation, and stacked within a singled shipping package, except for furniture feet which may be packed and shipped separately; or (C) unassembled bathroom vanity linen closets that are imported with all unassembled hardwood and hardwood plywood components that have been cut-to-final dimensional shape/size, painted or stained prior to importation, and stacked within a single shipping package, except for furniture feet which may be packed and shipped separately.

Excluded from the scope of this investigation are kitchen cabinets that, at the time of importation, are fully assembled and are ready for their intended uses. Also excluded from the scope of this investigation are RTA kitchen cabinets. RTA kitchen cabinets are defined as kitchen cabinets packaged for sale for ultimate purchase by an end-user that, at the time of importation, includes 1) all wooden components (in finished form) required to assemble a finished unit of cabinetry, 2) all accessory parts (e.g., screws, washers, dowels, nails, handles, knobs, hooks, adhesive glues) required to assemble a finished unit of cabinetry, and 3) instructions providing guidance on the assembly of a finished unit of cabinetry.

Excluded from the scope of this investigation are finished table tops, which are table tops imported in finished form with pre-cut or drilled openings to attach the underframe or legs. The table tops are ready for use at the time of import and require no further finishing or processing.

Excluded from the scope of this investigation are finished countertops that are imported in finished form and require no further finishing or manufacturing.

Excluded from the scope of this investigation are laminated veneer lumber door and window components with (1) a maximum width of 44 millimeters, a thickness from 30 millimeters to 72 millimeters, and a length of less than 2413 millimeters (2) water boiling point exterior adhesive, (3) a modulus of elasticity of 1,500,000 pounds per square inch or higher, (4) finger-jointed or lap-jointed core veneer with all layers oriented so that the grain is running parallel or with no more than 3 dispersed layers of veneer oriented with the grain running perpendicular to the other layers; and (5) top layer machined with a curved edge and one or more profile channels throughout.

Imports of hardwood plywood are primarily entered under the following Harmonized Tariff Schedule of the United States (HTSUS) subheadings: 4412.10.0500; 4412.31.0520; 4412.31.0540; 4412.31.0560; 4412.31.0620; 4412.31.0640; 4412.31.0660; 4412.31.2510; 4412.31.2520; 4412.31.2610; 4412.31.2620; 4412.31.4040; 4412.31.4050; 4412.31.4060; 4412.31.4075;

4

GOV0000591

PUBLIC VERSION

4412.31.4080;    4412.31.4140;    4412.31.4150;    4412.31.4160;    4412.31.4180;
4412.31.5125;    4412.31.5135;    4412.31.5155;    4412.31.5165;    4412.31.5175;
4412.31.5235;    4412.31.5255;    4412.31.5265;    4412.31.5275;    4412.31.6000;
4412.31.6100;    4412.31.9100;    4412.31.9200;    4412.32.0520;    4412.32.0540;
4412.32.0565;    4412.32.0570;    4412.32.0620;    4412.32.0640;    4412.32.0670;
4412.32.2510;    4412.32.2525;    4412.32.2530;    4412.32.2610;    4412.32.2630;
4412.32.3125;    4412.32.3135;    4412.32.3145;    4412.32.3165;    4412.32.3175;
4412.32.3185;    4412.32.3235;    4412.32.3255;    4412.32.3265;    4412.32.3275;
4412.32.3285;    4412.32.5600;    4412.32.3235;    4412.32.3255;    4412.32.3265;
4412.32.3275;    4412.32.3285;    4412.32.5700;    4412.94.1030;    4412.94.1050;
4412.94.3105;    4412.94.3111;    4412.94.3121;    4412.94.3141;    4412.94.3161;
4412.94.3175;    4412.94.4100;    4412.99.0600;    4412.99.1020;    4412.99.1030;
4412.99.1040;    4412.99.3110;    4412.99.3120;    4412.99.3130;    4412.99.3140;
4412.99.3150;    4412.99.3160;    4412.99.3170;    4412.99.4100;    4412.99.5115;  and
4412.99.5710.

Imports of hardwood plywood may also enter under HTSUS subheadings
4412.99.6000;    4412.99.7000;    4412.99.8000;    4412.99.9000;    4412.10.9000;
4412.94.5100; 4412.94.9500; and 4412.99.9500. While the HTSUS subheadings
are provided for convenience and customs purposes, the written description of the
scope of this investigation is dispositive.[2]

## II.    IDENTITY OF INTERESTED PARTY AND COUNSEL

The Coalition is the interested party in this proceeding because the majority of its members

are domestic producers of hardwood plywood. Counsel for the Coalition is Timothy C. Brightbill

of Wiley Rein, LLP. For purposes of contacting counsel and for service related to this proceeding,

please use the following email addresses: tbrightbill@wileyrein.com and trade@wileyrein.com.

## III.    INTERESTED PARTY STATUS

The Coalition is comprised of domestic producers of hardwood plywood and qualifies as

an interested party under 19 C.F.R. § 165.1(4), a "business association a majority of the members

of which manufacture, produce, or wholesale" the domestic like product in the United States.

Accordingly, the Coalition is authorized to file this request under 19 C.F.R. § 165.11(a). The

---

[2]    AD Order at 512-13; CVD Order at 515-16.

PR 000592

GOV0000592

PUBLIC VERSION

names, addresses, phone numbers, company website, and primary contacts for the individual members of the Coalition are listed below:

| Company | Address | Phone Number | Primary Contact | Company Website |
|---|---|---|---|---|
| [ ] | [ ] | [ ] | [ ] | [ ] |
| [ ] | [ ] | [ ] | [ ] | [ ] |
| [ ] | [ ] | [ ] | [ ] | [ ] |
| [ ] | [ ] | [ ] | [ ] | [ ] |
| [ ] | [ ] | [ ] | [ ] | [ ] |

Each of these companies is a domestic producer or manufacturer of hardwood plywood as demonstrated in [

]³ and in each of the above-listed company websites.

## IV.   IDENTITY OF IMPORTER

The imports that are subject to this request are imported by:

U.S. Global Forest Inc.
663 Brea Canyon Road
Suite 8
Walnut, CA 91789

## V.   INFORMATION DEMONSTRATING EVASION

The Coalition submits reasonably available evidence that suggests that U.S. Global is participating in the transshipment of subject merchandise through Cambodia in an effort to evade

---

³      *See* [

], excerpts attached as **Exhibit 1**.

6

PR 000593

GOV0000593

PUBLIC VERSION

the Orders.[4] General trends in import and export flows from China and Cambodia to the United States indicate that after the imposition of the Orders, Chinese exports to the United States decreased, while Chinese exports to Cambodia increased. At the same time, Cambodian exports to the United States increased. Moreover, evidence shows that U.S. Global imported a significant amount of subject product from a Cambodian exporter that is well positioned to ship Chinese hardwood plywood to the United States.

The incentive for evasion of the Orders is particularly high. As previously mentioned, on January 4, 2018, following an affirmative finding of material injury by the International Trade Commission, the Department imposed significant antidumping and countervailing duties on imports of hardwood plywood from China. Specifically, the Department imposed a final dumping rate of 183.36% and a final cash deposit rate of 171.55% on all mandatory respondents and separate rate respondents; a 183.36% China-wide rate was imposed. The Department imposed a subsidy rate of 194.90% on Shandong Dongfang Bayley Wood Co., Ltd. and all non-cooperating companies; a subsidy rate of 22.98% was assigned to Linyi Sanfortune Wood Co., Ltd. and "all-others."

Since the Orders were imposed, several importers of Chinese hardwood plywood have engaged in schemes to avoid the lawful payment of these significant duties. The Coalition has reason to believe that U.S. Global is such an importer based on its large imports of hardwood plywood from Cambodia. As detailed below, evidence that is reasonably available to the Coalition indicates that since the Orders were imposed, U.S. Global has been transshipping in-scope Chinese plywood through Cambodia without paying the required duties.

---

[4]    19 C.F.R. §165.11(b)(6) ("An allegation of evasion must include, but is not limited to . . . {i}nformation reasonably available to the interested party to support its allegation that the importer with respect to whom the allegation is filed is engaged in evasion.").

PR 000594

GOV0000594

PUBLIC VERSION

### A.   U.S. Global is Affiliated CTS Global Supply Chain Solutions, Another Importer of Hardwood Plywood from Cambodia

As an initial matter, U.S. Global appears to be the same company as or, at the very least, closely affiliated with CTS Global Supply Chain Solutions ("CTS Global"), another importer of hardwood plywood. Most notably, U.S. Global and CTS Global[5] are both listed in the California Secretary of State's Business Entities database at the 663 Brea Canyon Road, Suite 8 address. Both companies list Jun Zhang as the Agent for Service of Process, and this individual is also the CEO, CFO, and Secretary of U.S. Global.[6] Furthermore, in import records obtained by the Coalition, U.S. Global and CTS Global both list an address at 663 Brea Canyon Road, Suite 8, Walnut, CA 91789.[7] Moreover, where U.S. Global is listed as the Consignee, CTS Global is listed as the "Notify Party."[8] These connections between U.S. Global and CTS Global strongly indicate that they are the same company or closely affiliated companies.

### B.   General Import and Export Trends are Consistent with Transshipment

All indicia of transshipment are present in the general import and export trends of hardwood plywood from Cambodia. Since the imposition of the Orders in early 2018, import and export flows have shifted substantially. Decreases in exports of hardwood plywood to the United States from China have occurred simultaneously with increases in exports from Cambodia to the United States. Exports from China to Cambodia have also increased. These trends, coupled with the lack of corresponding demand and consumption for hardwood plywood in Cambodia, suggest

---

[5]    CTS Global is listed in the California Secretary of State Business Entities database as "CTS Global Logistics (Georgia) Inc," but shares the 663 Brea Canyon Road, Suite 8 address listed on CTS Global's website for the "Los Angeles" branch.

[6]    *See* U.S. Global Company Profile, attached as **Exhibit 2**; CTS Global Company Profile, attached as **Exhibit 3**.

[7]    *See generally* Bill of Lading Data, attached as **Exhibit 4**.

[8]    *See id.*

8

GOV0000595

PUBLIC VERSION

that Cambodia is not the final destination for Chinese hardwood plywood. Instead, this hardwood plywood is merely passing through Cambodia for the purposes of evasion.

According to the Forestry Yearbook, in 2016, Cambodia produced 27,000 cubic meters of plywood. Cambodia exported only 20,000 cubic meters of hardwood plywood in 2016, compared to China's 11,464,000 cubic meters.[9] Cambodian export volumes were also significantly smaller than other regional competitors such as Indonesia (2,998,000 cubic meters) and Malaysia (2,497,000 cubic meters). Chinese exports of plywood to Cambodia have surged from 502 kg in 2010 to 99,131,394 kg in 2018.[10] Much of this growth occurred between 2016 and 2018 when Chinese exports to Cambodia increased from 23,332,665 kg to 99,131,304 kg.[11] Increased consumption cannot explain this influx of Chinese plywood to Cambodia. In 2016, Cambodia consumed only 30,000 cubic meters of plywood, which is roughly equivalent to its total production that year of 27,000 cubic meters.[12] There is no indication that demand for hardwood plywood in Cambodia has risen at the same dramatic rate as Chinese imports into Cambodia.

At the same time, Cambodian exports of hardwood plywood to the United States have steadily increased in recent years, resulting in record levels in 2018 – the same year that the Orders were imposed.[13] Unsurprisingly, there has been a sharp decline in the total quantity of Chinese

---

[9]     See Forestry Yearbook at 116, excerpts attached as **Exhibit 5**.

[10]    See Chinese Export Statistics, attached as **Exhibit 6**.

[11]    Id.

[12]    See Forestry Yearbook at 112, excerpts attached as **Exhibit 5**.

[13]    See Official Import Statistics for HTS 4412.31.0640; 4412.31.0660; 4412.31.2510; 4412.31.2520; 4412.31.2610;   4412.31.2620;   4412.31.4040;   4412.31.4050;   4412.31.4060;   4412.31.4075;   4412.31.4080; 4412.31.4140;   4412.31.4150;   4412.31.4160;   4412.31.4180;   4412.31.5125;   4412.31.5135;   4412.31.5155; 4412.31.5165;   4412.31.5175;   4412.31.5235;   4412.31.5255;   4412.31.5265;   4412.31.5275;   4412.31.6000; 4412.31.6100;   4412.31.9100;   4412.31.9200;   4412.32.0520;   4412.32.0540;   4412.32.0565;   4412.32.0570; 4412.32.0620;   4412.32.0640;   4412.32.0670;   4412.32.2510;   4412.32.2525;   4412.32.2530;   4412.32.2610; 4412.32.2630;   4412.32.3125;   4412.32.3135;   4412.32.3155;   4412.32.3165;   4412.32.3175;   4412.32.3185; 4412.32.3235;   4412.32.3255;   4412.32.3265;   4412.32.3275;   4412.32.3285;   4412.32.5600;   4412.32.3235; 4412.32.3255;   4412.32.3265;   4412.32.3275;   4412.32.3285;   4412.32.5700;   4412.94.1030;   4412.94.1050;

PR 000596

GOV0000596

PUBLIC VERSION

exports to the United States from 2017 to 2018, while the total quantity of hardwood plywood from Cambodia more than doubled between 2017 and 2018.[14] These increases would require a dramatic ramp-up in Cambodian production. Cambodia exported 53,831 cubic meters of in-scope merchandise to the United States in 2018. Even if all 27,000 cubic meters Cambodia produced in 2016 was in-scope merchandise,[15] Cambodia production would have needed to increase 99.37% in two years to produce all of the subject merchandise that entered into the United States in 2018.[16] This is a highly conservative estimate, as it assumes that no plywood produced in Cambodia was consumed domestically or exported to countries other than the United States. Simply put, these trends strongly suggest that most, if not all, of the increase in Chinese imports into Cambodia were exported to the U.S. market and were not consumed in Cambodia.

### C.  U.S. Global is Importing Large Volumes of Hardwood Plywood from Cambodia

Against this background of rampant transshipping of hardwood plywood from Cambodia, U.S. Global has significant imports of subject merchandise from Cambodia. Specifically, U.S. Global appears to have a nearly exclusive supplier relationship with a Cambodian exporter of hardwood plywood, Cambodia Happy Home Wood Products Co., Ltd. ("Cambodia Happy Home"). This Cambodian exporter is uniquely situated to facilitate U.S. Global's transshipment of Chinese merchandise due to its location in the Sihanoukville Special Economic Zone ("SSEZ").

---

4412.94.3105; 4412.94.3111; 4412.94.3121; 4412.94.3141; 4412.94.3161; 4412.94.3175; 4412.94.4100; 4412.99.0600; 4412.99.1020; 4412.99.1030; 4412.99.1040; 4412.99.3110; 4412.99.3120; 4412.99.3130; 4412.99.3140; 4412.99.3150; 4412.99.3160; 4412.99.3170; 4412.99.4100; 4412.94.5115; 4412.95.5710; 4412.99.6000; 4412.99.7000; 4412.99.8000; 4412.99.9000; 4412.10.9000; 4412.94.5100; 4412.94.9500; and 4412.99.9500, U.S. International Trade Commission (Dataweb), accessed Mar. 12, 2019, attached as **Exhibit 7**.

[14]     *Id.*

[15]     The figures reported in the Forestry Yearbook encompass more plywood products than the scope of the Orders, underscoring the magnitude of hardwood plywood exports from Cambodia to the United States.

[16]     *Id.*

PR 000597

GOV0000597

PUBLIC VERSION

At a minimum, these facts raise a reasonable suspicion that U.S. Global is participating in transshipment of hardwood plywood through Cambodia to evade the Orders.

Bill of lading data obtained through [                                    ] indicate that U.S. Global received at least 59 separate shipments of subject merchandise from Cambodia Happy Home in 2018.[17] These shipments totaled 8,829,460 kg, with a reported estimated value of 8,370,328 USD.[18] According to the Forestry Yearbook, each cubic meter of general plywood weighs 650 Kg.[19] Thus, the bill of lading data indicates that U.S. Global alone imported 13,583 cubic meters of plywood in 2018, equal to 50.3 percent of Cambodia's total production in 2016. Additionally, it would appear that all of these imports came from one company, Cambodia Happy Home. It is highly unlikely that U.S. Global accounted for such a significant portion the demand for Cambodian production and that Cambodia Happy Home is responsible for such a significant portion of Cambodian production.[20] This strongly suggests that not all plywood exported from Cambodia is actually produced in Cambodia.

Although publicly available information regarding Cambodia Happy Home is scarce, the company's address, confirmed in the bills of lading, indicate it is located in the SSEZ, just outside of Cambodia's only deep-sea port.[21] The SSEZ is self-described as an "economic and trade cooperation zone constructed by Chinese and Cambodian enterprises, which is a landmark project

---

[17]    *See* Bill of Lading Data, attached as **Exhibit 4**.

[18]    *See id.* Similarly, bill of lading data indicated that CTS Global received at least 32 shipments of subject merchandise with a Cambodian country of origin between in 2018.[18] These 32 shipments totaled 2,188,296 KG, with a reported estimated value of 5,727,003.75 USD. *See id.* Altogether, US Global and CTS Global imported at least 11,017,756 kg of plywood during 2018, or 16,950 cubic meters. *See id.*

[19]    Forestry Yearbook at XXIX, excerpts attached as **Exhibit 5**.

[20]    As noted above, the most recently available production data for Cambodia is from 2016, but there is no indication that Cambodian production has substantially increased since then.

[21]    Cambodia Deep-Sea Port Announcement, attached as **Exhibit 8**.

11

GOV0000598

on 'Belt and Road' Initiative, aiming at creating an ideal trading platform for enterprises' 'investment in ASEAN, radiation to the world.'"[22] Indeed, the SSEZ was purposefully designed to link Chinese and Cambodian trading partners to facilitate the global dissemination of their products. This evidence suggests that Cambodia Happy Home likely has relationships with Chinese hardwood plywood producers as well as the physical access necessary to transship subject merchandise to the United States. Bill of lading data indicate that U.S. Global continues to import large quantities of plywood from Cambodia in 2019.[23] For these reasons, the Department should initiate an investigation into this alleged transshipment scheme as soon as possible in order to ensure that US Global does not continue to evade the Orders.

### D.    Conclusion

In sum, the Coalition submits that the aforementioned evidence reasonably suggests that hardwood plywood subject to the scope of the Orders has entered the United States through evasion and that CBP should initiate an investigation pursuant to 19 C.F.R. § 165.15. Trade statistics show that U.S. imports of Chinese hardwood plywood decreased following the Orders, while imports of Cambodian hardwood plywood in the United States increased. Although the consumption of and demand for hardwood plywood have been historically low in Cambodia, exports of Chinese plywood to Cambodia have substantially increased since the Orders were imposed. U.S. Global now enters significant volumes of hardwood plywood from Cambodia. Furthermore, U.S. Global's sole supplier is located in an economic zone specifically designed to facilitate trade between Cambodia and China, giving it the ability to easily transship Chinese hardwood plywood. This

---

[22]    Sihanoukville Special Economic Zone Webpage, attached as **Exhibit 9**.

[23]    In 2019, bill of lading data indicate that U.S. Global appeared as the consignee for shipments totaling 1,245,500 Kg of plywood, or 1,916 cubic meters. *See* Bill of lading data, attached as **Exhibit 4**.

12

GOV0000599

PUBLIC VERSION

evidence reasonably suggests that U.S. Global is evading the Orders by participating in a scheme

to transship subject merchandise through Cambodia. These actions constitute evasion within the

meaning of the EAPA statute. Therefore, the CBP should initiate a formal investigation into U.S.

Global's imports of hardwood plywood.

**VI.     REQUEST FOR CONFIDENTIAL TREATMENT**

     The Coalition requests that the information contained in the square brackets ("[ ]")

throughout this submission be accorded business confidential treatment pursuant to 19 C.F.R.

§ 165.4(a). Specifically, the Coalition requests that the source of the bill of lading data included

this submission be accorded business confidential treatment, as this information was obtained

through a subscription service and revealing the source of the information will limit the ability to

obtain such information in the future.

**VII.     CERTIFICATIONS AND INFORMED CONSENT STATEMENT**

     On behalf of the party making this submission, the undersigned certifies that all statements

in this submission (and any attachments) are accurate and true to the best of his knowledge and

belief. Further, on behalf of the party making this submission, the undersigned certifies that any

information for which business confidential treatment has not been requested pursuant to 19 C.F.R.

§ 165.4(a), may be released for public consumption. Moreover, in accordance with 19 C.F.R.

§ 165.4(d), this information is either the information the party making the submission has a right

to make public (*e.g.*, information from its own business records) or information that was publicly

obtained or in the public domain.

     On behalf of the party making this submission, the undersigned certifies that he will advise

CBP promptly of any knowledge of or reason to suspect that the covered merchandise poses any

health or safety risk to U.S. consumers pursuant to 19 C.F.R. § 165.7(a).

PR 000600

GOV0000600

PUBLIC VERSION

Finally, on behalf of the party making this submission, the undersigned certifies his understanding and consent that the information provided for in 19 C.F.R § 165.11(b)(1) through (5) may be released for public consumption.

If you have any question concerning this submission, please do not hesitate to contact the undersigned.

Respectfully submitted,

Timothy C. Brightbill, Esq.
Stephanie M. Bell, Esq.
Tessa V. Capeloto, Esq.
Jonathan M. Babcock, Esq.
John Allen Riggins, Esq.

*Counsel to the Coalition for Fair Trade of
Hardwood Plywood*

14

PR 000601

GOV0000601

PUBLIC VERSION

## EXHIBIT LIST

| Exhibit No. | Description | Security |
|---|---|---|
| 1 | [                                    ] | Public |
| 2 | U.S. Global Company Profile | Public |
| 3 | CTS Global Company Profile | Public |
| 4 | Bill of Lading Data | Public |
| 5 | Forestry Yearbook | Public |
| 6 | Chinese Export Statistics | Public |
| 7 | U.S. International Trade Commission (Dataweb) | Public |
| 8 | Cambodia Deep-Sea Port Announcement | Public |
| 9 | Sihanoukville Special Economic Zone Webpage | Public |

# EXHIBIT 1

PR 000603

GOV0000603

# ENTIRE EXHIBIT NOT CAPABLE OF PUBLIC SUMMARY

PR 000604

GOV0000604

# EXHIBIT 2

PR 000605

GOV0000605

# State of California
## Secretary of State

**S**

### Statement of Information
**(Domestic Stock and Agricultural Cooperative Corporations)**
FEES (Filing and Disclosure): $25.00.
If this is an amendment, see instructions.
**IMPORTANT – READ INSTRUCTIONS BEFORE COMPLETING THIS FORM**

**FN59259**

# FILED

In the office of the Secretary of State
of the State of California

**JUN-30 2017**

1. **CORPORATE NAME**

US GLOBAL FOREST INC.

2. **CALIFORNIA CORPORATE NUMBER**

C3587257

This Space for Filing Use Only

**No Change Statement** (Not applicable if agent address of record is a P.O. Box address. See instructions.)

3. If there have been any changes to the information contained in the last Statement of Information filed with the California Secretary of State, or no statement of information has been previously filed, this form must be completed in its entirety.

☐ If there has been no change in any of the information contained in the last Statement of Information filed with the California Secretary of State, check the box and proceed to **Item 17**.

**Complete Addresses for the Following** (Do not abbreviate the name of the city. Items 4 and 5 cannot be P.O. Boxes.)

| | | CITY | STATE | ZIP CODE |
|---|---|---|---|---|
| 4. STREET ADDRESS OF PRINCIPAL EXECUTIVE OFFICE<br>663 BREA CANYON ROAD, STE 8, WALNUT, CA 91789 | | | | |
| 5. STREET ADDRESS OF PRINCIPAL BUSINESS OFFICE IN CALIFORNIA, IF ANY | | CITY | STATE | ZIP CODE |
| 6. MAILING ADDRESS OF CORPORATION, IF DIFFERENT THAN ITEM 4<br>663 BREA CANYON ROAD, STE 8, WALNUT, CA 91789 | | CITY | STATE | ZIP CODE |

**Names and Complete Addresses of the Following Officers** (The corporation must list these three officers. A comparable title for the specific officer may be added; however, the preprinted titles on this form must not be altered.)

| | ADDRESS | CITY | STATE | ZIP CODE |
|---|---|---|---|---|
| 7. CHIEF EXECUTIVE OFFICER/<br>JUN ZHANG | 663 BREA CANYON ROAD, STE 8, WALNUT, CA 91789 | | | |
| 8. SECRETARY<br>JUN ZHANG | 663 BREA CANYON ROAD, STE 8, WALNUT, CA 91789 | | | |
| 9. CHIEF FINANCIAL OFFICER/<br>JUN ZHANG | 663 BREA CANYON ROAD, STE 8, WALNUT, CA 91789 | | | |

**Names and Complete Addresses of All Directors, Including Directors Who are Also Officers** (The corporation must have at least one director. Attach additional pages, if necessary.)

| | ADDRESS | CITY | STATE | ZIP CODE |
|---|---|---|---|---|
| 10. NAME<br>JUN ZHANG | 663 BREA CANYON ROAD, STE 8, WALNUT, CA 91789 | | | |
| 11. NAME | ADDRESS | CITY | STATE | ZIP CODE |
| 12. NAME | ADDRESS | CITY | STATE | ZIP CODE |

13. NUMBER OF VACANCIES ON THE BOARD OF DIRECTORS, IF ANY:

**Agent for Service of Process** If the agent is an individual, the agent must reside in California and Item 15 must be completed with a California street address, a P.O. Box address is not acceptable. If the agent is another corporation, the agent must have on file with the California Secretary of State a certificate pursuant to California Corporations Code section 1505 and Item 15 must be left blank.

14. NAME OF AGENT FOR SERVICE OF PROCESS
JUN ZHANG

| 15. STREET ADDRESS OF AGENT FOR SERVICE OF PROCESS IN CALIFORNIA, **IF AN INDIVIDUAL** | CITY | STATE | ZIP CODE |
|---|---|---|---|
| 663 BREA CANYON ROAD, STE 8, WALNUT, CA 91789 | | | |

**Type of Business**

16. DESCRIBE THE TYPE OF BUSINESS OF THE CORPORATION
EXPORT LUMBER/LOGS

17. BY SUBMITTING THIS STATEMENT OF INFORMATION TO THE CALIFORNIA SECRETARY OF STATE, THE CORPORATION CERTIFIES THE INFORMATION CONTAINED HEREIN, INCLUDING ANY ATTACHMENTS, IS TRUE AND CORRECT.

| 06/30/2017 | JUN ZHANG | CEO | |
|---|---|---|---|
| DATE | TYPE/PRINT NAME OF PERSON COMPLETING FORM | TITLE | SIGNATURE |

SI-200 (REV 01/2013)  **Page 1 of 1**  APPROVED BY SECRETARY OF STATE

GOV0000606

# EXHIBIT 3

PR 000607

GOV0000607



# State of California
## Secretary of State

### Statement of Information
(Foreign Corporation)
**FEES (Filing and Disclosure): $25.00.**
If this is an amendment, see instructions.
**IMPORTANT – READ INSTRUCTIONS BEFORE COMPLETING THIS FORM**

F

## G104994
# FILED

In the office of the Secretary of State
of the State of California

**OCT-11 2018**

1. **CORPORATE NAME**

CTS GLOBAL LOGISTICS (GEORGIA) INC.

2. **CALIFORNIA CORPORATE NUMBER**     C3416028

This Space for Filing Use Only

**No Change Statement** (Not applicable if agent address of record is a P.O. Box address. See instructions.)

3. **If there have been any changes to the information contained in the last Statement of Information filed with the California Secretary of State, or no statement of information has been previously filed, this form must be completed in its entirety.**

☐ If there has been no change in any of the information contained in the last Statement of Information filed with the California Secretary of State, check the box and proceed **to Item 13.**

**Complete Addresses for the Following** (Do not abbreviate the name of the city. Items 4 and 5 cannot be P.O. Boxes.)

| | | CITY | STATE | ZIP CODE |
|---|---|---|---|---|
| 4. STREET ADDRESS OF PRINCIPAL EXECUTIVE OFFICE | | | | |
| 663 BREA CANYON ROAD SUITE 8, WALNUT, CA 91789 | | | | |
| 5. STREET ADDRESS OF PRINCIPAL BUSINESS OFFICE IN CALIFORNIA, IF ANY | | | | |
| 6. MAILING ADDRESS OF THE CORPORATION, IF DIFFERENT THAN ITEM 4 | | | | |

**Names and Complete Addresses of the Following Officers** (The corporation must list these three officers. A comparable title for the specific officer may be added; however, the preprinted titles on this form must not be altered.)

| | ADDRESS | CITY | STATE | ZIP CODE |
|---|---|---|---|---|
| 7. CHIEF EXECUTIVE OFFICER/ XIANZHONG CAI | 663 BREA CANYON ROAD SUITE 8, WALNUT, CA 91789 | | | |
| 8. SECRETARY YONGQI WU | 663 BREA CANYON ROAD SUITE 8, WALNUT, CA 91789 | | | |
| 9. CHIEF FINANCIAL OFFICER/ YONGQIAN YU | 663 BREA CANYON ROAD SUITE 8, WALNUT, CA 91789 | | | |

**Agent for Service of Process** If the agent is an individual, the agent must reside in California and Item 11 must be completed with a California street address, a P.O. Box address is not acceptable. If the agent is another corporation, the agent must have on file with the California Secretary of State a certificate pursuant to California Corporations Code section 1505 and Item 11 must be left blank.

10. NAME OF AGENT FOR SERVICE OF PROCESS

JUN ZHANG

| 11. STREET ADDRESS OF AGENT FOR SERVICE OF PROCESS IN CALIFORNIA, **IF AN INDIVIDUAL** | CITY | STATE | ZIP CODE |
|---|---|---|---|
| 663 BREA CANYON ROAD SUITE 8, WALNUT, CA 91789 | | | |

**Type of Business**

12. DESCRIBE THE TYPE OF BUSINESS OF THE CORPORATION

FREIGHT FORWARDING

13. THE INFORMATION CONTAINED HEREIN IS TRUE AND CORRECT.

| 10/11/2018 | YONGQI WU | V.P. OF FINANCE | |
|---|---|---|---|
| DATE | TYPE/PRINT NAME OF PERSON COMPLETING FORM | TITLE | SIGNATURE |

| SI-350 (REV 01/2013) | | APPROVED BY SECRETARY OF STATE |
|---|---|---|

PR 000608

GOV0000608



■中文  ■English

Global Network



GOV0000609

# EXHIBIT 4

PR 000610

GOV0000610

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Shipper | Shipper Address 1 | Shipper Address 2 | Shipper Address 3 | Consignee | Consignee Address 1 | Consignee Address 2 |
| 4 | CTS  LOGISTICS CORPORA | ESL AIR & OCEAN | ST 1 NO119 BOREY | 12101 PHNOM PENH | CTS GLOBAL SUPPLY CHA  N SOLUTION | 663 BREA CANYON ROAD, | WALNUT , CA 91789 |
| 5 | ESL A R OCEAN CAMBODIA | SANGKET PHNOM PENH | PHNOM PENH    CAMBODIA | | CTS GLOBAL SUPPLY CHA  N SOLUTION | 663 BREA CANYON ROAD, | WALNUT CA 91789 UNITED |
| 6 | ESL A R OCEAN CAMBODIA | SANGKET PHNOM PENH | PHNOM PENH    CAMBODIA | | CTS GLOBAL SUPPLY CHA  N SOLUTION | 663 BREA CANYON ROAD, | WALNUT CA 91789 UNITED |
| 7 | ESL A R OCEAN CAMBODIA | SANGKET PHNOM PENH | PHNOM PENH    CAMBODIA | | CTS GLOBAL SUPPLY CHA  N SOLUTION | 663 BREA CANYON ROAD, | WALNUT CA 91789 UNITED |
| 8 | CTS  LOGISTICS CORPORA | ESL AIR & OCEAN | ST 1 NO119 BOREY | 12101 PHNOM PENH | CTS GLOBAL SUPPLY CHA  N SOLUTION | 663 BREA CANYON ROAD, | WALNUT , CA 91789 |
| 9 | ESL A R OCEAN CAMBODIA | SANGKET PHNOM PENH | PHNOM PENH    CAMBODIA | | CTS GLOBAL SUPPLY CHA  N SOLUTION | 663 BREA CANYON ROAD, | WALNUT CA 91789 UNITED |
| 10 | ESL A R OCEAN CAMBODIA | SANGKET PHNOM PENH | PHNOM PENH    CAMBODIA | | CTS GLOBAL SUPPLY CHA  N SOLUTION | 663 BREA CANYON ROAD, | WALNUT CA 91789 UNITED |
| 11 | ESL A R OCEAN CAMBODIA | SANGKET PHNOM PENH | PHNOM PENH    CAMBODIA | | CTS GLOBAL SUPPLY CHA  N SOLUTION | 663 BREA CANYON ROAD, | WALNUT CA 91789 UNITED |
| 12 | ESL A R OCEAN CAMBODIA | SANGKET PHNOM PENH | PHNOM PENH    CAMBODIA | | CTS GLOBAL SUPPLY CHA  N SOLUTION | 663 BREA CANYON ROAD, | WALNUT CA 91789 UNITED |
| 13 | ESL A R OCEAN CAMBODIA | SANGKET PHNOM PENH | PHNOM PENH    CAMBODIA | | CTS GLOBAL SUPPLY CHA  N SOLUTION | 663 BREA CANYON ROAD, | WALNUT CA 91789 UNITED |
| 14 | ESL A R OCEAN CAMBODIA | SANGKET PHNOM PENH | PHNOM PENH    CAMBODIA | | CTS GLOBAL SUPPLY CHA  N SOLUTION | 663 BREA CANYON ROAD, | WALNUT CA 91789 UNITED |
| 15 | CTS  LOGISTICS CORPORA | ESL AIR & OCEAN | ST 1 NO119 BOREY | 12101 PHNOM PENH | CTS GLOBAL SUPPLY CHA  N SOLUTION | 663 BREA CANYON ROAD, | WALNUT , CA 91789 |
| 16 | ESL A R OCEAN CAMBODIA | SANGKET PHNOM PENH | PHNOM PENH    CAMBODIA | | CTS GLOBAL SUPPLY CHA  N SOLUTION | 663 BREA CANYON ROAD, | WALNUT CA 91789 UNITED |
| 17 | CTS  LOGISTICS CORPORA | ESL AIR & OCEAN | ST 1 NO119 BOREY | 12101 PHNOM PENH | CTS GLOBAL SUPPLY CHA  N SOLUTION | 663 BREA CANYON ROAD, | WALNUT , CA 91789 |
| 18 | CTS  LOGISTICS CORPORA | ESL AIR & OCEAN | ST 1 NO119 BOREY | 12101 PHNOM PENH | CTS GLOBAL SUPPLY CHA  N SOLUTION | 663 BREA CANYON ROAD, | WALNUT , CA 91789 |
| 19 | CTS  LOGISTICS CORPORA | ESL AIR & OCEAN | ST 1 NO119 BOREY | 12101 PHNOM PENH | CTS GLOBAL SUPPLY CHA  N SOLUTION | 663 BREA CANYON ROAD, | WALNUT , CA 91789 |
| 20 | CTS  LOGISTICS CORPORA | ESL AIR & OCEAN | ST 1 NO119 BOREY | 12101 PHNOM PENH | CTS GLOBAL SUPPLY CHA  N SOLUTION | 663 BREA CANYON ROAD, | WALNUT , CA 91789 |
| 108 | ESL A R OCEAN CAMBODIA | NO.119,STREET 01,BOREY | EY ( CAMKO 1 ) SANKAT | MEY,KHAN SEN | CTS GLOBAL SUPPLY CHA  N SOLUTION | 663 BREA CANYON | T ,CA 91789 TEL= 909-595- |
| 109 | CTS  LOGISTICS CORPORA | ESL AIR & OCEAN | ST 1 NO119 BOREY | 12101 PHNOM PENH | CTS GLOBAL SUPPLY CHA  N SOLUTION | 663 BREA CANYON ROAD, | WALNUT , CA 91789 |
| 110 | CTS  LOGISTICS CORPORA | ESL AIR & OCEAN | ST 1 NO119 BOREY | 12101 PHNOM PENH | CTS GLOBAL SUPPLY CHA  N SOLUTION | 663 BREA CANYON ROAD, | WALNUT , CA 91789 |
| 111 | CTS  LOGISTICS CORPORA | ESL AIR & OCEAN | ST 1 NO119 BOREY | 12101 PHNOM PENH | CTS GLOBAL SUPPLY CHA  N SOLUTION | 663 BREA CANYON ROAD, | WALNUT , CA 91789 |
| 112 | CTS  LOGISTICS CORPORA | ESL AIR & OCEAN | ST 1 NO119 BOREY | 12101 PHNOM PENH | CTS GLOBAL SUPPLY CHA  N SOLUTION | 663 BREA CANYON ROAD, | WALNUT , CA 91789 |
| 113 | CTS  LOGISTICS CORPORA | ESL AIR & OCEAN | ST 1 NO119 BOREY | 12101 PHNOM PENH | CTS GLOBAL SUPPLY CHA  N SOLUTION | 663 BREA CANYON ROAD, | WALNUT , CA 91789 |
| 114 | CTS  LOGISTICS CORPORA | ESL AIR & OCEAN | ST 1 NO119 BOREY | 12101 PHNOM PENH | CTS GLOBAL SUPPLY CHA  N SOLUTION | 663 BREA CANYON ROAD, | WALNUT , CA 91789 |
| 115 | CTS  LOGISTICS CORPORA | ESL AIR & OCEAN | ST 1 NO119 BOREY | 12101 PHNOM PENH | CTS GLOBAL SUPPLY CHA  N SOLUTION | 663 BREA CANYON ROAD, | WALNUT , CA 91789 |
| 116 | CTS  LOGISTICS CORPORA | ESL AIR & OCEAN | ST 1 NO119 BOREY | 12101 PHNOM PENH | CTS GLOBAL SUPPLY CHA  N SOLUTION | 663 BREA CANYON ROAD, | WALNUT , CA 91789 |
| 117 | CTS  LOGISTICS CORPORA | ESL AIR & OCEAN | ST 1 NO119 BOREY | 12101 PHNOM PENH | CTS GLOBAL SUPPLY CHA  N SOLUTION | 663 BREA CANYON ROAD, | WALNUT , CA 91789 |
| 118 | CTS  LOGISTICS CORPORA | ESL AIR & OCEAN | ST 1 NO119 BOREY | 12101 PHNOM PENH | CTS GLOBAL SUPPLY CHA  N SOLUTION | 663 BREA CANYON ROAD, | WALNUT , CA 91789 |
| 119 | CTS  LOGISTICS CORPORA | ESL AIR & OCEAN | ST 1 NO119 BOREY | 12101 PHNOM PENH | CTS GLOBAL SUPPLY CHA  N SOLUTION | 663 BREA CANYON ROAD, | WALNUT , CA 91789 |
| 120 | CTS  LOGISTICS CORPORA | ESL AIR & OCEAN | ST 1 NO119 BOREY | 12101 PHNOM PENH | CTS GLOBAL SUPPLY CHA  N SOLUTION | 663 BREA CANYON ROAD, | WALNUT , CA 91789 |
| 121 | CTS  LOGISTICS CORPORA | ESL AIR & OCEAN | ST 1 NO119 BOREY | 12101 PHNOM PENH | CTS GLOBAL SUPPLY CHA  N SOLUTION | 663 BREA CANYON ROAD, | WALNUT , CA 91789 |
| 122 | CTS  LOGISTICS CORPORA | ESL AIR & OCEAN | ST 1 NO119 BOREY | 12101 PHNOM PENH | CTS GLOBAL SUPPLY CHA  N SOLUTION | 663 BREA CANYON ROAD, | WALNUT , CA 91789 |
| 123 | CAMBODIA HAPPY HOME WOOD PRODUCTS C | BUILDING NO C22 1 | SPECIAL ECONOMIC ZONE | VILLAGE REAMCOMMUNE | US GLOBAL FOREST | 663 BREA CANYON ROAD | |
| 124 | CAMBODIA HAPPY HOME WOOD PRODUCTS C | CO.,LTD.BU LDING NO. C22- | S HANOUKVILLE SPECIAL | SIHANOUKVILLE, CAMBODIA | US GLOBAL FOREST | 663 BREA CANYON ROAD, | SUITE 8 WALNUT, CA 91789 |
| 125 | CAMBODIA HAPPY HOME WOOD PRODUCTS C | CO.,LTD.BU LDING NO. C22- | S HANOUKVILLE SPECIAL | SIHANOUKVILLE, CAMBODIA | US GLOBAL FOREST | 663 BREA CANYON | WALNUT, CA 91789 |
| 126 | CAMBODIA HAPPY HOME WOOD PRODUCTS C | CO.,LTD.BU LDING NO. C22- | S HANOUKVILLE SPECIAL | SIHANOUKVILLE, CAMBODIA | US GLOBAL FOREST | 663 BREA CANYON ROAD | SUITE 8 WALNUT, CA 91789 |
| 127 | CAMBODIA HAPPY HOME WOOD PRODUCTS C | CO.,LTD.BU LDING NO. C22- | S HANOUKVILLE SPECIAL | SIHANOUKVILLE, CAMBODIA | US GLOBAL FOREST | 663 BREA CANYON | WALNUT,CA 91789 |
| 128 | CAMBODIA HAPPY HOME WOOD PRODUCTS C | CO.,LTD.BU LDING NO. C22- | S HANOUKVILLE SPECIAL | SIHANOUKVILLE, CAMBODIA | US GLOBAL FOREST | 663 BREA CANYON ROAD | SUITE 8 WALNUT, CA 91789 |
| 129 | CAMBODIA HAPPY HOME WOOD PRODUCTS C | CO.,LTD.BU LDING NO. C22- | S HANOUKVILLE SPECIAL | SIHANOUKVILLE, CAMBODIA | US GLOBAL FOREST | 663 BREA CANYON | WALNUT,CA 91789 |
| 130 | CAMBODIA HAPPY HOME WOOD PRODUCTS C | CO.,LTD.BU LDING NO. C22- | S HANOUKVILLE SPECIAL | SIHANOUKVILLE, CAMBODIA | US GLOBAL FOREST | 663 BREA CANYON | WALNUT CA 91789 |
| 131 | CAMBODIA HAPPY HOME WOOD PRODUCTS C | CO.,LTD.BU LDING NO. C22- | S HANOUKVILLE SPECIAL | SIHANOUKVILLE, CAMBODIA | US GLOBAL FOREST | 663 BREA CANYON ROAD, | SUITE 8 WALNUT, CA 91789 |
| 132 | CAMBODIA HAPPY HOME WOOD PRODUCTS C | CO.,LTD.BU LDING NO. C22- | S HANOUKVILLE SPECIAL | SIHANOUKVILLE, CAMBODIA | US GLOBAL FOREST | 663 BREA CANYON ROAD, | SUITE 8 WALNUT, CA 91789 |
| 133 | CAMBODIA HAPPY HOME WOOD PRODUCTS C | CO.,LTD.BU LDING NO. C22- | S HANOUKVILLE SPECIAL | SIHANOUKVILLE, CAMBODIA | US GLOBAL FOREST | 663 BREA CANYON | WALNUT, CA 91789 |
| 134 | CAMBODIA HAPPY HOME WOOD PRODUCTS C | CO.,LTD.BU LDING NO. C22- | SIHANOUKVILLE SPECIAL | SIHANOUKVILLE, CAMBODIA | US GLOBAL FOREST | 663 BREA CANYON | WALNUT CA, 91789 |
| 135 | CAMBODIA HAPPY HOME WOOD PRODUCTS C | CO.,LTD.BU LDING NO. C22- | SIHANOUKVILLE SPECIAL | SIHANOUKVILLE, CAMBODIA | US GLOBAL FOREST | 663 BREA CANYON | WALNUT, CA 91789 |
| 136 | CAMBODIA HAPPY HOME WOOD PRODUCTS C | CO.,LTD.BU LDING NO. C22- | SIHANOUKVILLE SPECIAL | SIHANOUKVILLE, CAMBODIA | US GLOBAL FOREST | 663 BREA CANYON | WALNUT, CA 91789 |
| 137 | CAMBODIA HAPPY HOME WOOD PRODUCTS C | CO.,LTD.BU LDING NO. C22- | SIHANOUKVILLE SPECIAL | SIHANOUKVILLE, CAMBODIA | US GLOBAL FOREST | 663 BREA CANYON | WALNUT, CA 91789 |
| 138 | CAMBODIA HAPPY HOME WOOD PRODUCTS C | CO.,LTD.BU LDING NO. C22- | SIHANOUKVILLE SPECIAL | SIHANOUKVILLE, CAMBODIA | US GLOBAL FOREST | 663 BREA CANYON ROAD, | SUITE 8 |
| 139 | CAMBODIA HAPPY HOME WOOD PRODUCTS C | BUILDING NO.C22- | CIAL ECONOMIC ZONE | GE,REAM COMMUNE,PREY | US GLOBAL FOREST | 663 BREA CANYON | , CA 91789 USA PHONE=562- |
| 312 | CAMBODIA HAPPY HOME WOOD PRODUCTS C | S HANOUKVILLE SPECIAL | PHNOM PENH    CAMBODIA | | US GLOBAL FOREST | 663 BREA CANYON ROAD, | CALIFORNIA CITY CA 91789 |
| 313 | CAMBODIA HAPPY HOME WOOD PRODUCTS C | S HANOUKVILLE SPECIAL | PHNOM PENH    CAMBODIA | | US GLOBAL FOREST | 663 BREA CANYON ROAD, | CALIFORNIA CITY CA 91789 |
| 314 | CAMBODIA HAPPY HOME WOOD PRODUCTS C | S HANOUKVILLE SPECIAL | PHNOM PENH    CAMBODIA | | US GLOBAL FOREST | 663 BREA CANYON ROAD, | CALIFORNIA CITY CA 91789 |

| | H Consignee Address 3 | I Notify Party | J Notify Party Address 1 | K Notify Party Address 2 | L Notify Party Address 3 | M Also Notify Party | N Notify Party Addre | so Notify Party Address |
|---|---|---|---|---|---|---|---|---|
| 4 | PHONE # 909-595-0600, FAX | CTS GLOBAL SUPPLY CHAIN SOLUTIONS | 663 BREA CANYON ROAD, | TEL : 909-595-0600 | FAX : 909-595-2099 / 562-907- | ORDER | | |
| 5 | | CTS GLOBAL SUPPLY CHAIN SOLUTION | 663 BREA CANYON ROAD, | WALNUT CA 91789 UNITED | | ORDER | | |
| 6 | | CTS GLOBAL SUPPLY CHAIN SOLUTION | 663 BREA CANYON ROAD, | WALNUT CA 91789 UNITED | | ORDER | | |
| 7 | | CTS GLOBAL SUPPLY CHAIN SOLUTION | 663 BREA CANYON ROAD, | WALNUT CA 91789 UNITED | | ORDER | | |
| 8 | PHONE # 909-595-0600, FAX | CTS GLOBAL SUPPLY CHAIN SOLUTIONS | 663 BREA CANYON ROAD, | TEL : 909-595-0600 | FAX : 909-595-2099 / 562-907- | ORDER | | |
| 9 | | CTS GLOBAL SUPPLY CHAIN SOLUTION | 663 BREA CANYON ROAD, | WALNUT CA 91789 UNITED | | ORDER | | |
| 10 | | CTS GLOBAL SUPPLY CHAIN SOLUTION | 663 BREA CANYON ROAD, | WALNUT CA 91789 UNITED | | ORDER | | |
| 11 | | CTS GLOBAL SUPPLY CHAIN SOLUTION | 663 BREA CANYON ROAD, | WALNUT CA 91789 UNITED | | ORDER | | |
| 12 | | CTS GLOBAL SUPPLY CHAIN SOLUTION | 663 BREA CANYON ROAD, | WALNUT CA 91789 UNITED | | ORDER | | |
| 13 | | CTS GLOBAL SUPPLY CHAIN SOLUTION | 663 BREA CANYON ROAD, | WALNUT CA 91789 UNITED | | ORDER | | |
| 14 | | CTS GLOBAL SUPPLY CHAIN SOLUTION | 663 BREA CANYON ROAD, | WALNUT CA 91789 UNITED | | ORDER | | |
| 15 | PHONE # 909-595-0600, FAX | CTS GLOBAL SUPPLY CHAIN SOLUTIONS | 663 BREA CANYON ROAD, | TEL : 909-595-0600 | FAX : 909-595-2099 / 562-907- | ORDER | | |
| 16 | | CTS GLOBAL SUPPLY CHAIN SOLUTION | 663 BREA CANYON ROAD, | WALNUT CA 91789 UNITED | | ORDER | | |
| 17 | PHONE # 909-595-0600, FAX | CTS GLOBAL SUPPLY CHAIN SOLUTIONS | 663 BREA CANYON ROAD, | TEL : 909-595-0600 | FAX : 909-595-2099 / 562-907- | ORDER | | |
| 18 | PHONE # 909-595-0600, FAX | CTS GLOBAL SUPPLY CHAIN SOLUTIONS | 663 BREA CANYON ROAD, | TEL : 909-595-0600 | FAX : 909-595-2099 / 562-907- | ORDER | | |
| 19 | PHONE # 909-595-0600, FAX | CTS GLOBAL SUPPLY CHAIN SOLUTIONS | 663 BREA CANYON ROAD, | TEL : 909-595-0600 | FAX : 909-595-2099 / 562-907- | ORDER | | |
| 20 | PHONE # 909-595-0600, FAX | CTS GLOBAL SUPPLY CHAIN SOLUTIONS | 663 BREA CANYON ROAD, | TEL : 909-595-0600 | FAX : 909-595-2099 / 562-907- | ORDER | | |
| 108 | 09-595-2099 / 562-907-4339, . | CTS GLOBAL SUPPLY CHAIN SOLUTION | 663 BREA CANYON | T,CA 91789 TEL= 909-595- | 09-595-2099 / 562-907-4339, . | ORDER | | |
| 109 | PHONE # 909-595-0600, FAX | CTS GLOBAL SUPPLY CHAIN SOLUTIONS | 663 BREA CANYON ROAD, | TEL : 909-595-0600 | FAX : 909-595-2099 / 562-907- | ORDER | | |
| 110 | PHONE # 909-595-0600, FAX | CTS GLOBAL SUPPLY CHAIN SOLUTIONS | 663 BREA CANYON ROAD, | TEL : 909-595-0600 | FAX : 909-595-2099 / 562-907- | ORDER | | |
| 111 | PHONE # 909-595-0600, FAX | CTS GLOBAL SUPPLY CHAIN SOLUTIONS | 663 BREA CANYON ROAD, | TEL : 909-595-0600 | FAX : 909-595-2099 / 562-907- | ORDER | | |
| 112 | PHONE # 909-595-0600, FAX | CTS GLOBAL SUPPLY CHAIN SOLUTIONS | 663 BREA CANYON ROAD, | TEL : 909-595-0600 | FAX : 909-595-2099 / 562-907- | ORDER | | |
| 113 | PHONE # 909-595-0600, FAX | CTS GLOBAL SUPPLY CHAIN SOLUTION | 663 BREA CANYON ROAD, | TEL : 909-595-0600 | FAX : 909-595-2099 / 562-907- | ORDER | | |
| 114 | PHONE # 909-595-0600, FAX | CTS GLOBAL SUPPLY CHAIN SOLUTIONS | 663 BREA CANYON ROAD, | TEL : 909-595-0600 | FAX : 909-595-2099 / 562-907- | ORDER | | |
| 115 | PHONE # 909-595-0600, FAX | CTS GLOBAL SUPPLY CHAIN SOLUTIONS | 663 BREA CANYON ROAD, | TEL : 909-595-0600 | FAX : 909-595-2099 / 562-907- | ORDER | | |
| 116 | PHONE # 909-595-0600, FAX | CTS GLOBAL SUPPLY CHAIN SOLUTIONS | 663 BREA CANYON ROAD, | TEL : 909-595-0600 | FAX : 909-595-2099 / 562-907- | ORDER | | |
| 117 | PHONE # 909-595-0600, FAX | CTS GLOBAL SUPPLY CHAIN SOLUTIONS | 663 BREA CANYON ROAD, | TEL : 909-595-0600 | FAX : 909-595-2099 / 562-907- | ORDER | | |
| 118 | PHONE # 909-595-0600, FAX | CTS GLOBAL SUPPLY CHAIN SOLUTIONS | 663 BREA CANYON ROAD, | TEL : 909-595-0600 | FAX : 909-595-2099 / 562-907- | ORDER | | |
| 119 | PHONE # 909-595-0600, FAX | CTS GLOBAL SUPPLY CHAIN SOLUTIONS | 663 BREA CANYON ROAD, | TEL : 909-595-0600 | FAX : 909-595-2099 / 562-907- | ORDER | | |
| 120 | PHONE # 909-595-0600, FAX | CTS GLOBAL SUPPLY CHAIN SOLUTIONS | 663 BREA CANYON ROAD, | TEL : 909-595-0600 | FAX : 909-595-2099 / 562-907- | ORDER | | |
| 121 | PHONE # 909-595-0600, FAX | CTS GLOBAL SUPPLY CHAIN SOLUTIONS | 663 BREA CANYON ROAD, | TEL : 909-595-0600 | FAX : 909-595-2099 / 562-907- | ORDER | | |
| 122 | PHONE # 909-595-0600, FAX | CTS GLOBAL SUPPLY CHAIN SOLUTIONS | 663 BREA CANYON ROAD, | TEL : 909-595-0600 | FAX : 909-595-2099 / 562-907- | ORDER | | |
| 123 | WALNUT      CA91789 | ORDER | | | | ORDER | | |
| 124 | WALNUT,CA 91789, USA | ORDER | | | | ORDER | | |
| 125 | WALNUT CA 91789, USA | ORDER | | | | ORDER | | |
| 126 | USA | ORDER | | | | ORDER | | |
| 127 | USA | ORDER | | | | ORDER | | |
| 128 | USA | ORDER | | | | ORDER | | |
| 129 | USA | ORDER | | | | ORDER | | |
| 130 | USA | ORDER | | | | ORDER | | |
| 131 | USA | ORDER | | | | ORDER | | |
| 132 | WALNUT CA 91789, USA | ORDER | | | | ORDER | | |
| 133 | USA | ORDER | | | | ORDER | | |
| 134 | USA | ORDER | | | | ORDER | | |
| 135 | USA | ORDER | | | | ORDER | | |
| 136 | USA | ORDER | | | | ORDER | | |
| 137 | USA | ORDER | | | | ORDER | | |
| 138 | USA | ORDER | | | | ORDER | | |
| 139 | WALNUT, CA 91789, USA | ORDER | | | | ORDER | | |
| 312 | AX=562-907-4339, . | US GLOBAL FOREST | 663 BREA CANYON | , CA 91789 USA PHONE=562- | AX=562-907-4339, . | US GLOBAL FOREST | 663 BREA CANYON | , CA 91789 USA PHONE=562- |
| 313 | | CTS GLOBAL SUPPLY CHAIN SOLUTION | 663 BREA CANYON ROAD, | WALNUT CA 91789 UNITED | | ORDER | | |
| 314 | | CTS GLOBAL SUPPLY CHAIN SOLUTION | 663 BREA CANYON ROAD, | WALNUT CA 91789 UNITED | | ORDER | | |

PR 000612

GOV0000612

| | P | Q | R | S | T | U | V | W | X | Y | Z | AA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | so Notify Party Address | Weight | Weight Unit | Measure | Measure Unit | Quantity | Quantity Type | TEUs | Carrier | SCAC | Vessel Name | Voyage Number |
| 4 | | 19,949.02 | KG | 30.00 | CM | 20.00 | PKG | 2.00 | MAERSK LINE | MAEU | MAERSK ENSENADA | 814N |
| 5 | | 79,500.00 | KG | 158.00 | X | 54.00 | PKG | 6.00 | MEDITERRANEAN | MSCU | MSC MONICA | 752A |
| 6 | | 132,500.00 | KG | 265.00 | X | 90.00 | PKG | 8.75 | MEDITERRANEAN | MSCU | MSC MONICA | 752A |
| 7 | | 106,000.00 | KG | 211.00 | X | 72.00 | PKG | 7.00 | MEDITERRANEAN | MSCU | MSC MONICA | 752A |
| 8 | | 105,999.67 | KG | 215.00 | CM | 80.00 | PKG | 8.00 | MAERSK LINE | MAEU | CLEMENTINE MAERSK | 812E |
| 9 | | 132,500.00 | KG | 265.00 | X | 90.00 | PKG | 8.75 | MEDITERRANEAN | MSCU | MSC DONATA | 811A |
| 10 | | 132,490.00 | KG | 265.00 | X | 90.00 | PKG | 8.75 | MEDITERRANEAN | MSCU | MSC DONATA | 811A |
| 11 | | 132,500.00 | KG | 265.00 | X | 90.00 | PKG | 8.75 | MEDITERRANEAN | MSCU | MSC DONATA | 811A |
| 12 | | 79,500.00 | KG | 150.00 | X | 54.00 | PKG | 5.25 | MEDITERRANEAN | MSCU | MSC DONATA | 811A |
| 13 | | 159,000.00 | KG | 315.00 | X | 108.00 | PKG | 10.50 | MEDITERRANEAN | MSCU | MSC DONATA | 811A |
| 14 | | 26,500.00 | KG | 52.00 | X | 18.00 | PKG | 1.75 | MEDITERRANEAN | MSCU | MSC CHARLESTON | 817S |
| 15 | | 79,499.87 | KG | 153.00 | CM | 54.00 | PKG | 6.00 | MAERSK LINE | MAEU | MAERSK VIRGINIA | 816E |
| 16 | | 26,500.00 | KG | 52.00 | X | 18.00 | PKG | 4.00 | MEDITERRANEAN | MSCU | MSC CANBERRA | 818N |
| 17 | | 25,999.95 | KG | 48.00 | CM | 18.00 | PKG | | MAERSK LINE | MAEU | ALS CERES | 812E |
| 18 | | 42,371.93 | KG | 66.00 | CM | 1,926.00 | CTN | 3.50 | MAERSK LINE | MAEU | MAERSK ESSEN | 750N |
| 19 | | 21,934.85 | KG | 40.00 | CM | 748.00 | CTN | 2.00 | MAERSK LINE | MAEU | ARTHUR MAERSK | 748W |
| 20 | | 21,239.94 | KG | 30.00 | CM | 21.00 | PKG | 1.75 | MAERSK LINE | MAEU | MAERSK EUREKA | 750N |
| 108 | | 20,245.00 | KG | 30.00 | X | 19.00 | PKG | 1.75 | WAN HAI LINES LTD | WHLC | WAN HAI 801 | E017 |
| 109 | | 47,539.26 | KG | 71.00 | CM | 50.00 | PKG | 3.50 | MAERSK LINE | MAEU | MAERSK SUZHOU | 807E |
| 110 | | 22,919.60 | KG | 38.00 | CM | 955.00 | CTN | 2.00 | MAERSK LINE | MAEU | MSC DANIT | 810N |
| 111 | | 23,205.81 | KG | 33.00 | CM | 32.00 | PKG | 2.00 | MAERSK LINE | MAEU | MAERSK VIRGINIA | 816E |
| 112 | | 23,204.91 | KG | 33.00 | CM | 32.00 | PKG | 2.00 | MAERSK LINE | MAEU | MAERSK VIRGINIA | 816E |
| 113 | | 22,697.79 | KG | 31.00 | CM | 1,297.00 | CTN | 1.75 | MAERSK LINE | MAEU | GERNER MAERSK | 816W |
| 114 | | 164,500.00 | KG | 310.00 | CM | 112.00 | PKG | 12.25 | MAERSK LINE | MAEU | MAERSK ALTAIR | 815W |
| 115 | | 25,999.95 | KG | 50.00 | CM | 18.00 | PKG | 2.00 | MAERSK LINE | MAEU | MAERSK GAIRLOCH | 815E |
| 116 | | 264,999.86 | KG | 501.00 | CM | 180.00 | PKG | 20.00 | MAERSK LINE | MAEU | MAERSK VIRGINIA | 816E |
| 117 | | 26,499.80 | KG | 32.00 | CM | 14.00 | PKG | 2.00 | MAERSK LINE | MAEU | MAERSK VIRGINIA | 816E |
| 118 | | 51,999.89 | KG | 100.00 | CM | 36.00 | PKG | 4.00 | MAERSK LINE | MAEU | COLUMBINE MAERSK | 815E |
| 119 | | 70,499.68 | KG | 133.00 | CM | 48.00 | PKG | 5.25 | MAERSK LINE | MAEU | GERNER MAERSK | 816W |
| 120 | | 23,499.74 | KG | 44.00 | CM | 16.00 | PKG | 1.75 | MAERSK LINE | MAEU | MAERSK SHENZHEN | 817W |
| 121 | | 52,999.61 | KG | 106.00 | CM | 36.00 | PKG | 4.00 | MAERSK LINE | MAEU | MAERSK VIRGINIA | 816E |
| 122 | | 23,499.74 | KG | 44.00 | CM | 16.00 | PKG | | MAERSK LINE | MAEU | GERD MAERSK | 812W |
| 123 | | 97,000.00 | KG | 184.00 | X | 66.00 | PKG | 4.00 | MEDITERRANEAN | KLNL | MAERSK KOBE | 827W |
| 124 | | 159,000.00 | KG | 0.00 | | 108.00 | PKG | 10.50 | MEDITERRANEAN | CITV | MSC CANBERRA | 750N |
| 125 | | 79,500.00 | KG | 0.00 | | 54.00 | PKG | | MEDITERRANEAN | CITV | MSC MONICA | 750N |
| 126 | | 265,000.00 | KG | 0.00 | | 180.00 | CTN | 20.00 | MEDITERRANEAN | CITV | MSC KIM | 801A |
| 127 | | 344,500.00 | KG | 0.00 | | 234.00 | CTN | 26.00 | MEDITERRANEAN | CITV | MSC KIM | 801A |
| 128 | | 397,500.00 | KG | 0.00 | | 270.00 | CTN | 26.25 | MEDITERRANEAN | CITV | MSC ANGELA | 804A |
| 129 | | 344,500.00 | KG | 0.00 | | 234.00 | CTN | 22.75 | MEDITERRANEAN | CITV | MSC ANGELA | 804A |
| 130 | | 132,500.00 | KG | 0.00 | | 90.00 | CTN | 8.75 | MEDITERRANEAN | CITV | MAERSK KOBE | 804W |
| 131 | | 159,000.00 | KG | 0.00 | | 108.00 | CTN | 10.50 | MEDITERRANEAN | CITV | MSC MONICA | 810A |
| 132 | | 106,000.00 | KG | 0.00 | | 72.00 | PKG | 7.00 | MEDITERRANEAN | CITV | MSC MONICA | 751A |
| 133 | | 318,000.00 | KG | 0.00 | | 216.00 | CTN | 21.00 | MEDITERRANEAN | CITV | MSC DONATA | 814A |
| 134 | | 264,990.00 | KG | 0.00 | | 180.00 | CTN | 8.75 | MEDITERRANEAN | CITV | MSC DONATA | 816A |
| 135 | | 159,000.00 | KG | 0.00 | | 108.00 | CTN | 10.50 | MEDITERRANEAN | CITV | MSC DONATA | 811A |
| 136 | | 79,500.00 | KG | 0.00 | | 54.00 | CTN | 5.25 | MEDITERRANEAN | CITV | MSC DONATA | 811A |
| 137 | | 26,500.00 | KG | 0.00 | | 18.00 | CTN | 1.75 | MEDITERRANEAN | CITV | MSC CANBERRA | 812A |
| 138 | | 26,500.00 | KG | 0.00 | | 18.00 | CTN | 1.75 | MEDITERRANEAN | CITV | MSC CANBERRA | 818N |
| 139 | | 79,500.00 | KG | 0.00 | | 54.00 | CTN | 5.25 | MEDITERRANEAN | CITV | MSC DONATA | 811A |
| 312 | AX=562-907-4339, . | 53,000.00 | KG | 100.00 | X | 36.00 | PKG | 3.50 | WAN HAI LINES LTD | WHLC | KOTA PANJANG | E008 |
| 313 | | 132,500.00 | KG | 245.00 | X | 88.00 | PKG | 10.00 | MEDITERRANEAN | MEDU | MSC JUDITH | 837W |
| 314 | | 79,500.00 | KG | 150.00 | X | 54.00 | PKG | 6.00 | MEDITERRANEAN | MEDU | MSC JUDITH | 837W |

GOV0000613

| | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bill of Lading Number | Pre Carrier | IMO Number | Inbond Code | Estimated Value | Country of Origin | Region of Origin | Port of Arrival Code | Port of Arrival | Port of Departure Code |
| 4 | MAEU964426597 | S HANOUKVILLE | 9502958 | 0 | 22,542.39 | CAMBODIA | FAR EAST | 2704 | LOS ANGELES | 57078 |
| 5 | MSCUP3736811 | KAMPONG SAOM | 9060649 | 0 | 75,366.00 | CAMBODIA | FAR EAST | 5301 | HOUSTON | 23645 |
| 6 | MSCUP3738544 | KAMPONG SAOM | 9060649 | 0 | 125,610 00 | CAMBODIA | FAR EAST | 5301 | HOUSTON | 23645 |
| 7 | MSCUP3737900 | KAMPONG SAOM | 9060649 | 0 | 100,488 00 | CAMBODIA | FAR EAST | 5301 | HOUSTON | 23645 |
| 8 | MAEU964179899 | S HANOUKVILLE | 9245770 | 0 | 100,487 69 | CAMBODIA | FAR EAST | 1303 | BALTIMORE | 55976 |
| 9 | MSCUP3747586 | KAMPONG SAOM | 9237151 | 0 | 125,610 00 | CAMBODIA | FAR EAST | 5301 | HOUSTON | 23645 |
| 10 | MSCUP4558832 | KAMPONG SAOM | 9237151 | 0 | 125,600 52 | CAMBODIA | FAR EAST | 5301 | HOUSTON | 23645 |
| 11 | MSCUP3750549 | KAMPONG SAOM | 9237151 | 0 | 125,610 00 | CAMBODIA | FAR EAST | 5301 | HOUSTON | 23645 |
| 12 | MSCUP3750531 | KAMPONG SAOM | 9237151 | 0 | 75,366.00 | CAMBODIA | FAR EAST | 5301 | HOUSTON | 23645 |
| 13 | MSCUP3748840 | KAMPONG SAOM | 9237151 | 0 | 150,732 00 | CAMBODIA | FAR EAST | 5301 | HOUSTON | 23645 |
| 14 | MSCUP374756A | KAMPONG SAOM | 9299537 | 0 | 25,122.00 | CAMBODIA | FAR EAST | 2002 | NEW ORLEANS | 23645 |
| 15 | MAEU964271337 | S HANOUKVILLE | 9235531 | 0 | 75,365.88 | CAMBODIA | FAR EAST | 5301 | HOUSTON | 58023 |
| 16 | MSCUP374757A | S HANOUKVILLE | 9102722 | 0 | 25,122.00 | CAMBODIA | FAR EAST | 5301 | HOUSTON | 23645 |
| 17 | MAEU964034151 | S HANOUKVILLE | 9464716 | 0 | 24,647.95 | CAMBODIA | FAR EAST | 1901 | MOB LE | 58023 |
| 18 | MAEU963153738 | S HANOUKVILLE | 9456783 | 0 | 47,880.28 | CAMBODIA | FAR EAST | 2704 | LOS ANGELES | 55976 |
| 19 | MAEU963056861 | S HANOUKVILLE | 9260445 | 0 | 24,786.38 | CAMBODIA | FAR EAST | 1703 | SAVANNAH | 55976 |
| 20 | MAEU963027669 | S HANOUKVILLE | 9501239 | 0 | 24,001.13 | CAMBODIA | FAR EAST | 2811 | OAKLAND | 55750 |
| 108 | WHLC1208A00966 | S HANOUKVILLE | 9466972 | 0 | 22,876.85 | CAMBODIA | FAR EAST | 2709 | LONG BEACH | 58201 |
| 109 | MAEU963962475 | S HANOUKVILLE | 9725134 | 0 | 53,719.36 | CAMBODIA | FAR EAST | 1703 | SAVANNAH | 55976 |
| 110 | MAEU964105373 | S HANOUKVILLE | 9404649 | 0 | 25,899.14 | CAMBODIA | FAR EAST | 2704 | LOS ANGELES | 55976 |
| 111 | MAEU964261504 | S HANOUKVILLE | 9235531 | 0 | 26,222.57 | CAMBODIA | FAR EAST | 5301 | HOUSTON | 58023 |
| 112 | MAEU964271343 | S HANOUKVILLE | 9235531 | 0 | 26,221.54 | CAMBODIA | FAR EAST | 5301 | HOUSTON | 58023 |
| 113 | MAEU964635178 | S HANOUKVILLE | 9359002 | 0 | 25,648.50 | CAMBODIA | FAR EAST | 1703 | SAVANNAH | 55976 |
| 114 | MAEU964558524 | S HANOUKVILLE | 9342499 | 0 | 997,528 03 | CAMBODIA | FAR EAST | 1401 | NORFOLK | 55976 |
| 115 | MAEU964321899 | S HANOUKVILLE | 9235567 | 0 | 157,663 67 | CAMBODIA | FAR EAST | 1901 | MOB LE | 58023 |
| 116 | MAEU964499238 | S HANOUKVILLE | 9235531 | 0 | 1,606,959.17 | CAMBODIA | FAR EAST | 5301 | HOUSTON | 58023 |
| 117 | MAEU964515814 | S HANOUKVILLE | 9235531 | 0 | 160,694 82 | CAMBODIA | FAR EAST | 5301 | HOUSTON | 58023 |
| 118 | MAEU964394425 | S HANOUKVILLE | 9245768 | 0 | 315,327 34 | CAMBODIA | FAR EAST | 1401 | NORFOLK | 58201 |
| 119 | MAEU964713560 | S HANOUKVILLE | 9359002 | 0 | 427,510 05 | CAMBODIA | FAR EAST | 1401 | NORFOLK | 55976 |
| 120 | MAEU964747640 | S HANOUKVILLE | 9725160 | 0 | 142,502.43 | CAMBODIA | FAR EAST | 1401 | NORFOLK | 55976 |
| 121 | MAEU964348744 | S HANOUKVILLE | 9235531 | 0 | 321,389 63 | CAMBODIA | FAR EAST | 5301 | HOUSTON | 58023 |
| 122 | MAEU964321907 | S HANOUKVILLE | 9320245 | 0 | 142,502.43 | CAMBODIA | FAR EAST | 1401 | NORFOLK | 55976 |
| 123 | KLNLKCS180325 | FREEPORT | 9196840 | 0 | 91,956.00 | BAHAMAS | CARIBBEAN | 2002 | NEW ORLEANS | 23645 |
| 124 | CITVC30201711006 | GRAND BAHAMA | 9102722 | 0 | 150,732 00 | BAHAMAS | CARIBBEAN | 5301 | HOUSTON | 23620 |
| 125 | CITVC30201711013 | GRAND BAHAMA | 9060649 | 0 | 75,366.00 | BAHAMAS | CARIBBEAN | 5301 | HOUSTON | 23645 |
| 126 | CITVC30201712009 | GRAND BAHAMA | 9351581 | 0 | 251,220 00 | BAHAMAS | CARIBBEAN | 5301 | HOUSTON | 23645 |
| 127 | CITVC30201712010 | GRAND BAHAMA | 9351581 | 0 | 326,586 00 | BAHAMAS | CARIBBEAN | 5301 | HOUSTON | 23645 |
| 128 | CITVC30201712019 | GRAND BAHAMA | 9351593 | 0 | 376,830 00 | BAHAMAS | CARIBBEAN | 5301 | HOUSTON | 23645 |
| 129 | CITVC30201712023 | GRAND BAHAMA | 9351593 | 0 | 326,586 00 | BAHAMAS | CARIBBEAN | 5301 | HOUSTON | 23645 |
| 130 | CITVC30201712032 | GRAND BAHAMA | 9196840 | 0 | 125,610 00 | BAHAMAS | CARIBBEAN | 5301 | HOUSTON | 23620 |
| 131 | CITVC30201801027 | GRAND BAHAMA | 9060649 | 0 | 150,732 00 | BAHAMAS | CARIBBEAN | 5301 | HOUSTON | 23645 |
| 132 | CITVC30201711022 | GRAND BAHAMA | 9060649 | 0 | 100,488 00 | BAHAMAS | CARIBBEAN | 5301 | HOUSTON | 23645 |
| 133 | CITVC30201803009 | GRAND BAHAMA | 9237151 | 0 | 301,464 00 | BAHAMAS | CARIBBEAN | 5301 | HOUSTON | 23645 |
| 134 | CITVC30201802015 | GRAND BAHAMA | 9237151 | 0 | 251,210 52 | BAHAMAS | CARIBBEAN | 5301 | HOUSTON | 23645 |
| 135 | CITVC30201802012 | GRAND BAHAMA | 9237151 | 0 | 150,732 00 | BAHAMAS | CARIBBEAN | 5301 | HOUSTON | 23645 |
| 136 | CITVC30201802011 | GRAND BAHAMA | 9237151 | 0 | 75,366.00 | BAHAMAS | CARIBBEAN | 5301 | HOUSTON | 23645 |
| 137 | CITVC301801020B | GRAND BAHAMA | 9102722 | 0 | 25,122.00 | BAHAMAS | CARIBBEAN | 5301 | HOUSTON | 23645 |
| 138 | CITVC301801020 | GRAND BAHAMA | 9102722 | 0 | 25,122.00 | BAHAMAS | CARIBBEAN | 5301 | HOUSTON | 23645 |
| 139 | CITVC30201801020 | GRAND BAHAMA | 9237151 | 0 | 75,366.00 | BAHAMAS | CARIBBEAN | 5301 | HOUSTON | 23645 |
| 312 | WHLC1208A05502 | S HANOUKVILLE | 9786724 | 0 | 50,244.00 | CAMBODIA | FAR EAST | 2709 | LONG BEACH | 58201 |
| 313 | MEDUPP025604 | KAMPONG SAOM | 9299549 | 0 | 125,610 00 | CAMBODIA | FAR EAST | 2002 | NEW ORLEANS | 23645 |
| 314 | MEDUPP024698 | KAMPONG SAOM | 9299549 | 0 | 75,366.00 | CAMBODIA | FAR EAST | 2002 | NEW ORLEANS | 23645 |

GOV0000614

| | AL | AM | AN | AO | AP | AQ | AR | AS | AT |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Port of Departure | U.S. Destination | Final Destination | Mode of Transport | Arrival Date | Container Number | Container Piece Count | Commodity | Marks Container Numbe |
| 4 | YANTIAN | LOS ANGELES | | 10 | 4/30/2018 | MRKU2319372 | 20 | ENGINEERED FLOORING | MRKU2319372 |
| 5 | FREEPORT | HOUSTON | | 11 | 1/15/2018 | CAIU8717176 TCLU5756690 | 18 18 18 | PLYWOOD PO NO .: 1709095 | CAIU8717176 TCLU5756690 |
| 6 | FREEPORT | HOUSTON | | 11 | 1/15/2018 | BMOU6153930 GLDU7080518 | 18 18 18 18 18 | PLYWOOD PO NO .: 67010 | BMOU6153930 GLDU7080518 |
| 7 | FREEPORT | HOUSTON | | 11 | 1/15/2018 | MEDU8084607 MSCU769182 | 6 18 18 18 18 | PLYWOOD PO NO .: 1709092 | MEDU8084607 MSCU769182 |
| 8 | S NGAPORE | BALTIMORE | | 10 | 4/30/2018 | MSKU8176943 | 20 20 20 20 | TOTAL 80 PACKAGES | MSKU8176943 PONU7583461 |
| 9 | FREEPORT | HOUSTON | | 11 | 4/5/2018 | CAIU7622883 FSCU8185846 | 18 18 18 18 | PLYWOOD PO NO .: 67007 | CAIU7622883 FSCU8185846 |
| 10 | FREEPORT | HOUSTON | | 11 | 4/5/2018 | FSCU6482486 MEDU758070 | 5 18 18 18 18 18 | PLYWOOD PO NO .: 68413 | FSCU6482486 MEDU7580705 |
| 11 | FREEPORT | HOUSTON | | 11 | 4/5/2018 | INKU6548267 MEDU7234404 | 18 18 18 18 18 | PLYWOOD PO NO .: 68414 | NKU6548267 MEDU7234404 |
| 12 | FREEPORT | HOUSTON | | 11 | 4/5/2018 | FCIU9440865 MSCU7681140 | 18 18 18 | PLYWOOD PO NO .: 1801054 | FCIU9440865 MSCU7681140 |
| 13 | FREEPORT | HOUSTON | | 11 | 4/5/2018 | MEDU8326721 MSCU729131 | 0 18 18 18 18 18 | PLYWOOD PO NO .: 1708066 | MEDU8326721 MSCU729131 0 |
| 14 | FREEPORT | NEW ORLEANS | | 11 | 5/21/2018 | MEDU7814790 | 18 | PLYWOOD PO NO .: 68423 | MEDU7814790 |
| 15 | BUSAN | HOUSTON | | 10 | 5/21/2018 | MRKU3849438 | 18 18 18 | PLYWOOD  PO NO .: 68408 , | MRKU3849438 MSKU1760132 |
| 16 | FREEPORT | HOUSTON | | 11 | 5/21/2018 | GSTU7736621 MEDU710992 | 7 18 18 | PLYWOOD PO NO .: 1710109 | GSTU7736621 MEDU7109927 |
| 17 | BUSAN | MOBILE | | 10 | 4/26/2018 | MSKU8180650 | 18 | PLYWOOD PO NO .: 1054 | MSKU8180650 |
| 18 | S NGAPORE | LOS ANGELES | | 10 | 1/11/2018 | MSKU0470870 | 956 970 | ENGINEERED WOOD | MSKU0470870 PONU8053189 |
| 19 | S NGAPORE | SAVANNAH | | 10 | 1/14/2018 | MSKU0622231 | 748 | HARD WOOD FLOORING | MSKU0622231 |
| 20 | TANJUNG | OAKLAND | | 10 | 1/18/2018 | MRKU2978636 | 21 | ENGINEERED FLOORING | MRKU2978636 |
| 108 | HONG KONG | LONG BEACH | | 11 | 3/18/2018 | BMOU4688790 | 19 | TOTAL 19 PACKAGES | BMOU4688790 |
| 109 | S NGAPORE | SAVANNAH | | 10 | 4/1/2018 | MRKU0402791 | 25 25 | ENGINEERED FLOORING | MRKU0402791 MRKU062732 9 |
| 110 | S NGAPORE | LOS ANGELES | | 10 | 4/4/2018 | MSKU8988398 | 955 | ENGINEERED WOOD | MSKU8988398 |
| 111 | BUSAN | HOUSTON | | 10 | 5/21/2018 | MRKU3107491 | 32 | ENGINEERED FLOORING | MRKU3107491 |
| 112 | BUSAN | HOUSTON | | 10 | 5/21/2018 | MSKU9579943 | 32 | ENGINEERED FLOORING | MSKU9579943 |
| 113 | S NGAPORE | SAVANNAH | | 10 | 5/28/2018 | MSKU9424900 | 1297 | ENGINEERED WOOD | MSKU9424900 |
| 114 | S NGAPORE | NORFOLK | | 10 | 5/17/2018 | MRKU4053403 | 16 16  16  16 16  16 16 | PLYWOOD   PO NO .: | MRKU4053403 MRKU423038 7 |
| 115 | BUSAN | MOBILE | | 10 | 5/18/2018 | MRKU4776660 | 18 | PLYWOOD PO NO .: 1055 | MRKU4776660 |
| 116 | BUSAN | HOUSTON | | 10 | 5/21/2018 | GESU6113098 | 18 18  18  18 18  18 18 | PLYWOOD    PO NO .: | GESU6113098 MRKU2762061 |
| 117 | BUSAN | HOUSTON | | 10 | 5/21/2018 | MSKU8592848 | 14 | PLYWOOD PO NO .: 69476 | MSKU8592848 |
| 118 | HONG KONG | NORFOLK | | 10 | 5/24/2018 | MRKU3344528 MRKU37937 | 6 6 18 18 | PLYWOOD  PO NO .: | MRKU3344528 MRKU379376 6 |
| 119 | S NGAPORE | NORFOLK | | 10 | 5/24/2018 | MRSU3738226 PONU735556 | 4 16 16 16 | PLYWOOD  PO NO .: 1076 , | MRSU3738226 PONU735556 4 |
| 120 | S NGAPORE | NORFOLK | | 10 | 5/31/2018 | MRKU5750418 | 16 | PLYWOOD PO NO .: 1071 | MRKU5750418 |
| 121 | BUSAN | HOUSTON | | 10 | 5/21/2018 | MRSU3811630 PONU764370 | 3 18 18 | PLYWOOD PO NO .: 68410 | MRSU3811630 PONU764370 3 |
| 122 | S NGAPORE | NORFOLK | | 10 | 4/26/2018 | MSKU0201401 | 16 | PLYWOOD PO NO .: 1070 | MSKU0201401 |
| 123 | FREEPORT | NEW ORLEANS | | 11 | 8/10/2018 | BEAU4269166 BMOU656967 | 6 16 18 16 16 | PLYWOOD PO | BEAU4269166 BMOU6569676 |
| 124 | CAT CAYS | HOUSTON | | 11 | 1/1/2018 | CLHU8674541 GLDU751291 | 0 18 18 18 18 18 | PLYWOOD CLHU8674541 | CLHU8674541 GLDU7512910 |
| 125 | FREEPORT | HOUSTON | | 11 | 1/15/2018 | CAIU8717176 TCLU5756690 | 18 18 18 | PLYWOOD CAIU8717176 | CAIU8717176 TCLU5756690 |
| 126 | FREEPORT | HOUSTON | | 11 | 1/27/2018 | AMFU8819400 CAIU981943 | 9  18 18 18 18 18 18 18 18 18 | PLYWOOD AMFU8819400 | AMFU8819400 CAIU9819439 |
| 127 | FREEPORT | HOUSTON | | 11 | 1/27/2018 | BMOU4534670 | 18 18 18 18 18 18 18 18 18 18 | PLYWOOD BMOU4534670 | BMOU4534670 |
| 128 | FREEPORT | HOUSTON | | 11 | 2/11/2018 | AMFU8802599 CRSU920607 | 2 18 18 18 18 18 18 18 18 18 | PLYWOOD AMFU8802599 | AMFU8802599 CRSU9206072 |
| 129 | FREEPORT | HOUSTON | | 11 | 2/11/2018 | CAIU9957504 FSCU9510869 | 18 18 18 18 18 18 18 18 18 18 | PLYWOOD CAIU9957504 | CAIU9957504 FSCU9510869 |
| 130 | CAT CAYS | HOUSTON | | 11 | 2/27/2018 | BMOU6904727 CAIU717504 | 4  18 18 18 18 18 | PLYWOOD BMOU6904727 | BMOU6904727 CAIU7175044 |
| 131 | FREEPORT | HOUSTON | | 11 | 3/25/2018 | AMFU8703220 MEDU712787 | 5 18 18 18 18 18 18 | PLYWOOD AMFU8703220 | AMFU8703220 MEDU7127875 |
| 132 | FREEPORT | HOUSTON | | 11 | 1/15/2018 | MEDU8084607 MSCU769182 | 6 18 18 18 18 | PLYWOOD MEDU8084607 | MEDU8084607 MSCU769182 6 |
| 133 | FREEPORT | HOUSTON | | 11 | 5/6/2018 | DRYU9712040 FCIU893769 | 3 18 18 18 18 18 18 18 18 18 18 | PLYWOOD DRYU9712040 | DRYU9712040 FCIU8937693 |
| 134 | FREEPORT | HOUSTON | | 11 | 5/6/2018 | CAIU7016124 CAIU9035442 | 18 18 18 18 18 18 18 18 18 18 | PLYWOOD CAIU7016124 | CAIU7016124 CAIU9035442 |
| 135 | FREEPORT | HOUSTON | | 11 | 4/5/2018 | MEDU8326721 MSCU729131 | 0 18 18 18 18 18 | PLYWOOD MEDU8326721 | MEDU8326721 MSCU729131 0 |
| 136 | FREEPORT | HOUSTON | | 11 | 4/5/2018 | FCIU9440865 MSCU7681140 | 18 18 18 | PLYWOOD FCIU9440865 | FCIU9440865 MSCU7681140 |
| 137 | FREEPORT | HOUSTON | | 11 | 5/21/2018 | GSTU7736621 | 18 | PLYWOOD GSTU7736621 | GSTU7736621 |
| 138 | FREEPORT | HOUSTON | | 11 | 5/21/2018 | MEDU7109927 | 18 | PLYWOOD MEDU7109927 | MEDU7109927 |
| 139 | CAT CAYS | HOUSTON | | 11 | 4/5/2018 | GLDU0758178 INKU6633693 | 18 18 18 | PLYWOOD GLDU0758178 | GLDU0758178 INKU6633693 |
| 312 | HONG KONG | LONG BEACH | | 11 | 10/13/2018 | WHSU5255741 | 18 18 | TOTAL 36 PACKAGES | WHSU5255741 |
| 313 | FREEPORT | NEW ORLEANS | | 11 | 10/16/2018 | FDCU0225516 MSCU538513 | 3 17 18 18 17 | PLYWOOD PO NO .: 71331 , 7 | FDCU0225516 MSCU5385133 |
| 314 | FREEPORT | NEW ORLEANS | | 11 | 10/16/2018 | TCNU5344149 TCNU600606 | 4 18 18 18 | PLYWOOD PO NO .: | TCNU5344149 TCNU6006064 |

PR 000615

GOV0000615

| | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|
| 1 | Marks Description | of Commodity Short De | HS Code | JOC Code | Commodity Short Description | Coastal Region | Clearing District | Place of Receipt |
| 4 | N/M | 20 | 4411 | 2453000 | FIBERBOARD OF WOOD OR OTHER | West Coast | LOS ANGELES, CALIFORNIA | SIHANOUKVILLE |
| 5 | NO MARKS NO MARKS | 18 | 4412 | 2402500 | PLYWOOD | Gulf Coast | HOUSTON/GALVESTON, | KAMPONG SAOM |
| 6 | NO MARKS NO MARKS | 18 | 4412 | 2402500 | PLYWOOD | Gulf Coast | HOUSTON/GALVESTON, | KAMPONG SAOM |
| 7 | NO MARKS NO MARKS | 18 | 4412 | 2402500 | PLYWOOD | Gulf Coast | HOUSTON/GALVESTON, | KAMPONG SAOM |
| 8 | N/M N/M N/M N/M | 20 | 4412 | 2402500 | PLYWOOD | East Coast | BALTIMORE, MARYLAND | SIHANOUKVILLE |
| 9 | NO MARKS NO MARKS | 18 | 4412 | 2402500 | PLYWOOD | Gulf Coast | HOUSTON/GALVESTON, | KAMPONG SAOM |
| 10 | NO MARKS NO MARKS | 18 | 4412 | 2402500 | PLYWOOD | Gulf Coast | HOUSTON/GALVESTON, | KAMPONG SAOM |
| 11 | NO MARKS NO MARKS | 18 | 4412 | 2402500 | PLYWOOD | Gulf Coast | HOUSTON/GALVESTON, | KAMPONG SAOM |
| 12 | NO MARKS NO MARKS | 18 | 4412 | 2402500 | PLYWOOD | Gulf Coast | HOUSTON/GALVESTON, | KAMPONG SAOM |
| 13 | NO MARKS NO MARKS | 18 | 4412 | 2402500 | PLYWOOD | Gulf Coast | HOUSTON/GALVESTON, | KAMPONG SAOM |
| 14 | NO MARKS | 18 | 4412 | 2402500 | PLYWOOD | Gulf Coast | NEW ORLEANS, LOUISIANA | KAMPONG SAOM |
| 15 | N/M N/M N/M | 18 | 4412 | 2402500 | PLYWOOD | Gulf Coast | HOUSTON/GALVESTON, | SIHANOUKVILLE |
| 16 | NO MARKS NO MARKS | 18 | 4412 | 2402500 | PLYWOOD | Gulf Coast | HOUSTON/GALVESTON, | KAMPONG SAOM |
| 17 | N/M | 18 | 4412 | 2402500 | PLYWOOD | Gulf Coast | MOBILE, ALABAMA | SIHANOUKVILLE |
| 18 | N/M N/M | 956 | 440920 | 2070000 | ENG NEERED WOOD FLOORING | West Coast | LOS ANGELES, CALIFORNIA | SIHANOUKVILLE |
| 19 | N/M | 748 | 440920 | 2070000 | HARDWOOD FLOORING | East Coast | SAVANNAH, GEORGIA | SIHANOUKVILLE |
| 20 | N/M | 21 | 440920 | 2070000 | ENG NEERED FLOOR NG | West Coast | SAN FRANCISCO, CALIF. | SIHANOUKVILLE |
| 108 | NO MARK | 19 | 440920 | 2070000 | ENG NEERED FLOOR NG | West Coast | LOS ANGELES, CALIFORNIA | SIHANOUKVILLE |
| 109 | N/M N/M | 25 | 440920 | 2070000 | ENG NEERED FLOOR NG | East Coast | SAVANNAH, GEORGIA | SIHANOUKVILLE |
| 110 | N/M | 955 | 440920 | 2070000 | ENG NEERED FLOOR NG | West Coast | LOS ANGELES, CALIFORNIA | SIHANOUKVILLE |
| 111 | N/M | 32 | 440920 | 2070000 | ENG NEERED FLOOR NG | Gulf Coast | HOUSTON/GALVESTON, | SIHANOUKVILLE |
| 112 | N/M | 32 | 440920 | 2070000 | ENG NEERED FLOOR NG | Gulf Coast | HOUSTON/GALVESTON, | SIHANOUKVILLE |
| 113 | N/M | 1297 | 440920 | 2070000 | ENG NEERED WOOD FLOORING | East Coast | SAVANNAH, GEORGIA | SIHANOUKVILLE |
| 114 | N/M N/M N/M N/M | 16 | 950390 | 7379000 | HAPPY HOME | East Coast | NORFOLK, V RG NIA | SIHANOUKVILLE |
| 115 | N/M | 18 | 950390 | 7379000 | HAPPY HOME | Gulf Coast | MOBILE, ALABAMA | SIHANOUKVILLE |
| 116 | N/M N/M N/M N/M | 18 | 950390 | 7379000 | HAPPY HOME | Gulf Coast | HOUSTON/GALVESTON, | SIHANOUKVILLE |
| 117 | N/M | 14 | 950390 | 7379000 | HAPPY HOME | Gulf Coast | HOUSTON/GALVESTON, | SIHANOUKVILLE |
| 118 | N/M | 18 | 950390 | 7379000 | HAPPY HOME | East Coast | NORFOLK, V RG NIA | SIHANOUKVILLE |
| 119 | N/M N/M N/M | 16 | 950390 | 7379000 | HAPPY HOME | East Coast | NORFOLK, V RGINIA | SIHANOUKVILLE |
| 120 | N/M | 16 | 950390 | 7379000 | HAPPY HOME | East Coast | NORFOLK, V RG NIA | SIHANOUKVILLE |
| 121 | N/M N/M | 18 | 950390 | 7379000 | HAPPY HOME | Gulf Coast | HOUSTON/GALVESTON, | SIHANOUKVILLE |
| 122 | N/M | 16 | 950390 | 7379000 | HAPPY HOME | East Coast | NORFOLK, V RG NIA | SIHANOUKVILLE |
| 123 | PLYWOODPO | 16 | 4412 | 2402500 | PLYWOOD | Gulf Coast | NEW ORLEANS, LOUISIANA | FREEPORT |
| 124 | N/M N/M N/M N/M | 18 | 4412 | 2402500 | PLYWOOD | Gulf Coast | HOUSTON/GALVESTON, | GRAND BAHAMA |
| 125 | N/M N/M N/M | 18 | 4412 | 2402500 | PLYWOOD | Gulf Coast | HOUSTON/GALVESTON, | GRAND BAHAMA |
| 126 | NO MARKS NO MARKS | 18 | 4412 | 2402500 | PLYWOOD | Gulf Coast | HOUSTON/GALVESTON, | GRAND BAHAMA |
| 127 | NO MARKS NO MARKS | 18 | 4412 | 2402500 | PLYWOOD | Gulf Coast | HOUSTON/GALVESTON, | GRAND BAHAMA |
| 128 | NO MARKS NO MARKS | 18 | 4412 | 2402500 | PLYWOOD | Gulf Coast | HOUSTON/GALVESTON, | GRAND BAHAMA |
| 129 | NO MARKS NO MARKS | 18 | 4412 | 2402500 | PLYWOOD | Gulf Coast | HOUSTON/GALVESTON, | GRAND BAHAMA |
| 130 | NO MARKS NO MARKS | 18 | 4412 | 2402500 | PLYWOOD | Gulf Coast | HOUSTON/GALVESTON, | GRAND BAHAMA |
| 131 | NO MARKS NO MARKS | 18 | 4412 | 2402500 | PLYWOOD | Gulf Coast | HOUSTON/GALVESTON, | GRAND BAHAMA |
| 132 | N/M N/M N/M N/M | 18 | 4412 | 2402500 | PLYWOOD | Gulf Coast | HOUSTON/GALVESTON, | GRAND BAHAMA |
| 133 | NO MARKS NO MARKS | 18 | 4412 | 2402500 | PLYWOOD | Gulf Coast | HOUSTON/GALVESTON, | GRAND BAHAMA |
| 134 | NO MARKS NO MARKS | 18 | 4412 | 2402500 | PLYWOOD | Gulf Coast | HOUSTON/GALVESTON, | GRAND BAHAMA |
| 135 | NO MARKS NO MARKS | 18 | 4412 | 2402500 | PLYWOOD | Gulf Coast | HOUSTON/GALVESTON, | GRAND BAHAMA |
| 136 | NO MARKS NO MARKS | 18 | 4412 | 2402500 | PLYWOOD | Gulf Coast | HOUSTON/GALVESTON, | GRAND BAHAMA |
| 137 | NO MARKS | 18 | 4412 | 2402500 | PLYWOOD | Gulf Coast | HOUSTON/GALVESTON, | GRAND BAHAMA |
| 138 | NO MARKS | 18 | 4412 | 2402500 | PLYWOOD | Gulf Coast | HOUSTON/GALVESTON, | GRAND BAHAMA |
| 139 | NO MARKS NO MARKS | 18 | 4412 | 2402500 | PLYWOOD | Gulf Coast | HOUSTON/GALVESTON, | GRAND BAHAMA |
| 312 | NO MARK | 18 | 4412 | 2402500 | PLYWOOD | West Coast | LOS ANGELES, CALIFORNIA | SIHANOUKVILLE |
| 313 | NO MARKS NO MARKS | 17 | 4412 | 2402500 | PLYWOOD | Gulf Coast | NEW ORLEANS, LOUISIANA | KAMPONG SAOM |
| 314 | NO MARKS NO MARKS | 18 | 4412 | 2402500 | PLYWOOD | Gulf Coast | NEW ORLEANS, LOUISIANA | KAMPONG SAOM |

PR 000616

GOV0000616

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Shipper | Shipper Address 1 | Shipper Address 2 | Shipper Address 3 | Consignee | Consignee Address 1 | Consignee Address 2 |
| 315 | CAMBODIA HAPPY HOME WOOD PRODUCTS C | S HANOUKVILLE SPECIAL | PHNOM PENH    CAMBODIA | | US GLOBAL FOREST | 663 BREA CANYON ROAD, | CALIFORNIA CITY CA 91789 |
| 316 | CAMBODIA HAPPY HOME WOOD PRODUCTS C | S HANOUKVILLE SPECIAL | PHNOM PENH    CAMBODIA | | US GLOBAL FOREST | 663 BREA CANYON ROAD, | CALIFORNIA CITY CA 91789 |
| 317 | CAMBODIA HAPPY HOME WOOD PRODUCTS C | S HANOUKVILLE SPECIAL | PHNOM PENH    CAMBODIA | | US GLOBAL FOREST | 663 BREA CANYON ROAD, | CALIFORNIA CITY CA 91789 |
| 318 | CAMBODIA HAPPY HOME WOOD PRODUCTS C | S HANOUKVILLE SPECIAL | PHNOM PENH    CAMBODIA | | US GLOBAL FOREST | 663 BREA CANYON ROAD, | CALIFORNIA CITY CA 91789 |
| 319 | CAMBODIA HAPPY HOME WOOD PRODUCTS C | S HANOUKVILLE SPECIAL | PHNOM PENH    CAMBODIA | | US GLOBAL FOREST | 663 BREA CANYON ROAD, | CALIFORNIA CITY CA 91789 |
| 320 | CAMBODIA HAPPY HOME WOOD PRODUCTS C | S HANOUKVILLE SPECIAL | PHNOM PENH    CAMBODIA | | US GLOBAL FOREST | 663 BREA CANYON ROAD, | CALIFORNIA CITY CA 91789 |
| 321 | CAMBODIA HAPPY HOME WOOD PRODUCTS C | S HANOUKVILLE SPECIAL | PHNOM PENH    CAMBODIA | | US GLOBAL FOREST | 663 BREA CANYON ROAD, | CALIFORNIA CITY CA 91789 |
| 322 | CAMBODIA HAPPY HOME WOOD PRODUCTS C | S HANOUKVILLE SPECIAL | PHNOM PENH    CAMBODIA | | US GLOBAL FOREST | 663 BREA CANYON ROAD, | CALIFORNIA CITY CA 91789 |
| 323 | CAMBODIA HAPPY HOME WOOD PRODUCTS C | S HANOUKVILLE SPECIAL | PHNOM PENH    CAMBODIA | | US GLOBAL FOREST | 663 BREA CANYON ROAD, | CALIFORNIA CITY CA 91789 |
| 324 | CAMBODIA HAPPY HOME WOOD PRODUCTS C | S HANOUKVILLE SPECIAL | PHNOM PENH    CAMBODIA | | US GLOBAL FOREST | 663 BREA CANYON ROAD, | CALIFORNIA CITY CA 91789 |
| 325 | CAMBODIA HAPPY HOME WOOD PRODUCTS C | S HANOUKVILLE SPECIAL | PHNOM PENH    CAMBODIA | | US GLOBAL FOREST | 663 BREA CANYON ROAD, | CALIFORNIA CITY CA 91789 |
| 326 | CAMBODIA HAPPY HOME WOOD PRODUCTS C | S HANOUKVILLE SPECIAL | PHNOM PENH    CAMBODIA | | US GLOBAL FOREST | 663 BREA CANYON ROAD, | CALIFORNIA CITY CA 91789 |
| 327 | CAMBODIA HAPPY HOME WOOD PRODUCTS C | S HANOUKVILLE SPECIAL | PHNOM PENH    CAMBODIA | | US GLOBAL FOREST | 663 BREA CANYON ROAD, | CALIFORNIA CITY CA 91789 |
| 328 | CAMBODIA HAPPY HOME WOOD PRODUCTS C | S HANOUKVILLE SPECIAL | PHNOM PENH    CAMBODIA | | US GLOBAL FOREST | 663 BREA CANYON ROAD, | CALIFORNIA CITY CA 91789 |
| 329 | CAMBODIA HAPPY HOME WOOD PRODUCTS C | S HANOUKVILLE SPECIAL | PHNOM PENH    CAMBODIA | | US GLOBAL FOREST | 663 BREA CANYON ROAD, | CALIFORNIA CITY CA 91789 |
| 330 | CAMBODIA HAPPY HOME WOOD PRODUCTS C | S HANOUKVILLE SPECIAL | PHNOM PENH    CAMBODIA | | US GLOBAL FOREST | 663 BREA CANYON ROAD, | CALIFORNIA CITY CA 91789 |
| 331 | CAMBODIAN HAPPY HOME WOOD PRODUCTS | S HANOUKVILLE SPECIAL | PHNOM PENH    CAMBODIA | | US GLOBAL FOREST | 663 BREA CANYON ROAD, | CALIFORNIA CITY CA 91789 |
| 332 | CAMBODIA HAPPY HOME WOOD PRODUCTS C | BUILDING NO.C22-1 | ECONOMIC ZONE PREY | SIHANOUKVILLE,,CB | US GLOBAL FOREST | 663 BREA CANYON ROAD, | WALNUT,,91789,US |
| 333 | CAMBODIA HAPPY HOME WOOD PRODUCTS C | BUILDING NO.C22-1 | ECONOMIC ZONE PREY | SIHANOUKVILLE,,CB | US GLOBAL FOREST | 663 BREA CANYON ROAD, | WALNUT,,91789,US |
| 334 | CAMBODIA HAPPY HOME WOOD PRODUCTS C | S HANOUKVILLE SPECIAL | PHNOM PENH    CAMBODIA | | US GLOBAL FOREST | 663 BREA CANYON ROAD, | CALIFORNIA CITY CA 91789 |
| 335 | CAMBODIA HAPPY HOME WOOD PRODUCTS C | S HANOUKVILLE SPECIAL | PHNOM PENH    CAMBODIA | | US GLOBAL FOREST | 663 BREA CANYON ROAD, | CALIFORNIA CITY CA 91789 |
| 336 | CAMBODIA HAPPY HOME WOOD PRODUCTS C | S HANOUKVILLE SPECIAL | PHNOM PENH    CAMBODIA | | US GLOBAL FOREST | 663 BREA CANYON ROAD, | CALIFORNIA CITY CA 91789 |
| 337 | CAMBODIA HAPPY HOME WOOD PRODUCTS C | S HANOUKVILLE SPECIAL | PHNOM PENH    CAMBODIA | | US GLOBAL FOREST | 663 BREA CANYON ROAD, | CALIFORNIA CITY CA 91789 |
| 338 | CAMBODIA HAPPY HOME WOOD PRODUCTS C | S HANOUKVILLE SPECIAL | PHNOM PENH    CAMBODIA | | US GLOBAL FOREST | 663 BREA CANYON ROAD, | CALIFORNIA CITY CA 91789 |
| 339 | CAMBODIA HAPPY HOME WOOD PRODUCTS C | S HANOUKVILLE SPECIAL | PHNOM PENH    CAMBODIA | | US GLOBAL FOREST | 663 BREA CANYON ROAD, | CALIFORNIA CITY CA 91789 |
| 340 | CAMBODIA HAPPY HOME WOOD PRODUCTS C | S HANOUKVILLE SPECIAL | PHNOM PENH    CAMBODIA | | US GLOBAL FOREST | 663 BREA CANYON ROAD, | CALIFORNIA CITY CA 91789 |
| 341 | CAMBODIA HAPPY HOME WOOD PRODUCTS C | S HANOUKVILLE SPECIAL | PHNOM PENH    CAMBODIA | | US GLOBAL FOREST | 663 BREA CANYON ROAD, | CALIFORNIA CITY CA 91789 |
| 342 | CAMBODIA HAPPY HOME WOOD PRODUCTS C | S HANOUKVILLE SPECIAL | PHNOM PENH    CAMBODIA | | US GLOBAL FOREST | 663 BREA CANYON ROAD, | CALIFORNIA CITY CA 91789 |
| 343 | CAMBODIA HAPPY HOME WOOD PRODUCTS C | CO.,LTD . | BUILDING NO.C22-1 , | SPECIAL ECONOMIC ZONE, | US GLOBAL FOREST | 663 BREA CANYON ROAD, | WALNUT, CA 91789 USA |
| 344 | CAMBODIA HAPPY HOME WOOD PRODUCTS C | S HANOUKVILLE SPECIAL | PHNOM PENH    CAMBODIA | | US GLOBAL FOREST | 663 BREA CANYON ROAD, | CALIFORNIA CITY CA 91789 |
| 345 | CAMBODIA HAPPY HOME WOOD PRODUCTS C | S HANOUKVILLE SPECIAL | PHNOM PENH    CAMBODIA | | US GLOBAL FOREST | 663 BREA CANYON ROAD, | CALIFORNIA CITY CA 91789 |
| 346 | CAMBODIA HAPPY HOME WOOD PRODUCTS C | S HANOUKVILLE SPECIAL | PHNOM PENH    CAMBODIA | | US GLOBAL FOREST | 663 BREA CANYON ROAD, | CALIFORNIA CITY CA 91789 |
| 347 | CAMBODIA HAPPY HOME WOOD PRODUCTS C | S HANOUKVILLE SPECIAL | PHNOM PENH    CAMBODIA | | US GLOBAL FOREST | 663 BREA CANYON ROAD, | CALIFORNIA CITY CA 91789 |
| 348 | CAMBODIA HAPPY HOME WOOD PRODUCTS C | S HANOUKVILLE SPECIAL | PHNOM PENH    CAMBODIA | | US GLOBAL FOREST | 663 BREA CANYON ROAD, | CALIFORNIA CITY CA 91789 |
| 349 | CAMBODIA HAPPY HOME WOOD PRODUCTS C | S HANOUKVILLE SPECIAL | PHNOM PENH    CAMBODIA | | US GLOBAL FOREST | 663 BREA CANYON ROAD, | CALIFORNIA CITY CA 91789 |
| 350 | CAMBODIA HAPPY HOME WOOD PRODUCTS C | S HANOUKVILLE SPECIAL | PHNOM PENH    CAMBODIA | | US GLOBAL FOREST | 663 BREA CANYON ROAD, | CALIFORNIA CITY CA 91789 |
| 351 | CAMBODIA HAPPY HOME WOOD PRODUCTS C | S HANOUKVILLE SPECIAL | PHNOM PENH    CAMBODIA | | US GLOBAL FOREST | 663 BREA CANYON ROAD, | CALIFORNIA CITY CA 91789 |
| 352 | CAMBODIA HAPPY HOME WOOD PRODUCTS C | S HANOUKVILLE SPECIAL | PHNOM PENH    CAMBODIA | | US GLOBAL FOREST | 663 BREA CANYON ROAD, | CALIFORNIA CITY CA 91789 |
| 353 | CAMBODIA HAPPY HOME WOOD PRODUCTS C | S HANOUKVILLE SPECIAL | PHNOM PENH    CAMBODIA | | US GLOBAL FOREST | 663 BREA CANYON ROAD, | CALIFORNIA CITY CA 91789 |
| 354 | CAMBODIA HAPPY HOME WOOD PRODUCTS C | BUILDING NO.C22- | CIAL ECONOMIC ZONE | GE,REAM COMMUNE,PREY | US GLOBAL FOREST | 663 BREA CANYON | , CA 91789 USA PHONE= 562- |
| 355 | CAMBODIA HAPPY HOME WOOD PRODUCTS C | BUILDING NO.C22- | CIAL ECONOMIC ZONE | GE,REAM COMMUNE,PREY | US GLOBAL FOREST | 663 BREA CANYON | , CA 91789 USA PHONE= 562- |
| 356 | CAMBODIA HAPPY HOME WOOD PRODUCTS C | BUILDING NO.C22- | CIAL ECONOMIC ZONE | GE,REAM COMMUNE,PREY | US GLOBAL FOREST | 663 BREA CANYON | , CA 91789 USA PHONE= 562- |
| 357 | CAMBODIA HAPPY HOME WOOD PRODUCTS C | BUILDING NO.C22- | CIAL ECONOMIC ZONE | GE,REAM COMMUNE,PREY | US GLOBAL FOREST | 663 BREA CANYON | , CA 91789 USA PHONE= 562- |
| 358 | CAMBODIA HAPPY HOME WOOD PRODUCTS C | S HANOUKVILLE SPECIAL | PHNOM PENH    CAMBODIA | | US GLOBAL FOREST | 663 BREA CANYON ROAD, | CALIFORNIA CITY CA 91789 |
| 359 | CAMBODIA HAPPY HOME WOOD PRODUCTS C | S HANOUKVILLE SPECIAL | PHNOM PENH    CAMBODIA | | US GLOBAL FOREST | 663 BREA CANYON ROAD, | CALIFORNIA CITY CA 91789 |
| 360 | CAMBODIA HAPPY HOME WOOD PRODUCTS C | S HANOUKVILLE SPECIAL | PHNOM PENH    CAMBODIA | | US GLOBAL FOREST | 663 BREA CANYON ROAD, | CALIFORNIA CITY CA 91789 |
| 361 | CAMBODIA HAPPY HOME WOOD PRODUCTS C | S HANOUKVILLE SPECIAL | PHNOM PENH    CAMBODIA | | US GLOBAL FOREST | 663 BREA CANYON ROAD, | CALIFORNIA CITY CA 91789 |
| 362 | CAMBODIA HAPPY HOME WOOD PRODUCTS C | S HANOUKVILLE SPECIAL | PHNOM PENH    CAMBODIA | | US GLOBAL FOREST | 663 BREA CANYON ROAD, | CALIFORNIA CITY CA 91789 |
| 363 | CAMBODIA HAPPY HOME WOOD PRODUCTS C | S HANOUKVILLE SPECIAL | PHNOM PENH    CAMBODIA | | US GLOBAL FOREST | 663 BREA CANYON ROAD, | CALIFORNIA CITY CA 91789 |
| 364 | CAMBODIA HAPPY HOME WOOD PRODUCTS C | S HANOUKVILLE SPECIAL | PHNOM PENH    CAMBODIA | | US GLOBAL FOREST | 663 BREA CANYON ROAD, | CALIFORNIA CITY CA 91789 |

GOV0000617

| | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|
| 1 | Consignee Address 3 | Notify Party | Notify Party Address 1 | Notify Party Address 2 | Notify Party Address 3 | Also Notify Party | Notify Party Addre so | Notify Party Address |
| 315 | | CTS GLOBAL SUPPLY CHAIN SOLUTION | 663 BREA CANYON ROAD, | WALNUT CA 91789 UNITED | | ORDER | | |
| 316 | | CTS GLOBAL SUPPLY CHAIN SOLUTION | 663 BREA CANYON ROAD, | WALNUT CA 91789 UNITED | | ORDER | | |
| 317 | | CTS GLOBAL SUPPLY CHAIN SOLUTION | 663 BREA CANYON ROAD, | WALNUT CA 91789 UNITED | | ORDER | | |
| 318 | | CTS GLOBAL SUPPLY CHAIN SOLUTION | 663 BREA CANYON ROAD, | WALNUT CA 91789 UNITED | | ORDER | | |
| 319 | | CTS GLOBAL SUPPLY CHAIN SOLUTION | 663 BREA CANYON ROAD, | WALNUT CA 91789 UNITED | | ORDER | | |
| 320 | | CTS GLOBAL SUPPLY CHAIN SOLUTION | 663 BREA CANYON ROAD, | WALNUT CA 91789 UNITED | | ORDER | | |
| 321 | | CTS GLOBAL SUPPLY CHAIN SOLUTION | 663 BREA CANYON ROAD, | WALNUT CA 91789 UNITED | | ORDER | | |
| 322 | | CTS GLOBAL SUPPLY CHAIN SOLUTION | 663 BREA CANYON ROAD, | WALNUT CA 91789 UNITED | | ORDER | | |
| 323 | | CTS GLOBAL SUPPLY CHAIN SOLUTION | 663 BREA CANYON ROAD, | WALNUT CA 91789 UNITED | | ORDER | | |
| 324 | | CTS GLOBAL SUPPLY CHAIN SOLUTION | 663 BREA CANYON ROAD, | WALNUT CA 91789 UNITED | | ORDER | | |
| 325 | | CTS GLOBAL SUPPLY CHAIN SOLUTION | 663 BREA CANYON ROAD, | WALNUT CA 91789 UNITED | | ORDER | | |
| 326 | | CTS GLOBAL SUPPLY CHAIN SOLUTION | 663 BREA CANYON ROAD, | WALNUT CA 91789 UNITED | | ORDER | | |
| 327 | | CTS GLOBAL SUPPLY CHAIN SOLUTION | 663 BREA CANYON ROAD, | WALNUT CA 91789 UNITED | | ORDER | | |
| 328 | | CTS GLOBAL SUPPLY CHAIN SOLUTION | 663 BREA CANYON ROAD, | WALNUT CA 91789 UNITED | | ORDER | | |
| 329 | | CTS GLOBAL SUPPLY CHAIN SOLUTION | 20819 CURR ER ROAD, UNIT | CITY OF NDUSTRY CA | | ORDER | | |
| 330 | | CTS GLOBAL SUPPLY CHAIN SOLUTION | 663 BREA CANYON ROAD, | WALNUT CA 91789 UNITED | | ORDER | | |
| 331 | | CTS GLOBAL SUPPLY CHAIN SOLUTION | 663 BREA CANYON ROAD, | WALNUT CA 91789 UNITED | | ORDER | | |
| 332 | | ORDER | | | | ORDER | | |
| 333 | | ORDER | | | | ORDER | | |
| 334 | | CTS GLOBAL SUPPLY CHAIN SOLUTION | 663 BREA CANYON ROAD, | WALNUT CA 91789 UNITED | | ORDER | | |
| 335 | | CTS GLOBAL SUPPLY CHAIN SOLUTION | 663 BREA CANYON ROAD, | WALNUT CA 91789 UNITED | | ORDER | | |
| 336 | | CTS GLOBAL SUPPLY CHAIN SOLUTION | 663 BREA CANYON ROAD, | WALNUT CA 91789 UNITED | | ORDER | | |
| 337 | | CTS GLOBAL SUPPLY CHAIN SOLUTION | 663 BREA CANYON ROAD, | WALNUT CA 91789 UNITED | | ORDER | | |
| 338 | | CTS GLOBAL SUPPLY CHAIN SOLUTION | 663 BREA CANYON ROAD, | WALNUT CA 91789 UNITED | | ORDER | | |
| 339 | | CTS GLOBAL SUPPLY CHAIN SOLUTION | 663 BREA CANYON ROAD, | WALNUT CA 91789 UNITED | | ORDER | | |
| 340 | | CTS GLOBAL SUPPLY CHAIN SOLUTION | 663 BREA CANYON ROAD, | WALNUT CA 91789 UNITED | | ORDER | | |
| 341 | | CTS GLOBAL SUPPLY CHAIN SOLUTION | 663 BREA CANYON ROAD, | WALNUT CA 91789 UNITED | | ORDER | | |
| 342 | | CTS GLOBAL SUPPLY CHAIN SOLUTION | 663 BREA CANYON ROAD, | WALNUT CA 91789 UNITED | | ORDER | | |
| 343 | PHONE: 562-907-4330, FAX : | HARDWOODS SPECIALTY PRODUCTS US | 17618 HARVILL AVENUE | 92570, USA | | ORDER | | |
| 344 | | CTS GLOBAL SUPPLY CHAIN SOLUTION | 663 BREA CANYON ROAD, | WALNUT CA 91789 UNITED | | ORDER | | |
| 345 | | CTS GLOBAL SUPPLY CHAIN SOLUTION | 663 BREA CANYON ROAD, | WALNUT CA 91789 UNITED | | ORDER | | |
| 346 | | CTS GLOBAL SUPPLY CHAIN SOLUTION | 663 BREA CANYON ROAD, | WALNUT CA 91789 UNITED | | ORDER | | |
| 347 | | CTS GLOBAL SUPPLY CHAIN SOLUTION | 663 BREA CANYON ROAD, | WALNUT CA 91789 UNITED | | ORDER | | |
| 348 | | CTS GLOBAL SUPPLY CHAIN SOLUTION | 663 BREA CANYON ROAD, | WALNUT CA 91789 UNITED | | ORDER | | |
| 349 | | CTS GLOBAL SUPPLY CHAIN SOLUTION | 663 BREA CANYON ROAD, | WALNUT CA 91789 UNITED | | ORDER | | |
| 350 | | CTS GLOBAL SUPPLY CHAIN SOLUTION | 663 BREA CANYON ROAD, | WALNUT CA 91789 UNITED | | ORDER | | |
| 351 | | CTS GLOBAL SUPPLY CHAIN SOLUTION | 663 BREA CANYON ROAD, | WALNUT CA 91789 UNITED | | ORDER | | |
| 352 | | CTS GLOBAL SUPPLY CHAIN SOLUTION | 663 BREA CANYON ROAD, | WALNUT CA 91789 UNITED | | ORDER | | |
| 353 | | CTS GLOBAL SUPPLY CHAIN SOLUTION | 663 BREA CANYON ROAD, | WALNUT CA 91789 UNITED | | ORDER | | |
| 354 | FAX = 562-907-4339, . | US GLOBAL FOREST | 663 BREA CANYON | , CA 91789 USA PHONE= 562- | FAX = 562-907-4339, . | US GLOBAL FOREST | 663 BREA CANYON | , CA 91789 USA PHONE= 562 |
| 355 | FAX= 562-907-4339, . | US GLOBAL FOREST | 663 BREA CANYON | , CA 91789 USA PHONE= 562-FAX= 562-907-4339, . | | US GLOBAL FOREST | 663 BREA CANYON | , CA 91789 USA PHONE= 562 |
| 356 | FAX= 562-907-4339, . | US GLOBAL FOREST | 663 BREA CANYON | , CA 91789 USA PHONE= 562-FAX= 562-907-4339, . | | US GLOBAL FOREST | 663 BREA CANYON | , CA 91789 USA PHONE= 562 |
| 357 | FAX= 562-907-4339, . | US GLOBAL FOREST | 663 BREA CANYON | , CA 91789 USA PHONE= 562-FAX= 562-907-4339, . | | US GLOBAL FOREST | 663 BREA CANYON | , CA 91789 USA PHONE= 562 |
| 358 | | CTS GLOBAL SUPPLY CHAIN SOLUTION | 663 BREA CANYON ROAD, | WALNUT CA 91789 UNITED | | ORDER | | |
| 359 | | CTS GLOBAL SUPPLY CHAIN SOLUTION | 663 BREA CANYON ROAD, | WALNUT CA 91789 UNITED | | ORDER | | |
| 360 | | CTS GLOBAL SUPPLY CHAIN SOLUTION | 663 BREA CANYON ROAD, | WALNUT CA 91789 UNITED | | ORDER | | |
| 361 | | CTS GLOBAL SUPPLY CHAIN SOLUTION | 663 BREA CANYON ROAD, | WALNUT CA 91789 UNITED | | ORDER | | |
| 362 | | CTS GLOBAL SUPPLY CHAIN SOLUTION | 663 BREA CANYON ROAD, | WALNUT CA 91789 UNITED | | ORDER | | |
| 363 | | CTS GLOBAL SUPPLY CHAIN SOLUTION | 663 BREA CANYON ROAD, | WALNUT CA 91789 UNITED | | ORDER | | |
| 364 | | CTS GLOBAL SUPPLY CHAIN SOLUTION | 663 BREA CANYON ROAD, | WALNUT CA 91789 UNITED | | ORDER | | |

GOV0000618

| | P | Q | R | S | T | U | V | W | X | Y | Z | AA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | so Notify Party Address | Weight | Weight Unit | Measure | Measure Unit | Quantity | Quantity Type | TEUs | Carrier | SCAC | Vessel Name | Voyage Number |
| 315 | | 79,500.00 | KG | 90.00 | X | 39.00 | PKG | 6.00 | MEDITERRANEAN | MEDU | MSC DAMLA | 837E |
| 316 | | 132,500.00 | KG | 244.00 | X | 89.00 | PKG | 10.00 | MEDITERRANEAN | MEDU | MSC VITTORIA | 836W |
| 317 | | 79,500.00 | KG | 150.00 | X | 54.00 | PKG | 6.00 | MEDITERRANEAN | MEDU | MSC STELLA | 836E |
| 318 | | 53,000.00 | KG | 60.00 | X | 26.00 | PKG | 4.00 | MEDITERRANEAN | MEDU | MSC STELLA | 836E |
| 319 | | 26,500.00 | KG | 50.00 | X | 18.00 | PKG | 2.00 | SEALAND ILL NOIS | MEDU | SEALAND ILL NOIS | 839W |
| 320 | | 26,500.00 | KG | 50.00 | X | 18.00 | PKG | 2.00 | MEDITERRANEAN | MEDU | SEALAND ILL NOIS | 839W |
| 321 | | 106,000.00 | KG | 200.00 | X | 72.00 | PKG | 8.00 | MEDITERRANEAN | MEDU | RDO CONCORD | 842E |
| 322 | | 265,000.00 | KG | 497.00 | X | 180.00 | PKG | 20.00 | MEDITERRANEAN | MEDU | MSC VITTORIA | 843W |
| 323 | | 238,500.00 | KG | 449.00 | X | 162.00 | PKG | 18.00 | MEDITERRANEAN | MEDU | MSC VITTORIA | 843W |
| 324 | | 185,500.00 | KG | 353.00 | X | 126.00 | PKG | 14.00 | MEDITERRANEAN | MEDU | MSC CHARLESTON | 846W |
| 325 | | 132,500.00 | KG | 250.00 | X | 90.00 | PKG | 10.00 | MEDITERRANEAN | MEDU | MAERSK PUELO | 845E |
| 326 | | 79,500.00 | KG | 146.00 | X | 54.00 | PKG | 6.00 | MEDITERRANEAN | MEDU | MAERSK PUELO | 845E |
| 327 | | 185,500.00 | KG | 342.00 | X | 126.00 | PKG | 14.00 | MEDITERRANEAN | MEDU | MSC CHARLESTON | 846W |
| 328 | | 53,000.00 | KG | 100.00 | X | 36.00 | PKG | 4.00 | MEDITERRANEAN | MEDU | RDO CONCORD | 910E |
| 329 | | 79,500.00 | KG | 156.00 | X | 54.00 | PKG | 6.00 | MEDITERRANEAN | MEDU | SM SEATTLE | 911E |
| 330 | | 132,500.00 | KG | 247.00 | X | 90.00 | PKG | 10.00 | MEDITERRANEAN | MEDU | MAERSK KOBE | 828S |
| 331 | | 53,000.00 | KG | 100.00 | X | 36.00 | PKG | 4.00 | MEDITERRANEAN | MEDU | ASTR D SCHULTE | 829S |
| 332 | | 23,500.00 | KG | 0.00 | | 16.00 | PKG | 2.00 | MAERSK LINE | SMMB | HYUNDAI HONGKONG | 832N |
| 333 | | 23,500.00 | KG | 0.00 | | 16.00 | PKG | 2.00 | MAERSK LINE | SMMB | HYUNDAI HONGKONG | 832N |
| 334 | | 211,990.00 | KG | 393.00 | X | 142.00 | PKG | 16.00 | MEDITERRANEAN | MEDU | MSC DONATA | 833A |
| 335 | | 79,500.00 | KG | 142.00 | X | 51.00 | PKG | 6.00 | MEDITERRANEAN | MEDU | MAERSK SOFIA | 831E |
| 336 | | 238,500.00 | KG | 434.00 | X | 156.00 | PKG | 18.00 | MEDITERRANEAN | MEDU | RDO CONCORD | 832E |
| 337 | | 212,000.00 | KG | 361.00 | X | 131.00 | PKG | 16.00 | MEDITERRANEAN | MEDU | RDO CONCORD | 832E |
| 338 | | 79,490.00 | KG | 150.00 | X | 54.00 | PKG | 6.00 | MEDITERRANEAN | MEDU | SEALAND WASH NGTON | 833S |
| 339 | | 265,000.00 | KG | 497.00 | X | 179.00 | PKG | 20.00 | MEDITERRANEAN | MEDU | MSC VANESSA | 833E |
| 340 | | 185,500.00 | KG | 338.00 | X | 121.00 | PKG | 14.00 | MEDITERRANEAN | MEDU | MSC VANESSA | 833E |
| 341 | | 132,500.00 | KG | 250.00 | X | 90.00 | PKG | 10.00 | MEDITERRANEAN | MEDU | MSC VANESSA | 833E |
| 342 | | 212,000.00 | KG | 402.00 | X | 144.00 | PKG | 16.00 | MEDITERRANEAN | MEDU | MSC VANESSA | 833E |
| 343 | | 21,500.00 | KG | 39.00 | X | 16.00 | PKG | 2.00 | EVERGREEN LINE | EGLV | CMA CGM LA SCALA | 0PG1J |
| 344 | | 79,500.00 | KG | 150.00 | X | 54.00 | PKG | 6.00 | MEDITERRANEAN | MEDU | MAERSK KALAMATA | 834E |
| 345 | | 159,000.00 | KG | 289.00 | X | 105.00 | PKG | 12.00 | MEDITERRANEAN | MEDU | MAERSK KALAMATA | 834E |
| 346 | | 132,500.00 | KG | 253.00 | X | 90.00 | PKG | 10.00 | MEDITERRANEAN | MEDU | MSC VITTORIA | 851W |
| 347 | | 106,000.00 | KG | 195.00 | X | 72.00 | PKG | 8.00 | MEDITERRANEAN | MEDU | MSC CAROLINA | 906E |
| 348 | | 265,000.00 | KG | 501.00 | X | 180.00 | PKG | 20.00 | MEDITERRANEAN | MEDU | MSC DAMLA | 905E |
| 349 | | 26,500.00 | KG | 48.00 | X | 18.00 | PKG | 2.00 | MEDITERRANEAN | MEDU | JSP AM HAN | 901S |
| 350 | | 159,000.00 | KG | 303.00 | X | 108.00 | PKG | 12.00 | MEDITERRANEAN | MEDU | CAPE PIONEER | 849E |
| 351 | | 79,500.00 | KG | 150.00 | X | 54.00 | PKG | 6.00 | MEDITERRANEAN | MEDU | CAPE PIONEER | 849E |
| 352 | | 159,000.00 | KG | 302.00 | X | 108.00 | PKG | 12.00 | MEDITERRANEAN | MEDU | SEALAND MICHIGAN | 848W |
| 353 | | 159,000.00 | KG | 296.00 | X | 108.00 | PKG | 12.00 | MEDITERRANEAN | MEDU | SEALAND MICHIGAN | 848W |
| 354 | FAX = 562-907-4339, . | 211,500.00 | KG | 396.00 | X | 144.00 | PKG | 15.75 | WAN HAI LINES LTD | WHLC | WAN HAI 801 | E016 |
| 355 | FAX= 562-907-4339, . | 164,500.00 | KG | 309.00 | X | 112.00 | PKG | 12.25 | WAN HAI LINES LTD | WHLC | COSCO TAICANG | E050 |
| 356 | FAX= 562-907-4339, . | 235,000.00 | KG | 442.00 | X | 160.00 | PKG | 17.50 | WAN HAI LINES LTD | WHLC | COSCO HELLAS | E075 |
| 357 | FAX= 562-907-4339, . | 23,500.00 | KG | 40.00 | X | 16.00 | PKG | 1.75 | WAN HAI LINES LTD | WHLC | KOTA PANJANG | E003 |
| 358 | | 318,000.00 | KG | 612.00 | X | 216.00 | PKG | 24.00 | MEDITERRANEAN | MSCU | MSC CANBERRA | 818N |
| 359 | | 238,500.00 | KG | 451.00 | X | 162.00 | PKG | 18.00 | MEDITERRANEAN | MSCU | MSC DONATA | 821A |
| 360 | | 159,000.00 | KG | 300.00 | X | 108.00 | PKG | 12.00 | MEDITERRANEAN | MEDU | MSC KIM | 822A |
| 361 | | 238,500.00 | KG | 451.00 | X | 162.00 | PKG | 18.00 | MEDITERRANEAN | MEDU | MSC KIM | 822A |
| 362 | | 132,490.00 | KG | 250.00 | X | 90.00 | PKG | 10.00 | MEDITERRANEAN | MEDU | MSC KIM | 822A |
| 363 | | 106,000.00 | KG | 200.00 | X | 72.00 | PKG | 8.00 | MEDITERRANEAN | MEDU | MSC CANBERRA | 823N |
| 364 | | 26,500.00 | KG | 48.00 | X | 18.00 | PKG | 2.00 | MEDITERRANEAN | MEDU | CAPE PIONEER | 907E |

PR 000619

GOV0000005

| | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bill of Lading Number | Pre Carrier | IMO Number | Inbond Code | Estimated Value | Country of Origin | Region of Origin | Port of Arrival Code | Port of Arrival | Port of Departure Code |
| 315 | MEDUPP024672 | KAMPONG SAOM | 9250983 | 0 | 75,366.00 | CAMBODIA | FAR EAST | 5301 | HOUSTON | 58023 |
| 316 | MEDUPP024367 | KAMPONG SAOM | 9299551 | 0 | 125,610.00 | CAMBODIA | FAR EAST | 2002 | NEW ORLEANS | 23645 |
| 317 | MEDUPP025216 | KAMPONG SAOM | 9279989 | 0 | 75,366.00 | CAMBODIA | FAR EAST | 5301 | HOUSTON | 58023 |
| 318 | MEDUPP024664 | KAMPONG SAOM | 9279989 | 0 | 50,244.00 | CAMBODIA | FAR EAST | 5301 | HOUSTON | 58023 |
| 319 | MEDUPP027808 | KAMPONG SAOM | 9197545 | 0 | 25,122.00 | CAMBODIA | FAR EAST | 2002 | NEW ORLEANS | 23645 |
| 320 | MEDUPP027816 | KAMPONG SAOM | 9197545 | 0 | 25,122.00 | CAMBODIA | FAR EAST | 2002 | NEW ORLEANS | 23645 |
| 321 | MEDUPP030364 | KAMPONG SAOM | 9401283 | 0 | 100,488.00 | CAMBODIA | FAR EAST | 5301 | HOUSTON | 58023 |
| 322 | MEDUPP029127 | KAMPONG SAOM | 9299551 | 0 | 251,220.00 | CAMBODIA | FAR EAST | 2002 | NEW ORLEANS | 23645 |
| 323 | MEDUPP031057 | KAMPONG SAOM | 9299551 | 0 | 226,098.00 | CAMBODIA | FAR EAST | 2002 | NEW ORLEANS | 23645 |
| 324 | MEDUPP033145 | KAMPONG SAOM | 9299537 | 0 | 175,854.00 | CAMBODIA | FAR EAST | 2002 | NEW ORLEANS | 23645 |
| 325 | MEDUPP033160 | KAMPONG SAOM | 9306172 | 0 | 125,610.00 | CAMBODIA | FAR EAST | 5301 | HOUSTON | 58023 |
| 326 | MEDUPP033178 | KAMPONG SAOM | 9306172 | 0 | 75,366.00 | CAMBODIA | FAR EAST | 5301 | HOUSTON | 58023 |
| 327 | MEDUPP033137 | KAMPONG SAOM | 9299537 | 0 | 175,854.00 | CAMBODIA | FAR EAST | 2002 | NEW ORLEANS | 23645 |
| 328 | MEDUPP503667 | KAMPONG SAOM | 9401283 | 0 | 50,244.00 | CAMBODIA | FAR EAST | 5301 | HOUSTON | 58023 |
| 329 | MEDUPP505548 | KAMPONG SAOM | 9347449 | 0 | 75,366.00 | CAMBODIA | FAR EAST | 5301 | HOUSTON | 58023 |
| 330 | MEDUPP004765 | KAMPONG SAOM | 9196840 | 0 | 125,610.00 | CAMBODIA | FAR EAST | 2002 | NEW ORLEANS | 23645 |
| 331 | MEDUPP008956 | KAMPONG SAOM | 9398230 | 0 | 50,244.00 | CAMBODIA | FAR EAST | 2002 | NEW ORLEANS | 23645 |
| 332 | SMMBCCHI80759004 | S HANOUKVILLE | 9305661 | 0 | 22,278.00 | CAMBODIA | FAR EAST | 2709 | LONG BEACH | 58023 |
| 333 | SMMBCCHI80759005 | S HANOUKVILLE | 9305661 | 0 | 22,278.00 | CAMBODIA | FAR EAST | 2709 | LONG BEACH | 58023 |
| 334 | MEDUPP019862 | KAMPONG SAOM | 9237151 | 0 | 200,966.52 | CAMBODIA | FAR EAST | 5301 | HOUSTON | 23645 |
| 335 | MEDUPP020936 | KAMPONG SAOM | 9308637 | 0 | 75,366.00 | CAMBODIA | FAR EAST | 1303 | BALTIMORE | 55976 |
| 336 | MEDUPP020944 | KAMPONG SAOM | 9401283 | 0 | 226,098.00 | CAMBODIA | FAR EAST | 5301 | HOUSTON | 58023 |
| 337 | MEDUPP021363 | KAMPONG SAOM | 9401283 | 0 | 200,976.00 | CAMBODIA | FAR EAST | 5301 | HOUSTON | 58023 |
| 338 | MEDUPP020639 | KAMPONG SAOM | 9196852 | 0 | 75,356.52 | CAMBODIA | FAR EAST | 2002 | NEW ORLEANS | 23645 |
| 339 | MEDUPP022072 | KAMPONG SAOM | 9251688 | 0 | 251,220.00 | CAMBODIA | FAR EAST | 5301 | HOUSTON | 58023 |
| 340 | MEDUPP022106 | KAMPONG SAOM | 9251688 | 0 | 175,854.00 | CAMBODIA | FAR EAST | 5301 | HOUSTON | 58023 |
| 341 | MEDUPP022114 | KAMPONG SAOM | 9251688 | 0 | 125,610.00 | CAMBODIA | FAR EAST | 5301 | HOUSTON | 58023 |
| 342 | MEDUPP022098 | KAMPONG SAOM | 9251688 | 0 | 200,976.00 | CAMBODIA | FAR EAST | 5301 | HOUSTON | 58023 |
| 343 | EGLV240800013931 | S HANOUKVILLE | 9450612 | 0 | 20,382.00 | CAMBODIA | FAR EAST | 5301 | HOUSTON | 58201 |
| 344 | MEDUPP024375 | KAMPONG SAOM | 9244946 | 0 | 75,366.00 | CAMBODIA | FAR EAST | 5301 | HOUSTON | 58023 |
| 345 | MEDUPP023120 | KAMPONG SAOM | 9244946 | 0 | 150,732.00 | CAMBODIA | FAR EAST | 5301 | HOUSTON | 58023 |
| 346 | MEDUPP038326 | KAMPONG SAOM | 9299551 | 0 | 125,610.00 | CAMBODIA | FAR EAST | 2002 | NEW ORLEANS | 23645 |
| 347 | MEDUPP501018 | KAMPONG SAOM | 9295397 | 0 | 100,488.00 | CAMBODIA | FAR EAST | 5301 | HOUSTON | 58023 |
| 348 | MEDUPP049901 | KAMPONG SAOM | 9250983 | 0 | 251,220.00 | CAMBODIA | FAR EAST | 5301 | HOUSTON | 58023 |
| 349 | MEDUPP037955 | KAMPONG SAOM | 9449687 | 0 | 25,122.00 | CAMBODIA | FAR EAST | 1803 | JACKSONVILLE | 23645 |
| 350 | MEDUPP038268 | KAMPONG SAOM | 9719874 | 0 | 150,732.00 | CAMBODIA | FAR EAST | 5301 | HOUSTON | 58023 |
| 351 | MEDUPP038334 | KAMPONG SAOM | 9719874 | 0 | 75,366.00 | CAMBODIA | FAR EAST | 5301 | HOUSTON | 58023 |
| 352 | MEDUPP034937 | KAMPONG SAOM | 9196864 | 0 | 150,732.00 | CAMBODIA | FAR EAST | 5201 | MIAMI | 23645 |
| 353 | MEDUPP034044 | KAMPONG SAOM | 9196864 | 0 | 150,732.00 | CAMBODIA | FAR EAST | 5201 | MIAMI | 23645 |
| 354 | WHLC1208A00094 | S HANOUKVILLE | 9466972 | 0 | 200,502.00 | CAMBODIA | FAR EAST | 2709 | LONG BEACH | 58201 |
| 355 | WHLC1208A00138 | S HANOUKVILLE | 9355575 | 0 | 155,946.00 | CAMBODIA | FAR EAST | 2709 | LONG BEACH | 58201 |
| 356 | WHLC1208A00335 | S HANOUKVILLE | 9308510 | 0 | 222,780.00 | CAMBODIA | FAR EAST | 2709 | LONG BEACH | 58201 |
| 357 | WHLC1208A00483 | S HANOUKVILLE | 9786724 | 0 | 22,278.00 | CAMBODIA | FAR EAST | 2709 | LONG BEACH | 58201 |
| 358 | MSCUP3753303 | KAMPONG SAOM | 9102722 | 0 | 301,464.00 | CAMBODIA | FAR EAST | 5301 | HOUSTON | 23645 |
| 359 | MSCUP3758138 | KAMPONG SAOM | 9237151 | 0 | 226,098.00 | CAMBODIA | FAR EAST | 5301 | HOUSTON | 23645 |
| 360 | MEDUPP000391 | KAMPONG SAOM | 9351581 | 0 | 150,732.00 | CAMBODIA | FAR EAST | 5301 | HOUSTON | 23645 |
| 361 | MEDUPP000409 | KAMPONG SAOM | 9351581 | 0 | 226,098.00 | CAMBODIA | FAR EAST | 5301 | HOUSTON | 23645 |
| 362 | MSCUP3758617 | KAMPONG SAOM | 9351581 | 0 | 125,600.52 | CAMBODIA | FAR EAST | 5301 | HOUSTON | 23645 |
| 363 | MEDUPP001191 | KAMPONG SAOM | 9102722 | 0 | 100,488.00 | CAMBODIA | FAR EAST | 5301 | HOUSTON | 23645 |
| 364 | MEDUPP501729 | KAMPONG SAOM | 9719874 | 0 | 198,750.00 | CAMBODIA | FAR EAST | 5301 | HOUSTON | 58023 |

PR 000620

GOV0000620

| | AL | AM | AN | AO | AP | AQ | AR | AS | AT |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Port of Departure | U.S. Destination | Final Destination | Mode of Transport | Arrival Date | Container Number | Container Piece Count | Commodity | Marks Container Numbe |
| 315 | BUSAN | HOUSTON | | 11 | 10/18/2018 | CAIU4395430 MSCU7198701 | 13 13 13 | PLYWOOD PO NO .: | CAIU4395430 MSCU7198701 |
| 316 | FREEPORT | NEW ORLEANS | | 11 | 10/7/2018 | INKU6735993 MEDU4786586 | 18 17 18 18 18 | PLYWOOD PO NO .: 71329 , 6 | INKU6735993 MEDU4786586 |
| 317 | BUSAN | HOUSTON | | 11 | 10/9/2018 | MEDU8992559 TCLU5726798 | 18 18 18 | PLYWOOD PO NO .: | MEDU8992559 TCLU5726798 |
| 318 | BUSAN | HOUSTON | | 11 | 10/9/2018 | TCLU5879797 TCLU7893921 | 13 13 | PLYWOOD PO NO .: 180003 , | TCLU5879797 TCLU7893921 |
| 319 | FREEPORT | NEW ORLEANS | | 11 | 11/5/2018 | INKU2258850 | 18 | PLYWOOD PO NO .: | NKU2258850 |
| 320 | FREEPORT | NEW ORLEANS | | 11 | 11/5/2018 | DFSU7256220 | 18 | PLYWOOD PO NO .: | DFSU7256220 |
| 321 | BUSAN | HOUSTON | | 11 | 11/20/2018 | CRSU9088180 GATU8642032 | 18 18 18 18 | PLYWOOD PO NO .: 71353 | CRSU9088180 GATU8642032 |
| 322 | FREEPORT | NEW ORLEANS | | 11 | 12/2/2018 | AXIU1477041 BMOU4671360 | 18 18 18 18 18 18 18 18 18 18 | PLYWOOD PO NO : | AXIU1477041 BMOU4671360 |
| 323 | FREEPORT | NEW ORLEANS | | 11 | 12/2/2018 | DFSU7300282 INKU6733408 | 18 18 18 18 18 18 18 18 18 | PLYWOOD PO NO .: | DFSU7300282 NKU6733408 |
| 324 | FREEPORT | NEW ORLEANS | | 11 | 12/19/2018 | BMOU6792838 MEDU7224941 | 18 18 18 18 18 18 | PLYWOOD PO NO : | BMOU6792838 MEDU7224941 |
| 325 | BUSAN | HOUSTON | | 11 | 12/10/2018 | GLDU7681843 MEDU7398814 | 18 18 18 18 18 | PLYWOOD PO NO .: | GLDU7681843 MEDU7398814 |
| 326 | BUSAN | HOUSTON | | 11 | 12/10/2018 | BMOU4271213 MEDU7187869 | 18 18 18 | PLYWOOD PO NO .: | BMOU4271213 MEDU7187869 |
| 327 | FREEPORT | NEW ORLEANS | | 11 | 12/19/2018 | BEAU4229693 BMOU6798501 | 18 18 18 18 18 18 18 | PLYWOOD PO NO .: | BEAU4229693 BMOU6798501 |
| 328 | BUSAN | HOUSTON | | 11 | 4/10/2019 | FCIU8516014 TGHU9862739 | 18 18 | PLYWOOD PO NO .: 1901006 | FCIU8516014 TGHU9862739 |
| 329 | BUSAN | HOUSTON | | 11 | 4/16/2019 | FJKU6002130 MSCU7748011 | 18 18 18 | PLYWOOD PO NO .: 1901007 | FJKU6002130 MSCU7748011 |
| 330 | FREEPORT | NEW ORLEANS | | 11 | 8/10/2018 | AMFU8897001 FCIU8808119 | 18 18 18 18 18 | PLYWOOD PO NO .: 68721 , | AMFU8897001 FCIU8808119 |
| 331 | FREEPORT | NEW ORLEANS | | 11 | 8/15/2018 | MEDU8305930 TCNU2372044 | 18 18 | PLYWOOD PO NO .: | MEDU8305930 TCNU2372044 |
| 332 | BUSAN | LONG BEACH | | 11 | 8/28/2018 | PONU7888481 | 16 | PLYWOOD PONU7888481 | PONU7888481 |
| 333 | BUSAN | LONG BEACH | | 11 | 8/28/2018 | PONU7674520 | 16 | PLYWOOD PONU7674520 | PONU7674520 |
| 334 | FREEPORT | HOUSTON | | 11 | 8/20/2018 | MEDU7046686 MSCU8614064 | 18 18 18 18 18 17 18 17 | PLYWOOD PO NO .: | MEDU7046686 MSCU8614064 |
| 335 | S NGAPORE | BALTIMORE | | 11 | 9/10/2018 | BMOU4228860 GLDU7610140 | 17 17 17 | PLYWOOD PO NO .: 68726 | BMOU4228860 GLDU7610140 |
| 336 | BUSAN | HOUSTON | | 11 | 9/11/2018 | BMOU5548410 MEDU8994187 | 17 17 18 18 17 18 17 17 | PLYWOOD PO NO .: | BMOU5548410 MEDU8994187 |
| 337 | BUSAN | HOUSTON | | 11 | 9/11/2018 | BEAU4231875 DFSU6992165 | 17 16 16 17 16 16 16 17 | PLYWOOD PO NO .: | BEAU4231875 DFSU6992165 |
| 338 | FREEPORT | NEW ORLEANS | | 11 | 9/14/2018 | BMOU6871897 FSCU8068114 | 18 18 18 | PLYWOOD PO NO .: | BMOU6871897 FSCU8068114 |
| 339 | BUSAN | HOUSTON | | 11 | 9/17/2018 | BMOU5959767 | 18 18 18 18 18 18 18 18 17 | PLYWOOD PO NO .: | BMOU5959767 |
| 340 | BUSAN | HOUSTON | | 11 | 9/17/2018 | AMFU8913273 CAIU7823297 | 17 17 17 18 17 17 18 | PLYWOOD PO NO .: | AMFU8913273 CAIU7823297 |
| 341 | BUSAN | HOUSTON | | 11 | 9/17/2018 | DFSU6444433 DFSU6541979 | 18 18 18 18 | PLYWOOD PO NO .: | DFSU6444433 DFSU6541979 |
| 342 | BUSAN | HOUSTON | | 11 | 9/17/2018 | CAIU7754405 FCIU8873027 | 18 18 18 18 18 18 | PLYWOOD PO NO .: | CAIU7754405 FCIU8873027 |
| 343 | HONG KONG | HOUSTON | | 11 | 9/4/2018 | EITU1048907 | 16 | PLYWOOD TOTAL  16 | EITU1048907 |
| 344 | BUSAN | HOUSTON | | 11 | 9/28/2018 | CXDU2225964 MEDU7423096 | 18 18 18 | PLYWOOD PO NO .: 68735 | CXDU2225964 MEDU7423096 |
| 345 | BUSAN | HOUSTON | | 11 | 9/28/2018 | BMOU5974798 CAIU7124793 | 18 17 17 18 18 17 | PLYWOOD PO NO .: | BMOU5974798 CAIU7124793 |
| 346 | FREEPORT | NEW ORLEANS | | 11 | 1/23/2019 | FCIU9493295 NKU6728382 | 18 18 18 | PLYWOOD PO NO .: | FCIU9493295 INKU6728382 |
| 347 | BUSAN | HOUSTON | | 11 | 3/17/2019 | MEDU4652571 MEDU7666054 | 18 18 18 18 | PLYWOOD PO NO .: 180006- | MEDU4652571 MEDU7666054 |
| 348 | BUSAN | HOUSTON | | 11 | 3/6/2019 | CXDU2149566 | 18 18 18 18 18 18 18 18 | PLYWOOD PO NO .: | FDCU0299756 |
| 349 | FREEPORT | JACKSONVILLE | | 11 | 1/7/2019 | CAIU9599930 | 18 | PLYWOOD PO NO .: 73018 | CAIU9599930 |
| 350 | BUSAN | HOUSTON | | 11 | 1/9/2019 | FCIU8505787 MEDU7169675 | 18 18 18 18 18 | PLYWOOD PO NO .: 73018 | FCIU8505787 MEDU7169675 |
| 351 | BUSAN | HOUSTON | | 11 | 1/9/2019 | CAXU9197743 FSCU7999811 | 18 18 18 | PLYWOOD PO NO .: 73016 | CAXU9197743 FSCU7999811 |
| 352 | FREEPORT | MIAMI | | 11 | 1/12/2019 | CXDU1996150 NKU2522665 | 18 18 18 18 | PLYWOOD PO NO .: | CXDU1996150 INKU2522665 |
| 353 | FREEPORT | MIAMI | | 11 | 1/12/2019 | CAIU8061447 GLDU7272300 | 18 18 18 18 | PLYWOOD PO NO .: 72928 , | CAIU8061447 GLDU7272300 |
| 354 | HONG KONG | LONG BEACH | | 11 | 1/28/2018 | CLHU8957198 DFSU6240492 | 16  16  16  16  16  16  16 | TOTAL 144 PACKAGES | CLHU8957198 DFSU6240492 |
| 355 | HONG KONG | LONG BEACH | | 11 | 2/6/2018 | CAIU9559769 DFSU7308581 | 16  16  16  16  16  16  16 | TOTAL 112 PACKAGES | CAIU9559769 DFSU7308581 |
| 356 | HONG KONG | LONG BEACH | | 11 | 2/11/2018 | TCLU9441089 TCNU4304305 | 16  16  16  16  16  16  16 | TOTAL 160 PACKAGES | TCLU9441089 TCNU4304305 |
| 357 | HONG KONG | LONG BEACH | | 11 | 2/27/2018 | TCLU5342914 | 16 | TOTAL 16 PACKAGES | TCLU5342914 |
| 358 | FREEPORT | HOUSTON | | 11 | 5/21/2018 | AMFU8890795 CAIU9847908 | 18 18 18 18 18 18 18 18 18 18 | PLYWOOD PO NO .: 1710104 | AMFU8890795 CAIU9847908 |
| 359 | FREEPORT | HOUSTON | | 11 | 6/8/2018 | DFSU7780896 DRYU9062346 | 18 18 18 18 18 18 18 18 | PLYWOOD PO NO .: | DFSU7780896 DRYU9062346 |
| 360 | FREEPORT | HOUSTON | | 11 | 6/15/2018 | GLDU0869485 MEDU7699227 | 18 18 18 18 18 18 | PLYWOOD PO NO | GLDU0869485 MEDU7699227 |
| 361 | FREEPORT | HOUSTON | | 11 | 6/15/2018 | BMOU6544106 CAIU7811399 | 18 18 18 18 18 18 18 18 | PLYWOOD PO NO .: | BMOU6544106 CAIU7811399 |
| 362 | FREEPORT | HOUSTON | | 11 | 6/15/2018 | GATU8496200 INKU2316690 | 18 18 18 18 18 | PLYWOOD PO NO .: 1708074 | GATU8496200 INKU2316690 |
| 363 | FREEPORT | HOUSTON | | 11 | 6/22/2018 | BMOU6937865 MSCU980949 8 | 18 18 18 18 | PLYWOOD PO NO .: 1708078 | BMOU6937865 MSCU980949 8 |
| 364 | BUSAN | HOUSTON | | 11 | 3/21/2019 | MSCU9319891 | 18 | PLYWOOD PO NO .: 180007-2 | MSCU9319891 |

GOV0000621

| | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|
| 1 | Marks Description | of Commodity Short De | HS Code | JOC Code | Commodity Short Description | Coastal Region | Clearing District | Place of Receipt |
| 315 | NO MARKS NO MARKS | 13 | 4412 | 2402500 | PLYWOOD | Gulf Coast | HOUSTON/GALVESTON, | KAMPONG SAOM |
| 316 | NO MARKS NO MARKS | 18 | 4412 | 2402500 | PLYWOOD | Gulf Coast | NEW ORLEANS, LOUISIANA | KAMPONG SAOM |
| 317 | NO MARKS NO MARKS | 18 | 4412 | 2402500 | PLYWOOD | Gulf Coast | HOUSTON/GALVESTON, | KAMPONG SAOM |
| 318 | NO MARKS NO MARKS | 13 | 4412 | 2402500 | PLYWOOD | Gulf Coast | HOUSTON/GALVESTON, | KAMPONG SAOM |
| 319 | NO MARKS | 18 | 4412 | 2402500 | PLYWOOD | Gulf Coast | NEW ORLEANS, LOUISIANA | KAMPONG SAOM |
| 320 | NO MARKS | 18 | 4412 | 2402500 | PLYWOOD | Gulf Coast | NEW ORLEANS, LOUISIANA | KAMPONG SAOM |
| 321 | NO MARKS NO MARKS | 18 | 4412 | 2402500 | PLYWOOD | Gulf Coast | NEW ORLEANS, LOUISIANA | KAMPONG SAOM |
| 322 | NO MARKS NO MARKS | 18 | 4412 | 2402500 | PLYWOOD | Gulf Coast | NEW ORLEANS, LOUISIANA | KAMPONG SAOM |
| 323 | NO MARKS NO MARKS | 18 | 4412 | 2402500 | PLYWOOD | Gulf Coast | NEW ORLEANS, LOUISIANA | KAMPONG SAOM |
| 324 | NO MARKS NO MARKS | 18 | 4412 | 2402500 | PLYWOOD | Gulf Coast | NEW ORLEANS, LOUISIANA | KAMPONG SAOM |
| 325 | NO MARKS NO MARKS | 18 | 4412 | 2402500 | PLYWOOD | Gulf Coast | HOUSTON/GALVESTON, | KAMPONG SAOM |
| 326 | NO MARKS NO MARKS | 18 | 4412 | 2402500 | PLYWOOD | Gulf Coast | HOUSTON/GALVESTON, | KAMPONG SAOM |
| 327 | NO MARKS NO MARKS | 18 | 4412 | 2402500 | PLYWOOD | Gulf Coast | NEW ORLEANS, LOUISIANA | KAMPONG SAOM |
| 328 | NO MARKS NO MARKS | 18 | 4412 | 2402500 | PLYWOOD | Gulf Coast | HOUSTON/GALVESTON, | KAMPONG SAOM |
| 329 | NO MARKS NO MARKS | 18 | 4412 | 2402500 | PLYWOOD | Gulf Coast | HOUSTON/GALVESTON, | KAMPONG SAOM |
| 330 | NO MARKS NO MARKS | 18 | 4412 | 2402500 | PLYWOOD | Gulf Coast | NEW ORLEANS, LOUISIANA | KAMPONG SAOM |
| 331 | NO MARKS NO MARKS | 18 | 4412 | 2402500 | PLYWOOD | Gulf Coast | NEW ORLEANS, LOUISIANA | KAMPONG SAOM |
| 332 | N/A | 16 | 4412 | 2402500 | PLYWOOD | West Coast | LOS ANGELES, CALIFORNIA | SIHANOUKVILLE |
| 333 | N/A | 16 | 4412 | 2402500 | PLYWOOD | West Coast | LOS ANGELES, CALIFORNIA | SIHANOUKVILLE |
| 334 | NO MARKS NO MARKS | 18 | 4412 | 2402500 | PLYWOOD | Gulf Coast | HOUSTON/GALVESTON, | KAMPONG SAOM |
| 335 | NO MARKS NO MARKS | 17 | 4412 | 2402500 | PLYWOOD | East Coast | BALTIMORE, MARYLAND | KAMPONG SAOM |
| 336 | NO MARKSNO MARKS | 17 | 4412 | 2402500 | PLYWOOD | Gulf Coast | HOUSTON/GALVESTON, | KAMPONG SAOM |
| 337 | NO MARKS NO MARKS | 17 | 4412 | 2402500 | PLYWOOD | Gulf Coast | HOUSTON/GALVESTON, | KAMPONG SAOM |
| 338 | NO MARKSNO MARKS | 18 | 4412 | 2402500 | PLYWOOD | Gulf Coast | NEW ORLEANS, LOUISIANA | KAMPONG SAOM |
| 339 | NO MARKSNO MARKS | 18 | 4412 | 2402500 | PLYWOOD | Gulf Coast | HOUSTON/GALVESTON, | KAMPONG SAOM |
| 340 | NO MARKS NO MARKS | 17 | 4412 | 2402500 | PLYWOOD | Gulf Coast | HOUSTON/GALVESTON, | KAMPONG SAOM |
| 341 | NO MARKS NO MARKS | 18 | 4412 | 2402500 | PLYWOOD | Gulf Coast | HOUSTON/GALVESTON, | KAMPONG SAOM |
| 342 | NO MARKS NO MARKS | 18 | 4412 | 2402500 | PLYWOOD | Gulf Coast | HOUSTON/GALVESTON, | KAMPONG SAOM |
| 343 | N/MN/MTHE SAMETHE | 16 | 4412 | 2402500 | PLYWOOD | Gulf Coast | HOUSTON/GALVESTON, | SIHANOUKVILLE |
| 344 | NO MARKSNO MARKS | 18 | 4412 | 2402500 | PLYWOOD | Gulf Coast | HOUSTON/GALVESTON, | KAMPONG SAOM |
| 345 | NO MARKSNO MARKS | 18 | 4412 | 2402500 | PLYWOOD | Gulf Coast | HOUSTON/GALVESTON, | KAMPONG SAOM |
| 346 | NO MARKS NO MARKS | 18 | 4412 | 2402500 | PLYWOOD | Gulf Coast | NEW ORLEANS, LOUISIANA | KAMPONG SAOM |
| 347 | NO MARKS NO MARKS | 18 | 4412 | 2402500 | PLYWOOD | Gulf Coast | HOUSTON/GALVESTON, | KAMPONG SAOM |
| 348 | NO MARKSNO MARKS | 18 | 4412 | 2402500 | PLYWOOD | Gulf Coast | HOUSTON/GALVESTON, | KAMPONG SAOM |
| 349 | NO MARKS | 18 | 4412 | 2402500 | PLYWOOD | East Coast | TAMPA, FLORIDA | KAMPONG SAOM |
| 350 | NO MARKSNO MARKS | 18 | 4412 | 2402500 | PLYWOOD | Gulf Coast | HOUSTON/GALVESTON, | KAMPONG SAOM |
| 351 | NO MARKS NO MARKS | 18 | 4412 | 2402500 | PLYWOOD | Gulf Coast | HOUSTON/GALVESTON, | KAMPONG SAOM |
| 352 | NO MARKS NO MARKS | 18 | 4412 | 2402500 | PLYWOOD | East Coast | MIAMI, FLORIDA | KAMPONG SAOM |
| 353 | NO MARKS NO MARKS | 18 | 4412 | 2402500 | PLYWOOD | East Coast | MIAMI, FLORIDA | KAMPONG SAOM |
| 354 | NO MARK | 16 | 4412 | 2402500 | PLYWOOD | West Coast | LOS ANGELES, CALIFORNIA | SIHANOUKVILLE |
| 355 | NO MARK | 16 | 4412 | 2402500 | PLYWOOD | West Coast | LOS ANGELES, CALIFORNIA | SIHANOUKVILLE |
| 356 | NO MARK | 16 | 4412 | 2402500 | PLYWOOD | West Coast | LOS ANGELES, CALIFORNIA | SIHANOUKVILLE |
| 357 | NO MARK | 16 | 4412 | 2402500 | PLYWOOD | West Coast | LOS ANGELES, CALIFORNIA | SIHANOUKVILLE |
| 358 | NO MARKS NO MARKS | 18 | 4412 | 2402500 | PLYWOOD | Gulf Coast | HOUSTON/GALVESTON, | KAMPONG SAOM |
| 359 | NO MARKSNO MARKS | 18 | 4412 | 2402500 | PLYWOOD | Gulf Coast | HOUSTON/GALVESTON, | KAMPONG SAOM |
| 360 | NO MARKS NO MARKS | 18 | 4412 | 2402500 | PLYWOOD | Gulf Coast | HOUSTON/GALVESTON, | KAMPONG SAOM |
| 361 | NO MARKS NO MARKS | 18 | 4412 | 2402500 | PLYWOOD | Gulf Coast | HOUSTON/GALVESTON, | KAMPONG SAOM |
| 362 | NO MARKS NO MARKS | 18 | 4412 | 2402500 | PLYWOOD | Gulf Coast | HOUSTON/GALVESTON, | KAMPONG SAOM |
| 363 | NO MARKS NO MARKS | 18 | 4412 | 2402500 | PLYWOOD | Gulf Coast | HOUSTON/GALVESTON, | KAMPONG SAOM |
| 364 | NO MARKS | 18 | 007985 | 7985000 | GENERAL MERCHANDISE | Gulf Coast | HOUSTON/GALVESTON, | KAMPONG SAOM |

PR 000622

GOV0000622

# EXHIBIT 5

PR 000623

GOV0000623



Food and Agriculture
Organization of the
United Nations



FAO
STATISTICS

ISSN 1020-458X

森林产品
# FOREST PRODUCTS
## PRODUITS FORESTIERS
## ЛЕСНАЯ ПРОДУКЦИЯ
## PRODUCTOS FORESTALES
المنتجات الحرجية
## 2016



年鑑
YEARBOOK
ANNUAIRE
ЕЖЕГОДНИК
ANUARIO
كتاب السنة

PR 000624

GOV0000624

XXIX

## STANDARD CONVERSION FACTORS USED IN PREPARING TABLES OF PRODUCTION AND TRADE

| Units | Metric Equivalents |
|---|---|
| 1 inch | = 25.4 millimetres |
| 1 square foot | = 0.0929 square metre |
| 1 cubic foot | = 0.02832 cubic metre |
| 1 short ton | = 0.9072 metric ton |
| 1 long ton | = 1.016 metric ton |

### Forest Products Measures

| Product and Unit | Cubic Metres | Cubic Feet | 1000 Board Feet | Standard (Petrograd) |
|---|---|---|---|---|
| ROUNDWOOD | | | | |
| 1 hoppus cubic foot | 0.03605 | 1.273 | | |
| 1 ton of 5 hoppus cubic feet | 1.8027 | 63.66 | | |
| 1 cunit | 2.83 | 100 | | |
| 1 cord [1] | 3.625 | 128 | | |
| 1 stere [1] | 1 | 35.315 | | |
| 1 fathom [1] | 6.1164 | 216 | | |
| SAWNWOOD | | | | |
| 1 standard (Petrograd) | 4.672 | 165 | 1.98 | 1 |
| 1 000 board/super feet [2] | 2.36 | 83.33 | 1 | 0.505 |
| 1 ton of 50 cubic feet | 1.416 | 50 | 0.6 | 0.303 |
| WOOD-BASED PANELS | | | | |
| 1 000 square metres (1 millimetre thickness) | 1 | 35.315 | 0.4238 | |
| 1 000 square feet (1/8 inch thickness) | 0.295 | 10.417 | 0.125 | |

[1] Stacked volume
[2] See "Notes on the tables"

### Approximate Equivalents for Forest Measures

| Product and Unit | Cubic Metres | Cubic Feet |
|---|---|---|
| | Solid volume without bark | |
| SAWLOGS AND VENEER LOGS | | |
| 1 000 board/super feet | | 160 |
| PULPWOOD ROUND AND SPLIT | | |
| 1 stere | 0.72 | 25.4 |
| 1 cord | 2.55 | 90 |
| WOOD FUEL | | |
| 1 stere | 0.65 | 23 |
| 1 cord | 2.12 | 74.9 |
| 1 000 stacked cubic feet | 18.41 | 650 |

### Weight and Volume

| Product | Kg/CUM | | | CUM/MT | | |
|---|---|---|---|---|---|---|
| | G | C | NC | G | C | NC |
| WOOD FUEL, INCLUDING WOOD FOR CHARCOAL | 725 | 625 | 750 | 1.38 | 1.60 | 1.33 |
| WOOD CHARCOAL | 167 | | | | | |
| SAWLOGS AND VENEER LOGS | | | | | | |
| Tropical | | | 730 | | | 1.37 |
| Other | | 700 | 800 | | 1.43 | 1.25 |
| PULPWOOD, ROUND AND SPLIT | 675 | 650 | 750 | 1.48 | 1.54 | 1.33 |
| OTHER INDUSTRIAL ROUNDWOOD | 750 | 700 | 800 | 1.33 | 1.43 | 1.25 |
| SAWNWOOD | | 550 | 700 | | 1.82 | 1.43 |
| VENEER SHEETS | 750 | | | 1.33 | | |
| PLYWOOD | 650 | | | 1.54 | | |
| PARTICLE BOARD | 650 | | | 1.54 | | |
| HARDBOARD | 950 | | | 1.053 | | |
| MEDIUM DENSITY FIBREBOARD (MDF) | | | | 2 | | |
| INSULATING BOARD | 250 | | | 4 | | |

Note: G = general;  C = coniferous;  NC = non-coniferous

GOV0000625

الخشب المعاكس

胶合板
Plywood
Contreplaqués
Фанера
Madera terciada

| | Production Production Производство Producción | | | | | Consumption Consommation Потребление Consumo | | | | | CUM/1000 capita |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1000 CUM | | | | | 1000 CUM | | | | | |
| | 2012 | 2013 | 2014 | 2015 | 2016 | 2012 | 2013 | 2014 | 2015 | 2016 | 2016 |
| World | 118198 | 132770 | 144929 | 154420 | 159437 | 116225 | 129734 | 141160 | 151912 | 156220 | 21 |
| Africa | 855 | 815 | 825 | 834 | 857 | 1765 | 1758 | 1776 | 1734 | 1748 | 1 |
| Algeria | 23 | 23 | 23 | 23 | 23 | 154 | 115 | 149 | 117 | 154 | 4 |
| Angola | 10 | 10 | 10 | 10 | 10 | 56 | 53 | 64 | 35 | 35 | 1 |
| Benin | | 2 | 2 | 2 | 2 | 4 | 7 | 5 | 7 | 6 | 1 |
| Botswana | | | | | | 13 | 0 | 2 | 1 | 2 | 1 |
| Burkina Faso | | | | | | 2 | 2 | 11 | 11 | 1 | 0 |
| Burundi | | | | | | 1 | 2 | 0 | 0 | 0 | 0 |
| Cameroon | 24 | 18 | 18 | 9 | 9 | 13 | 5 | 9 | 3 | 0 | 0 |
| Congo, Dem R | 1 | 1 | 1 | 1 | 1 | 4 | 7 | 4 | 4 | 1 | 0 |
| Congo, Rep | 25 | 28 | 28 | 26 | 30 | 24 | 31 | 29 | 29 | 31 | 6 |
| Cote dIvoire | 70 | 70 | 116 | 118 | 119 | 39 | 46 | 79 | 96 | 105 | 4 |
| Djibouti | | | | | | 4 | 5 | 11 | 9 | 15 | 16 |
| Egypt | 28 | 28 | 28 | 28 | 28 | 514 | 588 | 475 | 523 | 527 | 6 |
| Eq Guinea | | | | | | 4 | 5 | 4 | 1 | 1 | 1 |
| Ethiopia | 24 | 24 | 24 | 24 | 24 | 38 | 43 | 39 | 49 | 47 | 0 |
| Gabon | 95 | 95 | 64 | 64 | 95 | 54 | 44 | 18 | 25 | 67 | 34 |
| Gambia | | | | | | 3 | 1 | 2 | 2 | 2 | 1 |
| Ghana | 173 | 176 | 176 | 180 | 175 | 126 | 148 | 127 | 141 | 133 | 5 |
| Guinea | 40 | 40 | 40 | 40 | 40 | 44 | 43 | 40 | 40 | 38 | 3 |
| Kenya | 66 | 66 | 66 | 66 | 66 | 71 | 75 | 85 | 85 | 88 | 2 |
| Liberia | | | | | | 6 | 7 | 3 | 4 | 4 | 1 |
| Libya | | | | | | 12 | 26 | 16 | 3 | 5 | 1 |
| Madagascar | | 0 | 0 | 3 | 2 | 1 | 3 | 2 | 5 | 4 | 0 |
| Malawi | 14 | 14 | 12 | 12 | 12 | 9 | | 5 | | 8 | 0 |
| Mali | | 8 | 27 | 27 | 20 | 5 | 12 | 32 | 33 | 20 | 1 |
| Mauritania | | | | | | 2 | 2 | 4 | 3 | 2 | 0 |
| Mauritius | 1 | 1 | 1 | 1 | 1 | 40 | 4 | 33 | 6 | 8 | 7 |
| Morocco | 25 | 25 | 25 | 25 | 25 | 36 | 30 | 48 | 45 | 50 | 1 |
| Mozambique | 1 | 1 | 1 | 1 | 1 | 7 | 11 | 21 | 17 | 17 | 1 |
| Namibia | | | | | | 3 | 4 | 5 | 8 | 6 | 3 |
| Niger | | | | | | 10 | 12 | 14 | 14 | 14 | 1 |
| Nigeria | 56 | 56 | 56 | 56 | 56 | 204 | 228 | 187 | 216 | 118 | 1 |
| Reunion | | | | | | 16 | 16 | 16 | 16 | 16 | 18 |
| Rwanda | | | | | | 3 | 4 | 4 | 3 | 5 | 0 |
| Senegal | | | | | | 12 | 13 | 12 | 9 | 12 | 1 |
| Seychelles | | | | | | 2 | 2 | 2 | 2 | 2 | 20 |
| Sierra Leone | | | | | | 1 | 1 | 2 | 3 | 4 | 1 |
| Somalia | | | | | | 1 | 1 | 1 | 6 | 12 | 1 |
| South Africa | 154 | 105 | 82 | 83 | 83 | 187 | 133 | 140 | 115 | 130 | 2 |
| Sudan | | | | | | 3 | 17 | 22 | 1 | 1 | 0 |
| Swaziland | 8 | 8 | 8 | 8 | 8 | 9 | 10 | 10 | 10 | 10 | 7 |
| Tanzania | 1 | 1 | 1 | 1 | 1 | 10 | 11 | 17 | 13 | 16 | 0 |
| Togo | 2 | 1 | 1 | 1 | 1 | 3 | 4 | 4 | 3 | 3 | 0 |
| Tunisia | 4 | 4 | 4 | 15 | 15 | 6 | 6 | 7 | 18 | 17 | 1 |
| Uganda | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 5 | 4 | 0 |
| Zambia | | | | | | 1 | 4 | 2 | 2 | 2 | 0 |
| Zimbabwe | 5 | 5 | 5 | 5 | 5 | 4 | 6 | 7 | 7 | 7 | 0 |
| N America | 11317 | 11472 | 11262 | 11174 | 11349 | 14854 | 14459 | 14414 | 15632 | 16248 | 45 |
| Canada | 1824 | 1792 | 1810 | 1929 | 1951 | 3158 | 2835 | 2914 | 2773 | 2668 | 74 |
| Greenland | | | | | | 3 | 3 | 3 | 3 | 3 | 3 |
| USA | 9493 | 9680 | 9452 | 9245 | 9398 | 11693 | 11621 | 11496 | 12855 | 13577 | 42 |
| LAC | 4741 | 4516 | 4547 | 5091 | 5466 | 3412 | 3242 | 3095 | 3312 | 3242 | 5 |
| Antigua Barb | | | | | | 0 | 4 | 5 | 6 | 6 | 55 |
| Argentina | 68 | 79 | 79 | 69 | 69 | 115 | 105 | 104 | 107 | 110 | 3 |
| Aruba | | | | | | 9 | 9 | 5 | 5 | 5 | 45 |
| Bahamas | | | | | | 10 | 11 | 13 | 13 | 12 | 31 |
| Barbados | | | | | | 3 | 8 | 7 | 9 | 6 | 22 |
| Belize | | | | | | 2 | 3 | 14 | 9 | 7 | 20 |
| Bolivia | 15 | 15 | 15 | 15 | 15 | 17 | 18 | 19 | 25 | 25 | 2 |
| Br Virgin Is | | | | | | 2 | 2 | 2 | 2 | 2 | 57 |
| Brazil | 2564 | 2365 | 2200 | 2473 | 2700 | 1219 | 907 | 616 | 617 | 433 | 2 |
| Cayman Is | | | | | | 2 | 1 | 1 | 1 | 1 | 23 |
| Chile | 942 | 860 | 1100 | 1355 | 1356 | 427 | 463 | 632 | 744 | 712 | 40 |
| Colombia | 65 | 66 | 57 | 54 | 51 | 116 | 111 | 125 | 73 | 69 | 1 |
| Costa Rica | 10 | 10 | 23 | 65 | 37 | 33 | 32 | 31 | 73 | 53 | 11 |
| Cuba | 2 | 2 | 2 | 2 | 2 | 6 | 7 | 4 | 9 | 8 | 1 |
| Dominica | | | | | | 1 | 1 | 1 | 1 | 1 | 18 |
| Dominican Rp | | | | | | 8 | 23 | 19 | 25 | 21 | 2 |
| Ecuador | 487 | 487 | 487 | 487 | 487 | 428 | 432 | 448 | 425 | 411 | 25 |
| El Salvador | | | | | | 7 | 7 | 6 | 8 | 8 | 1 |
| Fr Guiana | | | | | | 3 | 3 | 3 | 3 | 3 | 12 |
| Grenada | | | | | | 4 | 3 | 3 | 3 | 3 | 29 |
| Guadeloupe | | | | | | 21 | 21 | 21 | 21 | 21 | 47 |
| Guatemala | 30 | 30 | 30 | 30 | 30 | 36 | 37 | 28 | 48 | 26 | 2 |
| Guyana | 11 | 16 | 19 | 15 | 15 | 8 | 13 | 15 | 11 | 11 | 14 |
| Haiti | | | | | | 7 | 2 | 1 | 1 | 1 | 0 |
| Honduras | 26 | 29 | 29 | 28 | 196 | 25 | 28 | 18 | 21 | 181 | 20 |
| Jamaica | | | | | | 32 | 30 | 29 | 26 | 26 | 9 |

PR 000626

GOV0000626

112

الخشب المعاكس

胶合板
Plywood
Contreplaqués
Фанера
Madera terciada

| | Production Production Производство Producción | | | | | Consumption Consommation Потребление Consumo | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1000 CUM | | | | | 1000 CUM | | | | | CUM/1000 capita |
| | 2012 | 2013 | 2014 | 2015 | 2016 | 2012 | 2013 | 2014 | 2015 | 2016 | 2016 |
| Martinique | | | | | | 6 | 6 | 6 | 6 | 6 | 15 |
| Mexico | 135 | 127 | 111 | 111 | 111 | 449 | 593 | 587 | 635 | 634 | 5 |
| Nicaragua | | | | | | 1 | 1 | 7 | 8 | 7 | 1 |
| Panama | 1 | 1 | 1 | 2 | 2 | 38 | 26 | 33 | 31 | 31 | 8 |
| Paraguay | 100 | 100 | 100 | 100 | 100 | 87 | 90 | 93 | 92 | 92 | 14 |
| Peru | 52 | 65 | 46 | 61 | 60 | 48 | 59 | 47 | 87 | 76 | 2 |
| St Lucia | | | | | | 2 | 3 | 7 | 7 | 8 | 46 |
| St Vincent | | | | | | 2 | 1 | 2 | 2 | 2 | 18 |
| Suriname | 2 | 3 | 4 | 2 | 2 | 6 | 7 | 7 | 8 | 7 | 13 |
| Turks Caicos | | | | | | 2 | 2 | 2 | 2 | 2 | 50 |
| Trinidad Tob | | | | | | 34 | 41 | 34 | 43 | 73 | 53 |
| Uruguay | 229 | 259 | 239 | 218 | 229 | 71 | 40 | 71 | 72 | 61 | 18 |
| Venezuela | 2 | 2 | 4 | 4 | 4 | 117 | 88 | 30 | 21 | 20 | 1 |
| Asia | 93162 | 107530 | 119471 | 128353 | 132458 | 86780 | 100785 | 111783 | 121223 | 124772 | 28 |
| Afghanistan | | | | | | 23 | 14 | 23 | 11 | 2 | 0 |
| Armenia | 6 | | | | | 11 | 8 | 3 | 3 | 3 | 1 |
| Azerbaijan | | | | | | 155 | 144 | 144 | 90 | 112 | 12 |
| Bahrain | | | | | | 18 | 23 | 52 | 33 | 38 | 27 |
| Bangladesh | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 4 | 5 | 8 | 0 |
| Bhutan | 2 | 2 | 2 | 2 | 2 | 3 | 4 | 4 | 2 | 2 | 3 |
| Brunei Darsm | | | | | | 5 | 5 | 3 | 2 | 5 | 12 |
| Cambodia | 12 | 12 | 12 | 12 | 27 | 14 | 7 | 12 | 27 | 30 | 2 |
| China | 76328 | 92503 | 104142 | 113398 | 117482 | 67423 | 83504 | 93887 | 103937 | 106961 | 75 |
| Cyprus | | | | | | 4 | 4 | 4 | 7 | 11 | 9 |
| Georgia | | | | | | 13 | 16 | 25 | 28 | 36 | 9 |
| India | 2521 | 2521 | 2521 | 2521 | 2521 | 2593 | 2604 | 2577 | 2574 | 2582 | 2 |
| Indonesia | 5178 | 3800 | 3800 | 3800 | 3800 | 2659 | 1163 | 1127 | 1082 | 864 | 3 |
| Iran | 0 | 0 | 5 | 5 | 5 | 15 | 14 | 30 | 30 | 31 | 0 |
| Iraq | | | | | | 7 | 37 | 97 | 74 | 109 | 3 |
| Israel | 109 | 109 | 109 | 109 | 109 | 340 | 340 | 296 | 277 | 277 | 34 |
| Japan | 2549 | 2761 | 2813 | 2705 | 2706 | 6179 | 6508 | 6398 | 5659 | 5546 | 43 |
| Jordan | | | | | | 32 | 59 | 50 | 46 | 49 | 5 |
| Kazakhstan | 306 | 196 | 80 | 80 | 80 | 341 | 253 | 151 | 151 | 151 | 8 |
| Korea D P Rp | | | | | | 7 | 6 | 10 | 12 | 11 | 0 |
| Korea Rep | 434 | 482 | 474 | 478 | 474 | 1641 | 1763 | 1346 | 1373 | 1547 | 30 |
| Kuwait | | | | | | 60 | 66 | 74 | 74 | 83 | 20 |
| Kyrgyzstan | | | | | | 9 | 25 | 13 | 7 | 10 | 2 |
| Laos | 24 | 24 | 24 | 24 | 24 | 22 | 24 | 23 | 24 | 25 | 4 |
| Lebanon | 34 | 34 | 34 | 34 | 34 | 53 | 54 | 59 | 53 | 62 | 10 |
| Malaysia | 4232 | 3590 | 3854 | 3656 | 3656 | 1059 | 392 | 1168 | 1478 | 1802 | 58 |
| Maldives | | | | | | 8 | 8 | 8 | 5 | 4 | 36 |
| Mongolia | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 8 | 9 | 9 | 3 |
| Myanmar | 116 | 116 | 116 | 116 | 116 | 102 | 105 | 120 | 156 | 156 | 3 |
| Nepal | 30 | 30 | 30 | 30 | 30 | 32 | 32 | 32 | 32 | 32 | 1 |
| Oman | | | | | | 97 | 87 | 115 | 105 | 123 | 28 |
| Pakistan | 174 | 174 | 174 | 174 | 174 | 165 | 166 | 156 | 165 | 175 | 1 |
| Philippines | 317 | 219 | 184 | 146 | 152 | 636 | 399 | 574 | 425 | 657 | 6 |
| Qatar | | | | | | 78 | 81 | 119 | 141 | 139 | 54 |
| Saudi Arabia | | | | | | 728 | 581 | 705 | 795 | 803 | 25 |
| Singapore | 280 | 280 | 280 | 280 | 280 | 667 | 674 | 677 | 637 | 597 | 106 |
| Sri Lanka | 6 | 6 | 6 | 6 | 6 | 13 | 14 | 14 | 13 | 16 | 1 |
| Syria | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 9 | 9 | 9 | 0 |
| Tajikistan | | | | | | 3 | 3 | 3 | 3 | 3 | 0 |
| Thailand | 120 | 120 | 120 | 120 | 120 | 455 | 477 | 339 | 448 | 479 | 7 |
| Timor-Leste | | | | | | 2 | 3 | 3 | 2 | 5 | 4 |
| Turkey | 116 | 116 | 150 | 116 | 120 | 367 | 405 | 439 | 381 | 372 | 5 |
| Turkmenistan | | | | | | 39 | 33 | 33 | 33 | 33 | 6 |
| Untd Arab Em | | | | | | 308 | 261 | 342 | 331 | 342 | 37 |
| Uzbekistan | | | | | | 29 | 31 | 31 | 27 | 30 | 1 |
| Viet Nam | 258 | 425 | 530 | 530 | 530 | 240 | 260 | 224 | 338 | 323 | 3 |
| Yemen | | | | | | 108 | 113 | 237 | 94 | 94 | 3 |
| Europe | 7560 | 7936 | 8280 | 8376 | 8719 | 8572 | 8742 | 9175 | 9039 | 9171 | 12 |
| Albania | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 |
| Austria | 241 | 311 | 306 | 241 | 291 | 117 | 118 | 120 | 132 | 132 | 15 |
| Belarus | 164 | 165 | 186 | 185 | 185 | 49 | 54 | 98 | 82 | 50 | 5 |
| Belgium | 24 | 24 | 24 | 24 | 24 | 189 | 192 | 176 | 168 | 162 | 14 |
| Bosnia Herzg | 13 | 14 | 22 | 28 | 23 | 16 | 10 | 14 | 19 | 14 | 4 |
| Bulgaria | 35 | 35 | 56 | 67 | 67 | 26 | 32 | 56 | 61 | 72 | 10 |
| Croatia | 4 | 4 | 1 | 1 | 1 | 20 | 14 | 12 | 13 | 20 | 5 |
| Czechia | 178 | 180 | 161 | 180 | 183 | 132 | 140 | 139 | 144 | 141 | 13 |
| Denmark | 9 | | | | | 216 | 199 | 199 | 196 | 230 | 40 |
| Estonia | 45 | 47 | 47 | 48 | 55 | 63 | 85 | 81 | 81 | 89 | 68 |
| Finland | 1020 | 1090 | 1160 | 1150 | 1140 | 276 | 262 | 250 | 251 | 294 | 53 |
| France | 324 | 255 | 245 | 246 | 250 | 554 | 482 | 529 | 510 | 572 | 9 |
| Germany | 178 | 135 | 148 | 108 | 114 | 1216 | 1176 | 1207 | 1186 | 1208 | 15 |
| Greece | 21 | 21 | 21 | 21 | 21 | 31 | 46 | 55 | 55 | 55 | 5 |
| Hungary | 43 | 26 | 61 | 47 | 49 | 48 | 22 | 64 | 64 | 69 | 7 |
| Iceland | | | | | | 9 | 9 | 12 | 12 | 12 | 37 |
| Ireland | | | | | | 41 | 42 | 62 | 64 | 59 | 12 |

GOV0000627

الخشب المعاكس
胶合板
Plywood
Contreplaqués
Фанера
Madera terciada

| | Production Production Производство Producción | | | | | Consumption Consommation Потребление Consumo | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2012 | 2013 | 1000 CUM 2014 | 2015 | 2016 | 2012 | 2013 | 1000 CUM 2014 | 2015 | 2016 | CUM/1000 capita 2016 |
| Italy | 280 | 225 | 266 | 244 | 280 | 499 | 461 | 508 | 476 | 498 | 8 |
| Latvia | 278 | 285 | 250 | 280 | 280 | 65 | 68 | 57 | 69 | 15 | 8 |
| Lithuania | 26 | 21 | 45 | 41 | 44 | 66 | 65 | 103 | 100 | 105 | 36 |
| Luxembourg | | | | | | 22 | 17 | 17 | 17 | 17 | 30 |
| Macedonia | | | | | | 5 | 4 | 7 | 4 | 10 | 5 |
| Malta | | | | | | 3 | 4 | 4 | 4 | 4 | 10 |
| Moldova Rep | | | | | | 3 | 5 | 7 | 7 | 7 | 2 |
| Montenegro | | | | | | 8 | 8 | 8 | 8 | 8 | 12 |
| Netherlands | | | | | | 387 | 328 | 392 | 485 | 465 | 27 |
| Norway | 16 | 17 | | | | 81 | 83 | 67 | 63 | 65 | 12 |
| Poland | 388 | 430 | 406 | 390 | 400 | 406 | 464 | 503 | 430 | 444 | 12 |
| Portugal | 63 | 32 | 29 | 44 | 47 | 97 | 77 | 60 | 90 | 114 | 11 |
| Romania | 472 | 665 | 623 | 316 | 331 | 403 | 581 | 550 | 234 | 273 | 14 |
| Russian Fed | 3150 | 3303 | 3540 | 3607 | 3759 | 1686 | 1789 | 1793 | 1476 | 1389 | 10 |
| Serbia | 11 | 13 | 14 | 16 | 45 | 8 | 9 | 8 | 21 | 14 | 2 |
| Slovakia | 26 | 25 | 26 | 398 | 420 | 34 | 28 | 7 | 357 | 370 | 68 |
| Slovenia | 67 | 66 | 70 | 78 | 86 | 36 | 41 | 46 | 53 | 59 | 28 |
| Spain | 255 | 275 | 284 | 371 | 379 | 155 | 177 | 198 | 281 | 281 | 6 |
| Sweden | 54 | 87 | 82 | 60 | 60 | 187 | 200 | 214 | 185 | 212 | 22 |
| Switzerland | 7 | 7 | 9 | 7 | 7 | 90 | 103 | 188 | 185 | 195 | 23 |
| UK | | | | | | 1231 | 1312 | 1328 | 1421 | 1413 | 21 |
| Ukraine | 167 | 177 | 177 | 177 | 177 | 96 | 33 | 33 | 33 | 33 | 1 |
| Oceania | 563 | 501 | 545 | 593 | 589 | 841 | 748 | 919 | 973 | 1039 | 26 |
| Australia | 160 | 136 | 153 | 171 | 151 | 454 | 368 | 453 | 469 | 513 | 21 |
| Cook Is | | | | | | 1 | 1 | 1 | 1 | 1 | 75 |
| Fiji Islands | 11 | 11 | 11 | 11 | 11 | 9 | 11 | 12 | 13 | 11 | 13 |
| Fr Polynesia | | | | | | 3 | 3 | 3 | 3 | 2 | 8 |
| Marshall Is | | | | | | 3 | 3 | 3 | 3 | 3 | 63 |
| New Zealand | 356 | 326 | 353 | 382 | 399 | 321 | 327 | 408 | 448 | 468 | 100 |
| NewCaledonia | | | | | | 3 | 2 | 2 | 2 | 2 | 9 |
| Papua N Guin | 36 | 28 | 28 | 29 | 28 | 43 | 27 | 32 | 30 | 25 | 3 |
| Samoa | | | | | | 1 | 1 | 1 | 1 | | 8 |
| Solomon Is | | | | | | 1 | 1 | 1 | | 2 | 3 |
| Tonga | | | | | | 1 | 0 | 1 | 1 | 1 | 8 |
| Vanuatu | | | | | | 1 | 3 | 1 | 2 | 7 | 25 |

GOV0000628

114

الخشب المعاكس

胶合板
Plywood
Contreplaqués
Madera terciada
Фанера

Imports  Importations  Импорт  Importaciones

| | 1000 CUM | | | | | 1000 $ | | | | | unit value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2012 | 2013 | 2014 | 2015 | 2016 | 2012 | 2013 | 2014 | 2015 | 2016 | 2016 |
| World | 23978 | 23617 | 24669 | 25568 | 26668 | 13499173 | 13516035 | 14899984 | 14159279 | 13920321 | 522 |
| Africa | 1085 | 1111 | 1128 | 1058 | 1023 | 722878 | 633913 | 730049 | 590407 | 570344 | 557 |
| Algeria | 131 | 92 | 126 | 94 | 131 | 121528 | 85070 | 109364 | 77479 | 89429 | 681 |
| Angola | 46 | 43 | 54 | 25 | 25 | 30298 | 29198 | 34467 | 9713 | 9713 | 382 |
| Benin | 4 | 5 | 3 | 5 | 4 | 2183 | 16883 | 2103 | 1781 | 1647 | 399 |
| Botswana | 13 | 0 | 2 | 1 | 2 | 2705 | 561 | 1016 | 704 | 828 | 508 |
| Burkina Faso | 2 | 2 | 11 | 11 | 1 | 6026 | 6026 | 1667 | 1099 | 4373 | 6057 |
| Burundi | 1 | 2 | 0 | 0 | 0 | 402 | 1332 | 344 | 335 | 42 | 792 |
| Cabo Verde | | | | | | 449 | 490 | 613 | 892 | 1202 | |
| Congo, Dem R | 3 | 6 | 3 | 3 | 0 | 1375 | 2988 | 1552 | 996 | 270 | 1080 |
| Congo, Rep | 1 | 4 | 2 | 3 | 2 | 626 | 1675 | 972 | 1914 | 773 | 496 |
| Cote dIvoire | 1 | 1 | 2 | 1 | 0 | 392 | 528 | 1398 | 697 | 213 | 859 |
| Djibouti | 4 | 5 | 11 | 9 | 15 | 3344 | 5765 | 11477 | 9686 | 13583 | 929 |
| Egypt | 491 | 533 | 451 | 501 | 501 | 232808 | 243867 | 245542 | 213319 | 206274 | 412 |
| Eq Guinea | 4 | 5 | 4 | 3 | 2 | 3836 | 4225 | 3603 | 2180 | 1583 | 728 |
| Ethiopia | 14 | 19 | 15 | 25 | 23 | 12909 | 16981 | 13182 | 38201 | 20862 | 923 |
| Gambia | 3 | 1 | 2 | 2 | 2 | 2568 | 445 | 790 | 1577 | 1301 | 735 |
| Ghana | 1 | 2 | 6 | 10 | 7 | 617 | 1185 | 3602 | 3745 | 2265 | 329 |
| Guinea | 4 | 3 | 1 | 2 | 1 | 4173 | 3103 | 563 | 1038 | 618 | 730 |
| Kenya | 8 | 12 | 20 | 20 | 22 | 5185 | 7712 | 16650 | 14978 | 14705 | 657 |
| Liberia | 6 | 7 | 3 | 4 | 4 | 2420 | 2841 | 2193 | 1439 | 1439 | 396 |
| Libya | 12 | 26 | 16 | 3 | 3 | 10728 | 22290 | 13884 | 2182 | 3065 | 645 |
| Madagascar | 1 | 2 | 2 | 2 | 2 | 636 | 979 | 1083 | 767 | 767 | 388 |
| Mali | 5 | 4 | 5 | 6 | 0 | 1265 | 3151 | 3171 | 4718 | 123 | 885 |
| Mauritania | 1 | 1 | 3 | 2 | 1 | 838 | 389 | 1537 | 1330 | 518 | 658 |
| Mauritius | 40 | 4 | 33 | 6 | 8 | 11697 | 4647 | 10124 | 8903 | 10675 | 1301 |
| Morocco | 21 | 13 | 27 | 27 | 36 | 26808 | 14214 | 34816 | 28958 | 38175 | 1047 |
| Mozambique | 6 | 10 | 20 | 16 | 16 | 2971 | 4697 | 7173 | 6500 | 6500 | 414 |
| Namibia | 3 | 4 | 5 | 8 | 6 | 1976 | 2326 | 3199 | 4149 | 3171 | 490 |
| Niger | 10 | 12 | 14 | 14 | 14 | 3796 | 5462 | 6324 | 5684 | 5273 | 375 |
| Nigeria | 148 | 172 | 131 | 160 | 62 | 120619 | 72474 | 82065 | 63365 | 44937 | 725 |
| Reunion | 16 | 16 | 16 | 16 | 16 | 7455 | 7455 | 7455 | 7455 | 7455 | 480 |
| Rwanda | 3 | 4 | 4 | 3 | 5 | 1857 | 2822 | 3086 | 3112 | 4770 | 1032 |
| Senegal | 21 | 18 | 14 | 10 | 13 | 11951 | 11151 | 4902 | 8026 | 8126 | 622 |
| Seychelles | 2 | 2 | 2 | 2 | 2 | 2018 | 1978 | 1978 | 1978 | 1978 | 1032 |
| Sierra Leone | 1 | 1 | 2 | 3 | 4 | 1185 | 1008 | 2870 | 3993 | 3048 | 704 |
| Somalia | 1 | 1 | 1 | 6 | 12 | 484 | 393 | 695 | 3745 | 12073 | 1027 |
| South Africa | 37 | 33 | 61 | 32 | 52 | 48550 | 21282 | 60199 | 30597 | 29542 | 573 |
| Sudan | 3 | 17 | 22 | 1 | 1 | 971 | 6000 | 8000 | 323 | 323 | 418 |
| Tanzania | 9 | 10 | 16 | 12 | 15 | 7864 | 8558 | 12008 | 8982 | 7712 | 522 |
| Togo | 1 | 3 | 3 | 2 | 2 | 16405 | 733 | 1056 | 908 | 908 | 510 |
| Tunisia | 2 | 2 | 3 | 3 | 2 | 1977 | 1392 | 4041 | 3405 | 2317 | 1084 |
| Zambia | 1 | 4 | 2 | 2 | 2 | 1148 | 3244 | 2486 | 2354 | 1219 | 792 |
| Zimbabwe | 2 | 2 | 2 | 2 | 2 | 1605 | 1693 | 1851 | 1688 | 1306 | 774 |
| N America | 4737 | 4301 | 4462 | 5748 | 6223 | 2281012 | 2443843 | 2670494 | 3017641 | 3105120 | 499 |
| Canada | 1621 | 1469 | 1587 | 1492 | 1343 | 372524 | 369679 | 354146 | 333917 | 329357 | 245 |
| Greenland | 3 | 3 | 3 | 3 | 3 | 2137 | 2006 | 2087 | 2087 | 2087 | 666 |
| USA | 3113 | 2829 | 2872 | 4253 | 4876 | 1906178 | 2071965 | 2314088 | 2681464 | 2773503 | 569 |
| LAC | 944 | 1053 | 1030 | 1105 | 1125 | 642723 | 602860 | 640657 | 664691 | 601581 | 535 |
| Antigua Barb | 0 | 4 | 5 | 6 | 6 | 170 | 2184 | 2893 | 3239 | 3239 | 587 |
| Argentina | 49 | 28 | 27 | 40 | 42 | 27452 | 19031 | 19651 | 28113 | 21488 | 512 |
| Aruba | 9 | 9 | 5 | 5 | 5 | 3705 | 4853 | 2720 | 2720 | 2720 | 575 |
| Bahamas | 10 | 11 | 13 | 13 | 12 | 15476 | 11677 | 14998 | 14040 | 10972 | 891 |
| Barbados | 9 | 8 | 7 | 9 | 6 | 7931 | 6992 | 6547 | 8019 | 5281 | 845 |
| Belize | 2 | 3 | 14 | 9 | 7 | 2101 | 2686 | 9127 | 4497 | 2972 | 412 |
| Bolivia | 2 | 3 | 4 | 10 | 10 | 727 | 1441 | 1990 | 1573 | 1514 | 150 |
| Br Virgin Is | 2 | 2 | 2 | 2 | 2 | 1767 | 1814 | 1814 | 1814 | 1814 | 1038 |
| Brazil | 2 | 3 | 2 | 1 | 1 | 2658 | 3695 | 2727 | 2273 | 1536 | 2095 |
| Cayman Is | 2 | 1 | 1 | 1 | 1 | 1955 | 1305 | 1305 | 1305 | 1305 | 942 |
| Chile | 107 | 109 | 134 | 117 | 98 | 49176 | 50685 | 47529 | 41629 | 34691 | 355 |
| Colombia | 57 | 48 | 70 | 19 | 19 | 27552 | 33192 | 41444 | 18962 | 16831 | 883 |
| Costa Rica | 23 | 22 | 8 | 8 | 16 | 9178 | 8971 | 6662 | 6461 | 5585 | 356 |
| Cuba | 4 | 5 | 2 | 7 | 6 | 3582 | 6652 | 2996 | 8496 | 7349 | 1163 |
| Dominica | 1 | 1 | 1 | 1 | 1 | 1069 | 1131 | 1084 | 1098 | 846 | 624 |
| Dominican Rp | 8 | 23 | 19 | 26 | 21 | 5918 | 18275 | 21807 | 29516 | 20689 | 988 |
| Ecuador | 8 | 8 | 8 | 5 | 4 | 5013 | 4846 | 4045 | 2524 | 2267 | 533 |
| El Salvador | 7 | 7 | 6 | 8 | 8 | 5827 | 6265 | 5110 | 6789 | 6503 | 829 |
| Fr Guiana | 3 | 3 | 3 | 3 | 3 | 1450 | 1450 | 1450 | 1450 | 1450 | 446 |
| Grenada | 4 | 3 | 3 | 3 | 3 | 1809 | 2548 | 2533 | 2533 | 2533 | 817 |
| Guadeloupe | 21 | 21 | 21 | 21 | 21 | 9000 | 9000 | 9000 | 9000 | 9000 | 429 |
| Guatemala | 10 | 14 | 12 | 30 | 14 | 6026 | 9119 | 9136 | 16788 | 7659 | 549 |
| Guyana | 1 | 3 | 1 | 1 | 1 | | | | | | |
| Haiti | 7 | 2 | 1 | 1 | 1 | 7669 | 811 | 538 | 547 | 460 | 309 |
| Honduras | 7 | 8 | 5 | 5 | 6 | 4078 | 4344 | 4337 | 4104 | 5449 | 887 |
| Jamaica | 32 | 30 | 29 | 26 | 26 | 19302 | 19095 | 16210 | 22271 | 16980 | 663 |
| Martinique | 6 | 6 | 6 | 6 | 6 | 3179 | 3179 | 3179 | 3179 | 3179 | 588 |
| Mexico | 316 | 469 | 480 | 542 | 531 | 293511 | 280612 | 314832 | 323408 | 304162 | 573 |
| Nicaragua | 5 | 6 | 7 | 8 | 7 | 3153 | 4446 | 5110 | 5754 | 4905 | 754 |
| Panama | 37 | 32 | 32 | 30 | 30 | 17069 | 19548 | 20057 | 17952 | 15657 | 524 |
| Paraguay | 2 | 1 | 2 | 2 | 2 | 1433 | 1052 | 1637 | 2091 | 2091 | 953 |
| Peru | 26 | 11 | 15 | 39 | 32 | 16786 | 9171 | 13229 | 24574 | 18077 | 570 |
| St Kitts Nev | 2 | 2 | 2 | 12 | 63 | 1950 | 1950 | 1950 | 10964 | 26533 | 422 |
| St Lucia | 2 | 3 | 7 | 7 | 8 | 1992 | 2574 | 4140 | 4140 | 4439 | 562 |
| St Vincent | 2 | 1 | 2 | 2 | 2 | 2298 | 1762 | 1928 | 2039 | 1291 | 665 |
| Suriname | 4 | 4 | 3 | 6 | 5 | 2063 | 1999 | 1288 | 2089 | 2000 | 400 |

GOV0000629

الخشب المعاكس

胶合板

Plywood
Contreplaqués
Фанера
Madera terciada

Imports  Importations  Импорт  Importaciones

| | 1000 CUM | | | | | 1000 $ | | | | | unit value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2012 | 2013 | 2014 | 2015 | 2016 | 2012 | 2013 | 2014 | 2015 | 2016 | 2016 |
| Uruguay | 2 | 8 | 9 | 10 | 9 | 2858 | 4952 | 5274 | 5584 | 5243 | 610 |
| Venezuela | 115 | 86 | 26 | 17 | 16 | 61571 | 24236 | 17136 | 7734 | 7578 | 471 |
| Asia | 10298 | 10230 | 10433 | 10011 | 10148 | 5856112 | 5750807 | 6257411 | 5802743 | 5398972 | 532 |
| Afghanistan | 23 | 14 | 23 | 11 | 2 | 21353 | 8916 | 13893 | 6557 | 1826 | 886 |
| Armenia | 5 | 8 | 3 | 3 | 3 | 3006 | 4864 | 2592 | 1435 | 1208 | 356 |
| Azerbaijan | 155 | 144 | 144 | 90 | 112 | 46534 | 29692 | 29692 | 29351 | 24514 | 218 |
| Bahrain | 18 | 23 | 54 | 35 | 39 | 17098 | 20272 | 26134 | 27566 | 27031 | 699 |
| Bangladesh | 3 | 3 | 3 | 4 | 7 | 2765 | 2798 | 2972 | 3739 | 5013 | 756 |
| Brunei Darsm | 5 | 5 | 3 | 2 | 5 | 6149 | 7977 | 6915 | 6164 | 4961 | 973 |
| China | 1149 | 1134 | 1137 | 1234 | 943 | 512279 | 512475 | 582862 | 618024 | 495033 | 525 |
| Cyprus | 4 | 4 | 4 | 7 | 11 | 3266 | 2648 | 2991 | 3694 | 4271 | 389 |
| Georgia | 13 | 16 | 25 | 28 | 36 | 5667 | 7155 | 11352 | 11138 | 12386 | 341 |
| India | 128 | 116 | 121 | 114 | 106 | 80918 | 76486 | 76756 | 77991 | 74410 | 702 |
| Indonesia | 136 | 105 | 78 | 62 | 62 | 70522 | 57117 | 45640 | 35966 | 35966 | 584 |
| Iran | 15 | 13 | 25 | 25 | 26 | 9069 | 6386 | 12470 | 11912 | 17550 | 681 |
| Iraq | 7 | 37 | 97 | 74 | 109 | 7677 | 31354 | 89366 | 72600 | 86071 | 786 |
| Israel | 231 | 231 | 187 | 168 | 168 | 109126 | 109126 | 129467 | 116721 | 116721 | 695 |
| Japan | 3645 | 3765 | 3597 | 2996 | 2881 | 2163814 | 2173822 | 2092013 | 1675864 | 1477245 | 513 |
| Jordan | 40 | 62 | 52 | 44 | 50 | 56118 | 79520 | 71343 | 58563 | 56380 | 1124 |
| Kazakhstan | 60 | 63 | 77 | 77 | 77 | 35059 | 35405 | 40676 | 40676 | 40676 | 526 |
| Korea D P Rp | 7 | 6 | 10 | 12 | 11 | 4102 | 4054 | 7314 | 7134 | 6770 | 636 |
| Korea Rep | 1211 | 1287 | 876 | 900 | 1076 | 691906 | 657622 | 708508 | 694213 | 755023 | 702 |
| Kuwait | 60 | 66 | 77 | 94 | 84 | 50019 | 56345 | 64946 | 76110 | 53399 | 636 |
| Kyrgyzstan | 9 | 25 | 13 | 7 | 10 | 5452 | 6763 | 7083 | 3821 | 4236 | 443 |
| Lebanon | 19 | 20 | 25 | 19 | 28 | 21362 | 23062 | 27651 | 15288 | 19254 | 677 |
| Malaysia | 215 | 198 | 438 | 585 | 643 | 106467 | 81222 | 148567 | 154293 | 151996 | 236 |
| Maldives | 8 | 8 | 5 | 4 | 15 | 7383 | 7383 | 9000 | 11202 | 12893 | 834 |
| Mongolia | 4 | 4 | 7 | 8 | 8 | 3013 | 3013 | 9219 | 3483 | 2869 | 344 |
| Myanmar | 4 | 5 | 21 | 57 | 57 | 3181 | 4109 | 14430 | 27471 | 27471 | 483 |
| Oman | 98 | 88 | 115 | 107 | 125 | 87303 | 75266 | 86203 | 74873 | 77819 | 624 |
| Philippines | 339 | 195 | 411 | 292 | 518 | 151298 | 107814 | 167080 | 149922 | 209058 | 404 |
| Qatar | 78 | 81 | 119 | 145 | 143 | 59298 | 62823 | 89032 | 102731 | 87986 | 616 |
| Saudi Arabia | 752 | 611 | 715 | 812 | 812 | 402511 | 342964 | 370349 | 442384 | 442384 | 545 |
| Singapore | 440 | 440 | 469 | 415 | 363 | 170134 | 177682 | 166486 | 147221 | 128754 | 355 |
| Sri Lanka | 7 | 8 | 8 | 7 | 10 | 7954 | 9281 | 9014 | 8839 | 11052 | 1060 |
| Syria | 1 | 1 | 1 | 1 | 1 | 861 | 679 | 1839 | 633 | 737 | 757 |
| Thailand | 359 | 399 | 264 | 383 | 390 | 146978 | 157689 | 157729 | 150298 | 151991 | 390 |
| Timor-Leste | 2 | 3 | 3 | 2 | 5 | 2309 | 912 | 2928 | 2105 | 3845 | 834 |
| Turkey | 268 | 293 | 293 | 279 | 288 | 298861 | 320099 | 327620 | 309354 | 316570 | 1100 |
| Untd Arab Em | 360 | 312 | 402 | 387 | 411 | 267880 | 263769 | 342114 | 359356 | 211527 | 514 |
| Uzbekistan | 29 | 31 | 31 | 27 | 30 | 20306 | 21375 | 21375 | 13836 | 12488 | 410 |
| Viet Nam | 231 | 245 | 207 | 334 | 322 | 101695 | 109123 | 134211 | 155056 | 132283 | 410 |
| Europe | 6524 | 6570 | 7144 | 7181 | 7608 | 3754986 | 3870915 | 4323150 | 3823198 | 3948107 | 519 |
| Austria | 209 | 145 | 160 | 190 | 179 | 143271 | 109729 | 118576 | 112004 | 113118 | 631 |
| Belarus | 19 | 26 | 18 | 22 | 27 | 13505 | 15451 | 13042 | 9016 | 10092 | 380 |
| Belgium | 533 | 537 | 554 | 525 | 575 | 241550 | 251989 | 278048 | 233595 | 225409 | 392 |
| Bosnia Herzg | 6 | 10 | 9 | 9 | 11 | 4357 | 6361 | 6511 | 5379 | 6129 | 571 |
| Bulgaria | 38 | 40 | 50 | 53 | 59 | 18335 | 18458 | 21207 | 18314 | 21455 | 361 |
| Croatia | 27 | 18 | 17 | 19 | 26 | 11807 | 13515 | 12984 | 12025 | 14888 | 581 |
| Czechia | 71 | 78 | 82 | 88 | 163 | 51629 | 57347 | 64825 | 55791 | 64636 | 397 |
| Denmark | 270 | 266 | 287 | 241 | 242 | 90054 | 86153 | 86153 | 81619 | 87764 | 363 |
| Estonia | 74 | 94 | 82 | 84 | 101 | 37870 | 49152 | 44669 | 34404 | 33922 | 336 |
| Finland | 111 | 92 | 89 | 82 | 93 | 64304 | 60371 | 57128 | 43203 | 43494 | 466 |
| France | 374 | 368 | 429 | 420 | 475 | 312912 | 312468 | 362793 | 306542 | 335533 | 706 |
| Germany | 1336 | 1338 | 1369 | 1412 | 1440 | 818667 | 851927 | 897862 | 778039 | 774405 | 538 |
| Greece | 33 | 51 | 68 | 68 | 68 | 19335 | 23288 | 30544 | 30544 | 30544 | 452 |
| Hungary | 47 | 54 | 65 | 77 | 76 | 30805 | 32290 | 37506 | 33614 | 35814 | 471 |
| Ireland | 41 | 42 | 62 | 64 | 59 | 23802 | 28345 | 36786 | 38730 | 33929 | 578 |
| Italy | 420 | 428 | 453 | 448 | 470 | 238330 | 247634 | 263996 | 233305 | 226642 | 482 |
| Latvia | 35 | 32 | 54 | 75 | 91 | 19764 | 18731 | 30549 | 36606 | 38264 | 421 |
| Lithuania | 48 | 52 | 65 | 66 | 76 | 27212 | 31094 | 40145 | 30915 | 29555 | 387 |
| Macedonia | 5 | 4 | 7 | 4 | 10 | 2674 | 1666 | 2879 | 2232 | 2987 | 300 |
| Malta | 3 | 4 | 4 | 4 | 4 | 1604 | 1969 | 2276 | 2310 | 2310 | 518 |
| Moldova Rep | 8 | 5 | 7 | 7 | 7 | 4032 | 3499 | 4325 | 4325 | 4325 | 601 |
| Netherlands | 476 | 399 | 468 | 552 | 534 | 294344 | 264922 | 295232 | 268221 | 249168 | 467 |
| Norway | 72 | 70 | 72 | 67 | 65 | 97167 | 95143 | 98963 | 79930 | 74112 | 1141 |
| Poland | 187 | 215 | 299 | 290 | 298 | 115991 | 128107 | 170093 | 132319 | 119826 | 403 |
| Portugal | 41 | 50 | 64 | 56 | 80 | 27459 | 29974 | 39782 | 29578 | 36167 | 450 |
| Romania | 51 | 58 | 71 | 77 | 86 | 27691 | 31335 | 38112 | 35990 | 36402 | 426 |
| Russian Fed | 252 | 244 | 222 | 75 | 88 | 49066 | 66826 | 64333 | 24988 | 28663 | 326 |
| Serbia | 5 | 6 | 5 | 13 | 12 | 3861 | 4360 | 4854 | 8704 | 6172 | 532 |
| Slovakia | 42 | 39 | 66 | 66 | 65 | 30791 | 22524 | 37646 | 32151 | 29667 | 457 |
| Slovenia | 21 | 22 | 30 | 34 | 41 | 23871 | 25327 | 30658 | 29127 | 35565 | 877 |
| Spain | 52 | 68 | 104 | 134 | 154 | 35046 | 43450 | 62165 | 65746 | 72734 | 473 |
| Sweden | 173 | 155 | 163 | 150 | 175 | 118246 | 111961 | 123811 | 98697 | 108280 | 620 |
| Switzerland | 86 | 99 | 184 | 182 | 192 | 91886 | 106257 | 198075 | 164779 | 175140 | 912 |
| UK | 1285 | 1370 | 1399 | 1466 | 1479 | 625764 | 672811 | 698627 | 702861 | 793061 | 536 |
| Oceania | 390 | 352 | 472 | 465 | 541 | 241462 | 213697 | 278223 | 260599 | 296197 | 548 |
| Australia | 312 | 260 | 319 | 311 | 393 | 195987 | 172457 | 216289 | 195827 | 246464 | 627 |
| Fiji Islands | 1 | 2 | 3 | 3 | 2 | 651 | 1137 | 2056 | 1626 | 1173 | 646 |
| Fr Polynesia | 3 | 3 | 3 | 3 | 2 | 3098 | 2888 | 2912 | 3110 | 1853 | 882 |
| New Zealand | 47 | 65 | 120 | 128 | 121 | 25882 | 25685 | 39418 | 46127 | 35394 | 292 |
| Papua N Guin | 16 | 11 | 16 | 7 | 4 | 7238 | 5190 | 9151 | 5235 | 1929 | 466 |
| Samoa | 1 | 1 | 1 | 1 | 2 | 1643 | 1027 | 1331 | 1480 | 1777 | 1138 |
| Solomon Is | 1 | 1 | 1 | 1 | 2 | 704 | 531 | 627 | 854 | 1939 | 1130 |

PR 000630

GOV0000630

116

الخشب المعاكس

胶合板
Plywood
Contreplaqués
Madera terciada

Exports  Exportations  Exportaciones

| | 1000 CUM | | | | | 1000 $ | | | | unit value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2012 | 2013 | 2014 | 2015 | 2016 | 2012 | 2013 | 2014 | 2015 | 2016 | 2016 |
| World | 25950 | 26653 | 28437 | 28076 | 29886 | 13935045 | 14708263 | 16211331 | 15095910 | 14951601 | 500 |
| Africa | 174 | 168 | 177 | 159 | 132 | 192105 | 144952 | 112276 | 108257 | 97133 | 734 |
| Cameroon | 12 | 14 | 10 | 7 | 10 | 4704 | 8070 | 6715 | 3969 | 5191 | 544 |
| Congo, Rep | 2 | 1 | 1 | 0 | 0 | 1891 | 462 | 431 | 92 | 92 | 554 |
| Cote dIvoire | 32 | 25 | 39 | 23 | 14 | 12803 | 16791 | 22558 | 18168 | 9352 | 652 |
| Egypt | 5 | 4 | 4 | 6 | 2 | 2980 | 1800 | 1816 | 2493 | 2259 | 1449 |
| Eq Guinea | 0 | 0 | 1 | 1 | 2 | 30 | 151 | 881 | 1982 | 2147 | 1431 |
| Gabon | 41 | 51 | 46 | 39 | 28 | 35994 | 42190 | 39529 | 30699 | 28905 | 1038 |
| Ghana | 48 | 30 | 56 | 49 | 49 | 100675 | 37854 | 18157 | 18112 | 18112 | 367 |
| Guinea | 0 | 0 | 1 | 2 | 3 | 58 | 58 | 1369 | 1651 | 1544 | 603 |
| Kenya | 2 | 3 | 1 | 1 | 0 | 2173 | 2170 | 691 | 458 | 366 | 744 |
| Malawi | 5 | 21 | 7 | 18 | 4 | 3197 | 16029 | 4814 | 10714 | 1913 | 466 |
| Morocco | 10 | 8 | 4 | 7 | 12 | 15967 | 8987 | 7384 | 11057 | 19399 | 1679 |
| Senegal | 8 | 5 | 2 | 1 | 1 | 4162 | 2618 | 1835 | 672 | 1093 | 1120 |
| South Africa | 3 | 4 | 3 | 1 | 5 | 3223 | 3807 | 3144 | 5708 | 4146 | 852 |
| Uganda | 1 | 1 | 1 | 1 | 1 | 1164 | 1164 | 781 | 928 | 1343 | 990 |
| Zimbabwe | 3 | 0 | 0 | 0 | 0 | 1630 | 1657 | 49 | 15 | 14 | 519 |
| N America | 1201 | 1314 | 1310 | 1290 | 1323 | 595018 | 623843 | 627937 | 693482 | 685102 | 518 |
| Canada | 287 | 426 | 482 | 647 | 626 | 163708 | 213783 | 243073 | 347687 | 341202 | 545 |
| USA | 914 | 888 | 828 | 643 | 697 | 431288 | 410038 | 384842 | 345773 | 343878 | 493 |
| LAC | 2273 | 2328 | 2481 | 2884 | 3349 | 850008 | 852156 | 956354 | 996442 | 994111 | 297 |
| Argentina | 2 | 3 | 2 | 2 | 1 | 1791 | 3643 | 9240 | 10296 | 1664 | 1664 |
| Brazil | 1348 | 1460 | 1586 | 1858 | 2268 | 408101 | 429229 | 467760 | 482205 | 478097 | 211 |
| Chile | 621 | 507 | 602 | 728 | 742 | 282123 | 253603 | 327700 | 349500 | 348300 | 469 |
| Colombia | 6 | 2 | 1 | 1 | 1 | 4136 | 1597 | 947 | 442 | 442 | 706 |
| Costa Rica | | | | | | 34 | 78 | 1237 | 101 | 101 | |
| Dominican Rp | 0 | 0 | 0 | 1 | 0 | | | | | | |
| Ecuador | 67 | 63 | 47 | 67 | 81 | 38229 | 36048 | 32872 | 36808 | 43566 | 541 |
| Guatemala | 4 | 8 | 15 | 12 | 18 | 6634 | 11303 | 13472 | 18655 | 22826 | 1273 |
| Guyana | 4 | 6 | 5 | 5 | 5 | 2194 | 2628 | 2615 | 1754 | 2159 | 469 |
| Honduras | 8 | 10 | 16 | 12 | 21 | 4565 | 4735 | 5367 | 5821 | 9995 | 468 |
| Mexico | 2 | 3 | 4 | 18 | 9 | 2164 | 4109 | 5401 | 5826 | 3807 | 446 |
| Nicaragua | 4 | 5 | 0 | 0 | 0 | 2331 | 2789 | 8 | 14 | 3 | 3000 |
| Panama | 0 | 7 | 0 | 1 | 1 | 163 | 2203 | 8 | 654 | 654 | 1308 |
| Paraguay | 15 | 11 | 9 | 11 | 11 | 14115 | 11981 | 8375 | 10192 | 10192 | 959 |
| Peru | 30 | 17 | 15 | 13 | 16 | 17517 | 13739 | 12287 | 11010 | 13426 | 852 |
| Uruguay | 161 | 227 | 178 | 156 | 176 | 65246 | 74439 | 67795 | 62164 | 57800 | 328 |
| Asia | 16680 | 16974 | 18121 | 17140 | 17834 | 8621438 | 9062523 | 9944428 | 9279962 | 9110480 | 511 |
| Bahrain | 0 | 0 | 2 | 2 | 1 | 5 | 129 | 2102 | 1587 | 503 | 971 |
| Brunei Darsm | | | | | | 57 | 18 | 1757 | 19 | 19 | |
| Cambodia | 1 | 12 | 10 | 8 | 20 | 1483 | 8038 | 7583 | 12432 | 28714 | 1402 |
| China | 10053 | 10132 | 11392 | 10695 | 11464 | 4801563 | 5038976 | 5601061 | 5486322 | 5266509 | 459 |
| India | 56 | 33 | 65 | 61 | 45 | 25537 | 22548 | 30924 | 24010 | 47614 | 1060 |
| Indonesia | 2654 | 2742 | 2751 | 2780 | 2998 | 1814543 | 1920613 | 2059900 | 2070155 | 2243465 | 748 |
| Japan | 15 | 18 | 12 | 43 | 41 | 8745 | 10546 | 4357 | 17790 | 22271 | 540 |
| Jordan | 7 | 3 | 3 | 0 | 1 | 11189 | 9630 | 4993 | 1574 | 1130 | 1405 |
| Kazakhstan | 25 | 6 | 6 | 6 | 6 | 16487 | 4676 | 4454 | 4454 | 4454 | 722 |
| Korea Rep | 4 | 5 | 4 | 4 | 3 | 4225 | 5604 | 5520 | 6775 | 6891 | 2036 |
| Kuwait | 0 | 0 | 3 | 2 | 1 | 17 | 17 | 2143 | 3544 | 1433 | 1255 |
| Laos | 2 | 1 | 1 | 1 | 0 | 1350 | 1341 | 1563 | 1434 | 32 | 889 |
| Malaysia | 3388 | 3396 | 3105 | 2763 | 2497 | 1669773 | 1688713 | 1586009 | 1201509 | 1052774 | 422 |
| Myanmar | 18 | 16 | 17 | 17 | 17 | 11435 | 10731 | 10473 | 10187 | 10068 | 608 |
| Nepal | 2 | 1 | 2 | 1 | 0 | 725 | 434 | 1460 | 656 | 13 | 1000 |
| Oman | 1 | 1 | 0 | 3 | 1 | 725 | 687 | 35 | 2150 | 3990 | 3202 |
| Pakistan | 11 | 10 | 20 | 11 | 2 | 6349 | 4420 | 9599 | 6745 | 1757 | 907 |
| Philippines | 20 | 15 | 22 | 13 | 13 | 14647 | 8684 | 9162 | 7539 | 7416 | 586 |
| Qatar | 0 | 0 | 0 | 4 | 4 | 2 | 2 | 2 | 1870 | 1870 | 472 |
| Saudi Arabia | 24 | 30 | 10 | 17 | 9 | 13824 | 15392 | 10067 | 13104 | 6915 | 775 |
| Singapore | 53 | 46 | 72 | 58 | 45 | 26798 | 23009 | 23735 | 18897 | 14840 | 328 |
| Thailand | 24 | 42 | 45 | 55 | 31 | 18059 | 26037 | 27476 | 27357 | 25908 | 835 |
| Turkey | 17 | 4 | 4 | 14 | 36 | 14051 | 4460 | 4547 | 10743 | 21224 | 590 |
| Untd Arab Em | 52 | 51 | 60 | 56 | 69 | 47076 | 36192 | 38535 | 38316 | 41505 | 602 |
| Viet Nam | 249 | 410 | 513 | 525 | 529 | 111510 | 220131 | 295128 | 309405 | 298405 | 564 |
| Europe | 5511 | 5764 | 6249 | 6517 | 7156 | 3563691 | 3930783 | 4443004 | 3862123 | 3954954 | 553 |
| Austria | 334 | 339 | 346 | 298 | 338 | 263058 | 276376 | 291329 | 213473 | 233876 | 691 |
| Belarus | 134 | 137 | 106 | 125 | 161 | 63813 | 68499 | 71159 | 49427 | 52835 | 328 |
| Belgium | 368 | 369 | 403 | 381 | 437 | 188117 | 195314 | 224810 | 199641 | 203372 | 465 |
| Bosnia Herzg | 3 | 14 | 17 | 18 | 20 | 1958 | 10768 | 14189 | 12802 | 14791 | 734 |
| Bulgaria | 48 | 44 | 50 | 59 | 55 | 27656 | 26353 | 28626 | 27391 | 26054 | 475 |
| Croatia | 11 | 8 | 6 | 7 | 7 | 7517 | 5970 | 4622 | 4431 | 3964 | 535 |
| Czechia | 117 | 119 | 124 | 124 | 205 | 82997 | 83050 | 98356 | 77296 | 107749 | 525 |
| Denmark | 63 | 67 | 67 | 16 | 11 | 18123 | 21306 | 21306 | 7852 | 5785 | 520 |
| Estonia | 56 | 55 | 48 | 51 | 67 | 47555 | 49360 | 41059 | 40906 | 48773 | 728 |
| Finland | 855 | 920 | 998 | 981 | 940 | 576033 | 634432 | 708518 | 593180 | 568137 | 604 |
| France | 143 | 141 | 145 | 156 | 153 | 162155 | 166356 | 179534 | 177089 | 170062 | 1113 |
| Germany | 298 | 297 | 310 | 334 | 347 | 195420 | 271708 | 285047 | 253168 | 275923 | 796 |
| Greece | 22 | 26 | 33 | 33 | 33 | 14225 | 16495 | 18443 | 18443 | 18443 | 558 |
| Hungary | 42 | 59 | 62 | 60 | 55 | 24263 | 35366 | 39028 | 31468 | 30658 | 553 |

الخشب المعاكس

胶合板
Plywood
Contreplaqués
Фанера
Madera terciada

Exports  Exportations  Экспорт  Exportaciones

| | 1000 CUM | | | | | 1000 $ | | | | unit value |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2012 | 2013 | 2014 | 2015 | 2016 | 2012 | 2013 | 2014 | 2015 | 2016 | 2016 |
| Italy | 201 | 192 | 210 | 215 | 252 | 156797 | 157787 | 201388 | 183739 | 207934 | 825 |
| Latvia | 247 | 250 | 247 | 286 | 356 | 198263 | 207031 | 221175 | 209334 | 242446 | 682 |
| Lithuania | 7 | 8 | 7 | 8 | 15 | 5432 | 6704 | 5505 | 5507 | 6815 | 465 |
| Moldova Rep | 2 | 0 | 0 | 0 | 0 | 1039 | 42 | 42 | 42 | 42 | 712 |
| Netherlands | 89 | 71 | 75 | 68 | 69 | 53073 | 51983 | 57767 | 48471 | 41454 | 605 |
| Norway | 7 | 4 | 5 | 5 | 0 | 26658 | 14444 | 16707 | 14861 | 1114 | 3011 |
| Poland | 169 | 181 | 203 | 250 | 254 | 137186 | 155046 | 177704 | 160342 | 171972 | 678 |
| Portugal | 7 | 6 | 33 | 10 | 13 | 5010 | 4200 | 7838 | 3786 | 4972 | 382 |
| Romania | 119 | 142 | 144 | 159 | 144 | 73417 | 91096 | 96152 | 91678 | 81415 | 567 |
| Russian Fed | 1717 | 1758 | 1969 | 2206 | 2458 | 890658 | 995499 | 1173521 | 990901 | 945270 | 385 |
| Serbia | 8 | 10 | 11 | 8 | 43 | 5691 | 6784 | 7168 | 4279 | 11356 | 264 |
| Slovakia | 34 | 36 | 85 | 107 | 116 | 30445 | 33871 | 75293 | 80535 | 90908 | 783 |
| Slovenia | 52 | 48 | 54 | 59 | 68 | 41484 | 38314 | 43405 | 40174 | 46513 | 686 |
| Spain | 152 | 166 | 189 | 224 | 252 | 168882 | 193615 | 212951 | 217257 | 235397 | 935 |
| Sweden | 39 | 42 | 31 | 24 | 22 | 21711 | 24361 | 18786 | 13730 | 14433 | 642 |
| Switzerland | 3 | 3 | 4 | 4 | 5 | 3837 | 3668 | 7656 | 6961 | 7103 | 1558 |
| UK | 54 | 58 | 72 | 45 | 66 | 29640 | 30893 | 41873 | 31824 | 33788 | 512 |
| Ukraine | 108 | 195 | 195 | 195 | 195 | 40731 | 51574 | 51574 | 51574 | 51574 | 265 |
| Oceania | 112 | 105 | 98 | 86 | 91 | 112785 | 94006 | 127332 | 155644 | 109821 | 1212 |
| Australia | 18 | 28 | 19 | 14 | 31 | 2249 | 3871 | 2778 | 2882 | 4195 | 137 |
| Fiji Islands | 3 | 1 | 2 | 1 | 1 | 1481 | 817 | 2354 | 1434 | 1434 | 1065 |
| New Zealand | 81 | 64 | 65 | 62 | 52 | 101614 | 77380 | 110847 | 144608 | 98595 | 1910 |
| Papua N Guin | 9 | 12 | 12 | 7 | 7 | 7388 | 11873 | 11300 | 5492 | 5492 | 792 |
| Solomon Is | | | | 1 | 0 | | | | 1175 | 52 | 619 |

GOV0000632

# EXHIBIT 6

PR 000633

GOV0000633

| | 2010 | | 2011 | | 2012 | | 2013 | | 2014 | | 2015 | | 2016 | | 2017 | | 2018 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Value (USD) | Quantity (KG) | Value (USD) | Quantity (KG) | Value (USD) | Quantity (KG) | Value (USD) | Quantity (KG) | Value (USD) | Quantity (KG) | Value (USD) | Quantity (KG) | Value (USD) | Quantity (KG) | Value (USD) | Quantity (KG) | Value (USD) | Quantity (KG) |
| United States | 818241756 | 1354926 | 821500146 | 1356630 | 1022437424 | 1638546 | 1010759136 | 1346839 | 1282923279 | 885932953 | 1376091580 | 962704907 | 1400154771 | 1107398546 | 1138598947 | 909732085 | 1073114857 | 739096382 |
| Philippines | 15107140 | 39186 | 45698468 | 121616 | 98150979 | 247618 | 159813286 | 401364 | 290812457 | 340169733 | 26702348 | 29438 | 33168323 | 41569388 | 50553878 | 3791729 | 22551214 | 822 |
| United Kingdom | 228395330 | 586199 | 244944328 | 590142 | 287169040 | 643848 | 304741644 | 650319 | 349743407 | 358275659 | 355328570 | 366742269 | 322738039 | 371884809 | 274737716 | 323382628 | 339016901 | 382916099 |
| Japan | 237098924 | 627388 | 379807397 | 849452 | 372374933 | 776311 | 421043950 | 815713 | 412547965 | 442558016 | 312663131 | 358161548 | 281440825 | 342214443 | 289991106 | 372319707 | 294571321 | 354164357 |
| United Arab Emirates | 114708135 | 367574 | 162213657 | 484405 | 188968625 | 512702 | 204133074 | 541411 | 255870574 | 327344460 | 319811432 | 351675881 | 242700140 | 339946157 | 218441349 | 353846033 | 216613420 | 344740076 |
| Vietnam | 64315709 | 171076 | 81488460 | 202711 | 93420225 | 219427 | 94801964 | 223342 | 116558702 | 128025571 | 121537445 | 131647934 | 133764986 | 152439769 | 177922774 | 208157473 | 224487664 | 266692564 |
| Israel | 84351234 | 225872 | 97602163 | 239984 | 91729693 | 208917 | 128019772 | 284848 | 118357295 | 130840463 | 117151198 | 136109825 | 126392857 | 165723570 | 125578949 | 175146721 | 142226383 | 186462019 |
| Thailand | 77039909 | 211945 | 117649833 | 304885 | 118244075 | 305075 | 124789007 | 336207 | 116708798 | 150916762 | 98811202 | 136029217 | 114477058 | 170402411 | 99753659 | 161263107 | 110330831 | 171145061 |
| Korea, South | 95736474 | 292516 | 223643967 | 613992 | 254571319 | 692560 | 283183042 | 770726 | 277318221 | 391856478 | 251585659 | 365851521 | 211381473 | 331274518 | 167491240 | 257770088 | 134725252 | 167660379 |
| Taiwan | 61273991 | 202062 | 79065029 | 225157 | 77906985 | 216026 | 106201117 | 284351 | 125221030 | 179171105 | 107292713 | 162203983 | 81386888 | 137031600 | 85877663 | 143482797 | 107578145 | 167294694 |
| Canada | 82601083 | 103528 | 101566505 | 130145 | 122582965 | 143799 | 146587309 | 164711 | 175520638 | 107283052 | 175072632 | 103708754 | 159837967 | 121218869 | 21742385 | 144386918 | 237803538 | 154382284 |
| Saudi Arabia | 99607473 | 335828 | 139412683 | 412296 | 177811851 | 497850 | 152553990 | 425511 | 185676029 | 258317128 | 161922446 | 228474436 | 125203791 | 202521335 | 90304226 | 159364226 | 84885773 | 135965624 |
| Malaysia | 27162425 | 70541 | 41125931 | 96579 | 48111950 | 119701 | 43856940 | 85698 | 63154496 | 59328424 | 55995413 | 54327366 | 63159648 | 64720795 | 66383537 | 89269556 | 92953826 | 135439052 |
| Australia | 20936179 | 34877 | 28005242 | 38933 | 37096306 | 45811 | 51800343 | 59123 | 75711488 | 49136399 | 95766668 | 59895711 | 103017134 | 73522649 | 135434718 | 94561966 | 166082331 | 112803373 |
| Belgium | 13153734 | 207954 | 157572190 | 255075 | 139296613 | 203373 | 134148039 | 207798 | 150370175 | 121326430 | 131589611 | 105325471 | 120673003 | 107410265 | 136787060 | 121051737 | 145522252 | 111525991 |
| Mexico | 37780238 | 86547 | 53805902 | 117839 | 57360112 | 112218 | 62933588 | 158420 | 74451553 | 70644703 | 70486319 | 68743414 | 74660088 | 77165982 | 77837041 | 87054779 | 98658364 | 109778824 |
| Algeria | 31162977 | 89413 | 38974754 | 106735 | 60144848 | 161217 | 55704230 | 154728 | 83373769 | 111042946 | 58247205 | 85111158 | 70952364 | 110790510 | 28572964 | 50585111 | 66646412 | 108222052 |
| Hong Kong | 65116713 | 231492 | 72855532 | 260187 | 72097055 | 247361 | 68865935 | 217468 | 84047413 | 108882392 | 80255215 | 110389063 | 79745870 | 106171030 | 120311475 | 108385010 | 109876405 | 107563611 |
| Egypt | 52947703 | 148574 | 61522272 | 166832 | 51458270 | 127041 | 65360041 | 164256 | 55221287 | 68925436 | 52877451 | 65224592 | 58220617 | 98665842 | 46207840 | 83249628 | 66283971 | 107125643 |
| Germany | 90678526 | 184631 | 122338680 | 231424 | 101167708 | 171072 | 102954687 | 159665 | 113896774 | 88339616 | 93057716 | 71629971 | 98749165 | 83314114 | 118664631 | 94096109 | 136866629 | 102029404 |
| Cambodia | 218209 | 502 | 2066135 | 1562 | 1184152 | 1852 | 276957 | 3658 | 4219473 | 4109557 | 11191578 | 9128229 | 32433691 | 23332665 | 76455125 | 69073668 | 98499075 | 99131308 |
| Iraq | 313079 | 1022 | 926637 | 1680 | 485541 | 9762 | 24786380 | 65101 | 70656124 | 78767672 | 57914015 | 61756973 | 63517192 | 85325050 | 70232356 | 84893030 | 7335069 | 91377062 |
| Qatar | 25086854 | 78869 | 38351706 | 116879 | 46375864 | 129102 | 42687422 | 126612 | 45522535 | 64251786 | 51856883 | 78883012 | 45276567 | 80257666 | 41835061 | 78411920 | 50153897 | 86791215 |
| Nigeria | 11634471 | 35187 | 31622462 | 94780 | 34924581 | 94621 | 53813219 | 148583 | 79223123 | 96098521 | 61633187 | 73669103 | 43148178 | 56939144 | 50032124 | 55574741 | 69434475 | 70779925 |
| France | 52496139 | 86928 | 54250062 | 100967 | 51844923 | 96043 | 46181697 | 96970 | 48663098 | 51740279 | 40783525 | 44063791 | 40290332 | 49074650 | 45724646 | 58764615 | 56269766 | 65481545 |
| Kuwait | 18518587 | 60498 | 23845059 | 71299 | 34145134 | 98902 | 30384401 | 90771 | 41724506 | 56329771 | 38042133 | 52889122 | 30611097 | 51626124 | 32476359 | 56397483 | 39631365 | 60924068 |
| Singapore | 65614218 | 200517 | 83933995 | 236243 | 87250450 | 235494 | 85214205 | 228411 | 84898491 | 116325064 | 71667367 | 100740915 | 53928631 | 81151440 | 39591423 | 64278740 | 43270797 | 60752928 |
| Chile | 6585839 | 17351 | 14234012 | 36055 | 20278841 | 46673 | 32060104 | 78680 | 27839335 | 34957676 | 25391714 | 32048440 | 22143542 | 29791391 | 21504249 | 31791565 | 40628697 | 59173281 |
| Poland | 13311338 | 38998 | 24921042 | 65730 | 21140242 | 54984 | 22832996 | 53301 | 33324300 | 37928449 | 26096614 | 34527142 | 21128435 | 33808783 | 24633063 | 44563710 | 34892354 | 58482070 |
| Oman | 2301069 | 6608 | 2132523 | 5344 | 4467569 | 11641 | 7094826 | 18993 | 11502049 | 15155960 | 16842005 | 22714688 | 26819405 | 44314579 | 28221508 | 81791684 | 28171316 | 44620284 |
| Netherlands | 69213247 | 70639 | 73697766 | 78296 | 57356090 | 51196 | 54835512 | 53850 | 59261108 | 30042467 | 60344945 | 33361230 | 56839119 | 35152931 | 67700590 | 41246435 | 69856849 | 41308743 |
| India | 48059231 | 85402 | 112782202 | 253135 | 81005464 | 141575 | 64219099 | 103330 | 62783948 | 52063931 | 57952528 | 49961978 | 48597172 | 41859823 | 53763329 | 48832983 | 42428688 | 38402891 |
| Indonesia | 36408067 | 90116 | 91581220 | 219920 | 91733373 | 206585 | 76210611 | 16375 | 68985143 | 70789663 | 46662356 | 46113976 | 39300587 | 42763794 | 31463178 | 35560693 | 32622535 | 37184526 |
| Panama | 5910517 | 19702 | 7557679 | 22994 | 11064139 | 30190 | 21249470 | 49248 | 14176867 | 16401877 | 17380578 | 19830272 | 10790318 | 17088291 | 19231093 | 31476976 | 23267286 | 33886706 |
| Myanmar | 100613 | 219 | 403876 | 624 | 1656755 | 1919 | 827774 | 1615 | 8554960 | 9975688 | 16978889 | 21040551 | 16350277 | 21684121 | 24326797 | 32823505 | 26160148 | 33712837 |
| Bulgaria | 5721405 | 20288 | 6959976 | 21961 | 6750972 | 21674 | 7681176 | 24804 | 11467352 | 17031643 | 12642968 | 19601394 | 8046873 | 15154360 | 8626985 | 19409500 | 14942277 | 32322921 |
| Jordan | 62090839 | 141538 | 90498466 | 216523 | 96121569 | 208852 | 80212108 | 175169 | 23872460 | 24310897 | 9655899 | 11318372 | 16621182 | 30567525 | 16558700 | 32390181 | 16542366 | 31434157 |
| Italy | 110629301 | 72084 | 114548237 | 75834 | 84280890 | 55081 | 67579853 | 46658 | 71161152 | 27129814 | 48912410 | 18309172 | 48258712 | 19129102 | 51645869 | 21848276 | 63047841 | 27608277 |
| Russia | 15853457 | 30549 | 35718331 | 68764 | 47171920 | 87656 | 64284668 | 129057 | 71909608 | 74874627 | 22818603 | 25791532 | 17126674 | 27266651 | 14771041 | 25518724 | 16596900 | 27115903 |
| Bahrain | 5927256 | 17681 | 8481647 | 23739 | 11842716 | 31626 | 11583901 | 30292 | 15945508 | 20980566 | 11462898 | 23427160 | 16992710 | 25005351 | 17332171 | 28070506 | 15270041 | 24425772 |
| Kenya | 1677314 | 4199 | 2726212 | 6338 | 4478330 | 9041 | 7687387 | 17078 | 8520650 | 9448519 | 8934609 | 10373339 | 8628323 | 12252840 | 13887537 | 23199714 | 15603188 | 23137015 |
| Pakistan | 5877045 | 17746 | 7428824 | 21261 | 11406086 | 29900 | 11950233 | 28512 | 10049317 | 12571741 | 12846748 | 16676956 | 13589779 | 21602917 | 15932797 | 26842589 | 11969941 | 20396616 |
| Mauritius | 6795874 | 19365 | 7932083 | 19819 | 9324791 | 21821 | 9475958 | 21516 | 10350092 | 11858752 | 10214766 | 12112236 | 10819542 | 14661912 | 11562487 | 16366074 | 14002862 | 19014849 |
| Romania | 2076126 | 5881 | 6316418 | 20193 | 5001582 | 14117 | 5615055 | 16326 | 7518394 | 10453885 | 5670662 | 8374032 | 4995229 | 8809579 | 7922080 | 14998831 | 11214813 | 18704368 |
| South Africa | 5328057 | 9643 | 8957377 | 17235 | 14182968 | 29913 | 15774916 | 29246 | 19223389 | 17879867 | 19821765 | 17861007 | 16267855 | 15861082 | 15930372 | 16726522 | 19382865 | 18391729 |
| New Zealand | 4378657 | 7283 | 6302806 | 11971 | 7568525 | 13760 | 9559577 | 15237 | 9018676 | 7127154 | 11452121 | 9000563 | 14013813 | 10970963 | 15014795 | 11850813 | 21580992 | 17499075 |
| Somalia | 117178 | 302 | 118093 | 356 | 13019 | 99 | 56958 | 164 | 695096 | 675350 | 2190090 | 2842911 | 5506883 | 6845960 | 6801714 | 9807410 | 13203354 | 16966392 |
| Mongolia | 2138834 | 14618 | 2748119 | 38234 | 3570517 | 33224 | 4032604 | 31948 | 5357057 | 23716761 | 3338204 | 12843676 | 3310528 | 7821137 | 1082901 | 8320101 | 3029374 | 16597059 |
| Lebanon | 2612247 | 21859 | 6961949 | 15642 | 11731247 | 30800 | 10484531 | 27094 | 9655142 | 11482741 | 9889501 | 13655664 | 9568545 | 17624223 | 8723889 | 16802773 | 9352934 | 16568970 |
| Sweden | 26934005 | 31187 | 35441302 | 36395 | 50373395 | 41602 | 41051232 | 36403 | 45297936 | 24286502 | 40695003 | 21091944 | 21158071 | 13630048 | 17999910 | 12578868 | 20700000 | 15829562 |
| Macau | 829363 | 7488 | 1372057 | 10088 | 1733034 | 12645 | 6525276 | 22186 | 13435991 | 19499641 | 28661294 | 19948366 | 18178263 | 14630289 | 15934417 | 15282945 | 14524431 | 15613657 |
| Ireland | 26249509 | 52134 | 25955964 | 55245 | 22535560 | 47114 | 16962759 | 33260 | 20608079 | 22063339 | 18205108 | 20070470 | 14613635 | 17577683 | 15270093 | 21350072 | 12923751 | 15332724 |
| Korea, North | 2130555 | 6141 | 3279419 | 8848 | 4138795 | 10929 | 4207704 | 11344 | 7392618 | 10319947 | 7723807 | 12375466 | 9935973 | 15793497 | 13706293 | 17094270 | 10797066 | 15115863 |
| Sri Lanka | 6343161 | 18673 | 9773603 | 29490 | 10294699 | 28606 | 11375714 | 29310 | 10936067 | 13061882 | 11704665 | 14120779 | 13364512 | 17951897 | 12660741 | 17331488 | 9800407 | 13427613 |
| Spain | 30667358 | 42202 | 22243128 | 31664 | 16996913 | 22222 | 16023210 | 22590 | 19399677 | 14558960 | 17477965 | 12687343 | 22603155 | 18846408 | 16248438 | 13484487 | 19207781 | 13335759 |
| Georgia | 1856146 | 5571 | 3190860 | 8989 | 4570868 | 12765 | 4994085 | 13440 | 8151986 | 10294751 | 6900921 | 9699838 | 9038706 | 14762270 | 10108918 | 19649339 | 8000343 | 12591760 |
| Guatemala | 4025744 | 11504 | 4346269 | 12261 | 4947913 | 12659 | 5819726 | 14374 | 6156484 | 6873854 | 8112687 | 9334704 | 8364043 | 10575115 | 6843383 | 8604499 | 10822767 | 12991787 |
| Ghana | 951856 | 2380 | 1546915 | 3668 | 2072183 | 4713 | 3715326 | 9882 | 5921618 | 6897947 | 4571011 | 3751325 | 5998242 | 6357833 | 3752901 | 4530714 | 10031201 | 10586651 |
| Norway | 28430517 | 31400 | 23548420 | 26794 | 21399807 | 25589 | 16014251 | 20361 | 14929447 | 11233483 | 14009612 | 9438356 | 8575000 | 6775307 | 9337281 | 9609472 | 10166875 | 10986615 |
| Dominican Republic | 9093036 | 28402 | 6215527 | 18144 | 8940568 | 23247 | 8323794 | 21612 | 7862121 | 10020474 | 8723083 | 11900258 | 4562693 | 6777547 | 5908932 | 9478268 | 6591981 | 9944690 |
| Turkey | 2241129 | 2994 | 2730024 | 4614 | 1317202 | 1352 | 2027456 | 1602 | 2101710 | 1770042 | 1707778 | 1776553 | 1644855 | 1714783 | 4721332 | 5900305 | 7004409 | 9617612 |
| Maldives | 601821 | 1630 | 1593350 | 3673 | 2015403 | 4909 | 2193282 | 5278 | 3736185 | 4262726 | 3708722 | 4214978 | 5074118 | 6251951 | 5286700 | 6409091 | 7641952 | 9153897 |

PR 000634

| | 2010 | | 2011 | | 2012 | | 2013 | | 2014 | | 2015 | | 2016 | | 2017 | | 2018 | |
| | Value (USD) | Quantity (KG) | Value (USD) | Quantity (KG) | Value (USD) | Quantity (KG) | Value (USD) | Quantity (KG) | Value (USD) | Quantity (KG) | Value (USD) | Quantity (KG) | Value (USD) | Quantity (KG) | Value (USD) | Quantity (KG) | Value (USD) | Quantity (KG) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Colombia | 10436081 | 25349 | 14446721 | 32639 | 21368829 | 42891 | 20889703 | 44087 | 13638255 | 13674312 | 5798450 | 5902339 | 5751627 | 6391563 | 6429436 | 7828678 | 7319628 | 8575883 |
| Denmark | 23100245 | 21098 | 18163049 | 19174 | 17760517 | 17410 | 17329876 | 16409 | 18025954 | 10506900 | 12161727 | 8575417 | 10058004 | 7729497 | 10213840 | 7316240 | 11981170 | 8500696 |
| Djibouti | 2239364 | 5705 | 2587895 | 5836 | 3121046 | 6292 | 5587759 | 10983 | 11245244 | 10974737 | 9542921 | 9137118 | 13192834 | 14156702 | 9555785 | 11575577 | 5766689 | 7656802 |
| Costa Rica | 5370576 | 16258 | 4684528 | 13594 | 6446795 | 16961 | 4819398 | 12783 | 5966549 | 8117255 | 5565547 | 7470089 | 4939538 | 7226673 | 5139016 | 8044812 | 5023201 | 7551740 |
| Portugal | 9142670 | 18790 | 7620665 | 16388 | 2603696 | 5164 | 3605752 | 8192 | 3914102 | 4540625 | 2954936 | 3275651 | 3257476 | 4562866 | 4137309 | 5673635 | 5192689 | 6897382 |
| Greece | 7333488 | 21242 | 8994302 | 24955 | 6317071 | 17357 | 6404520 | 17260 | 4938643 | 6376229 | 3873105 | 5595915 | 4169456 | 6418707 | 3480733 | 5672280 | 4381760 | 6597233 |
| Haiti | 4216677 | 12888 | 3390186 | 9201 | 4027277 | 10114 | 4728799 | 10510 | 4687539 | 4999600 | 4140791 | 5154651 | 3572049 | 4449094 | 5641252 | 7319154 | 5330533 | 6333851 |
| Ukraine | 3679942 | 10608 | 5614230 | 16045 | 4772058 | 14721 | 7339827 | 21384 | 3867808 | 5223227 | 1767820 | 2545053 | 1875857 | 3288613 | 2832349 | 5246044 | 3419221 | 6224095 |
| Sudan | 6050299 | 20247 | 2839800 | 8463 | 3741309 | 10603 | 5267401 | 15565 | 3502246 | 4965648 | 5632873 | 8711962 | 5203893 | 9873139 | 5205776 | 9886767 | 3520450 | 5893226 |
| Bangladesh | 3207881 | 8203 | 3070946 | 6619 | 2159853 | 4023 | 2346999 | 4416 | 2510532 | 2776409 | 3010335 | 3156263 | 4001831 | 5359657 | 5656552 | 7759481 | 4287789 | 5882705 |
| Kazakhstan | 2702886 | 8243 | 5126982 | 15094 | 8420745 | 22258 | 10270758 | 26036 | 10820159 | 14638198 | 5561162 | 9371577 | 3537433 | 4574240 | 4877050 | 7275183 | 4364117 | 5877294 |
| Tanzania | 5084510 | 13116 | 7237970 | 18526 | 9787487 | 23808 | 11808834 | 28461 | 15017653 | 18423873 | 13056441 | 17181408 | 8886194 | 13566264 | 5089662 | 7616445 | 4250285 | 5732444 |
| Morocco | 15389941 | 22705 | 8558377 | 16998 | 8479078 | 17533 | 3270666 | 5156 | 2243013 | 1786021 | 1388473 | 1122194 | 3164311 | 3700532 | 2565394 | 3254708 | 5073903 | 5390260 |
| Nicaragua | 2356344 | 7036 | 2797080 | 7852 | 4109727 | 10529 | 4272354 | 9688 | 3894678 | 4477758 | 4724232 | 5710769 | 4291953 | 5816337 | 4483143 | 5935501 | 4189238 | 5350631 |
| El Salvador | 2121142 | 6409 | 2295199 | 6599 | 1786209 | 4877 | 1887059 | 4756 | 1837426 | 2232950 | 1529200 | 1899140 | 1731970 | 2332425 | 2036767 | 2907586 | 3616760 | 5048445 |
| Jamaica | 2010901 | 5485 | 2160363 | 5415 | 3045514 | 7351 | 2650173 | 7349 | 3386097 | 3794787 | 3482713 | 4058769 | 2365647 | 3120740 | 3446493 | 5033575 | 3695758 | 4924953 |
| Reunion | 2455893 | 8583 | 2684560 | 8504 | 2931809 | 8680 | 2901848 | 7525 | 3370382 | 4151368 | 2380588 | 3563938 | 2694797 | 4332135 | 2292103 | 4179465 | 2587980 | 4199640 |
| Cuba | 1738765 | 4783 | 2966439 | 7535 | 2314783 | 5484 | 3253780 | 8078 | 1133602 | 1428110 | 4535060 | 5681173 | 3652976 | 5068538 | 2476649 | 3671394 | 3311604 | 4196386 |
| Angola | 18008200 | 48356 | 26863165 | 100334 | 38171436 | 100285 | 33335310 | 90306 | 36623869 | 57460573 | 10249248 | 15340863 | 1760054 | 2077396 | 2853252 | 3753264 | 2822694 | 4175763 |
| Mozambique | 828532 | 2043 | 1148300 | 3038 | 1353916 | 3242 | 3344925 | 8191 | 4681118 | 5805961 | 5095857 | 5738282 | 2633250 | 3504946 | 2536708 | 3737617 | 2887992 | 4126794 |
| Honduras | 1154583 | 2743 | 2474729 | 5551 | 3550123 | 6285 | 3341330 | 6511 | 2536060 | 2340619 | 2731785 | 2835604 | 3115481 | 2674091 | 4260318 | 4143231 | 3387872 | 3805391 |
| Turkmenistan | 949986 | 2987 | 395240 | 1159 | 9858196 | 26223 | 14749305 | 38302 | 20539291 | 28968758 | 5839947 | 9648869 | 5259393 | 9536869 | 2210163 | 4465530 | 2271847 | 3689870 |
| Libya | 21456684 | 57663 | 3361269 | 9293 | 8762525 | 21957 | 15530820 | 41123 | 10543463 | 13208600 | 2049893 | 2378918 | 2467245 | 3887959 | 2794226 | 4843410 | 2489986 | 3638536 |
| Ethiopia | 6848084 | 18349 | 8811536 | 22101 | 9150075 | 23387 | 10350704 | 24838 | 2840568 | 3497627 | 5185579 | 4924534 | 3867957 | 5408699 | 4146430 | 5936157 | 2846377 | 3522568 |
| East Timor | 385303 | 1116 | 193964 | 670 | 1210331 | 2904 | 1462934 | 3735 | 2342915 | 2920882 | 2165271 | 2364414 | 3427831 | 4190484 | 3097408 | 3710435 | 2879093 | 3496860 |
| Suriname | 896700 | 2645 | 2030490 | 5677 | 1307560 | 3613 | 1525998 | 4321 | 873719 | 1348053 | 1645941 | 2429870 | 914515 | 1258486 | 1718230 | 2737501 | 2179027 | 3286982 |
| Fiji | 188998 | 449 | 648504 | 1820 | 395458 | 1122 | 607161 | 1603 | 1010809 | 1239267 | 1065551 | 1448408 | 1650732 | 2234278 | 1625105 | 2411851 | 2215057 | 3255577 |
| Croatia | 1611653 | 4747 | 2283375 | 5385 | 1593354 | 3523 | 1843445 | 3831 | 2038421 | 2128629 | 3046270 | 2541165 | 2712206 | 2531449 | 2986356 | 2439934 | 4782111 | 3171386 |
| Liberia | 614641 | 1816 | 2332800 | 6467 | 1925142 | 5033 | 2401972 | 6089 | 2073890 | 2487859 | 1509835 | 1816240 | 1594607 | 2081880 | 2612559 | 3460797 | 2192528 | 3119418 |
| Albania | 557278 | 1167 | 853233 | 1927 | 556054 | 1499 | 699447 | 1533 | 611704 | 753700 | 770706 | 1016120 | 871489 | 1183337 | 1292519 | 1968952 | 2098063 | 2951838 |
| Senegal | 683782 | 1966 | 1010595 | 2374 | 307067 | 622 | 348683 | 606 | 914299 | 716496 | 839923 | 995148 | 1229002 | 1570353 | 1523578 | 2018033 | 2141954 | 2774654 |
| Argentina | 3160393 | 8032 | 6953402 | 15591 | 4434394 | 9013 | 5216449 | 8909 | 4605408 | 2780796 | 5911273 | 3155585 | 3957674 | 2941269 | 4213825 | 2489757 | 5117145 | 2606742 |
| Madagascar | 288747 | 944 | 323516 | 880 | 630937 | 1788 | 761605 | 2098 | 849851 | 1142040 | 1116192 | 1534285 | 1324318 | 2120769 | 1130041 | 1932301 | 1575935 | 2597839 |
| Uzbekistan | 235135 | 373 | 368010 | 655 | 459270 | 745 | 227294 | 485 | 703880 | 595770 | 438218 | 421460 | 339749 | 361011 | 837652 | 1124365 | 1513206 | 2453144 |
| Finland | 5281976 | 8041 | 5766684 | 9505 | 7949149 | 8568 | 4475807 | 4307 | 5578533 | 3406920 | 4561640 | 3031895 | 2377680 | 1738639 | 2801636 | 2209690 | 2438250 | 2449984 |
| Slovenia | 3517596 | 2098 | 2794343 | 2269 | 2481081 | 2048 | 4367000 | 3156 | 6313383 | 2545311 | 4345962 | 1912100 | 4263371 | 2002912 | 5161512 | 2782100 | 5316442 | 2303292 |
| Tajikistan | 208315 | 704 | 102900 | 376 | 375650 | 772 | 1245156 | 4689 | 1001407 | 1062172 | 1205521 | 1606717 | 350772 | 496812 | 751291 | 1650131 | 1179998 | 2289511 |
| French Polynesia | 1378633 | 4126 | 1263793 | 3771 | 1058280 | 2909 | 971577 | 2711 | 774814 | 994573 | 1465324 | 1823400 | 1075207 | 1593350 | 1149728 | 1929305 | 1512361 | 2274390 |
| Malta | 909194 | 2745 | 1857026 | 5764 | 1450986 | 3984 | 564678 | 1433 | 987940 | 1304013 | 756715 | 1017260 | 879384 | 1367230 | 1187888 | 1801020 | 1523928 | 2242088 |
| Montenegro | 362439 | 1251 | 453392 | 1401 | 519710 | 1606 | 487329 | 1484 | 434250 | 641970 | 491431 | 746208 | 319188 | 550900 | 408329 | 775835 | 1100440 | 2133900 |
| Guinea | | | 1920792 | 4268 | 2429817 | 5792 | 2540819 | 5570 | 545666 | 586267 | 937857 | 1358593 | 535449 | 858298 | 1179723 | 1609576 | 1593880 | 2115321 |
| Gambia | 428325 | 1473 | 182876 | 565 | 499994 | 1417 | 615968 | 1790 | 895094 | 1053310 | 906178 | 1181077 | 715111 | 1042180 | 1131124 | 1818142 | 1421363 | 2063212 |
| Trinidad & Tobago | 759027 | 2149 | 1662482 | 4041 | 1891013 | 4767 | 1386911 | 3545 | 1101458 | 1350654 | 1188375 | 1434821 | 708745 | 949559 | 651820 | 900293 | 1422894 | 2008599 |
| Cote d'Ivoire | 18776 | 32 | 33804 | 108 | 311191 | 1207 | 171108 | 432 | 653437 | 861641 | 249572 | 283573 | 518375 | 763708 | 1307998 | 1895914 | 1409109 | 1979215 |
| Seychelles | 750563 | 2118 | 1066586 | 2780 | 1299533 | 2871 | 1307831 | 2628 | 1283433 | 1318583 | 1217983 | 1478747 | 1402118 | 1881726 | 1163496 | 1665244 | 1446286 | 1968912 |
| Congo, Dem. Rep. | 444444 | 977 | 432978 | 20865 | 1102491 | 2300 | 1280838 | 2724 | 1319475 | 1648917 | 905741 | 1204828 | 473349 | 625552 | 1079117 | 1340286 | 1563610 | 1868454 |
| Estonia | 940271 | 906 | 1570889 | 2323 | 1252550 | 2107 | 1125705 | 1458 | 1235849 | 929758 | 846668 | 646178 | 1033718 | 869148 | 1144641 | 793514 | 2119624 | 1694066 |
| Cyprus | 1919325 | 5212 | 1810499 | 3638 | 1459361 | 3202 | 1031656 | 2427 | 1071111 | 1242538 | 1016042 | 1249910 | 1237817 | 1695307 | 1364914 | 1892670 | 1292069 | 1578766 |
| Papua New Guinea | 1991120 | 5619 | 2965148 | 8002 | 4797119 | 12066 | 4740078 | 10237 | 8065946 | 6073659 | 4853938 | 3217781 | 2639318 | 1861447 | 1298437 | 2031539 | 1767308 | 1542840 |
| Comoros | 232184 | 725 | 65053 | 189 | 227352 | 555 | 607309 | 1115 | 430574 | 406400 | 184180 | 318107 | 398267 | 825124 | 1016565 | 1666606 | 538660 | 1080925 |
| Puerto Rico (U.S.) | 7793232 | 23070 | 8644753 | 24127 | 11270740 | 29754 | 3746478 | 9686 | 6647269 | 8000638 | 2830531 | 3481772 | 2740462 | 3644589 | 1564399 | 2321929 | 1348475 | 1489809 |
| South Sudan | | | | | | | 193365 | 297 | 116327 | 237 | 21123 | 16990 | 82378 | 111320 | 12270 | 13700 | 283639 | 518467 |
| Uruguay | 368452 | 914 | 872399 | 2605 | 689700 | 1416 | 772684 | 1512 | 786199 | 914237 | 813055 | 1013321 | 883952 | 1141827 | 804633 | 1208917 | 814287 | 1467700 |
| New Caledonia | 1200349 | 4186 | 1150072 | 3738 | 1224808 | 3624 | 1116569 | 3097 | 1046689 | 1472450 | 1298846 | 1941310 | 1129890 | 1863643 | 966220 | 1684700 | 806211 | 1378230 |
| Mayotte | 661211 | 2176 | 586471 | 1807 | 947134 | 2720 | 855114 | 2356 | 1056193 | 1340530 | 1195393 | 1546020 | 1151445 | 1764737 | 968031 | 1576076 | 871922 | 1341500 |
| Latvia | 408502 | 1166 | 779553 | 2513 | 1393601 | 2643 | 678078 | 1979 | 1123202 | 1460904 | 661910 | 904008 | 509861 | 836882 | 784054 | 1193388 | 825928 | 1271352 |
| Togo | 209117 | 280 | 553915 | 1226 | 136513 | 208 | 358552 | 744 | 423061 | 430440 | 446228 | 642313 | 719507 | 1045846 | 829049 | 1174692 | | |
| Sierra Leone | 216525 | 761 | 944572 | 2754 | 726548 | 2224 | 880228 | 2334 | 1268919 | 1400690 | 1262203 | 1547525 | 1036493 | 1501070 | 988320 | 1643924 | 774251 | 1105047 |
| Equatorial Guinea | 2484893 | 7553 | 3941907 | 10291 | 2978980 | 7582 | 3539494 | 9782 | 3175181 | 4068950 | 2919238 | 4384055 | 2200235 | 6034417 | 1400500 | 835 | 839997 | 723416 | 1035910 |
| Syria | 1368853 | 3152 | 1347014 | 3912 | 138130 | 252 | 123130 | 314 | 265427 | 406088 | 255453 | 344875 | 348404 | 605358 | 486473 | 830997 | 723416 | 1035910 |
| Lithuania | 145324 | 342 | 334878 | 333 | 761765 | 609 | 371996 | 821 | 647545 | 859390 | 911296 | 901982 | 326059 | 553385 | 435440 | 775130 | 655204 | 998217 |
| Martinique | 264349 | 877 | 666438 | 1829 | 739368 | 1784 | 824527 | 2272 | 838795 | 965500 | 514378 | 660100 | 513070 | 606654 | 686604 | 1090000 | 651939 | 985300 |
| Zambia | 35663 | 75 | 517637 | 996 | 772182 | 1765 | 999580 | 1706 | 852788 | 925189 | 570185 | 723885 | 840947 | 1031661 | 1161304 | 1422487 | 864446 | 978240 |

PR 000635

| Country | 2010 Value (USD) | 2010 Qty (KG) | 2011 Value (USD) | 2011 Qty (KG) | 2012 Value (USD) | 2012 Qty (KG) | 2013 Value (USD) | 2013 Qty (KG) | 2014 Value (USD) | 2014 Qty (KG) | 2015 Value (USD) | 2015 Qty (KG) | 2016 Value (USD) | 2016 Qty (KG) | 2017 Value (USD) | 2017 Qty (KG) | 2018 Value (USD) | 2018 Qty (KG) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Benin | 823857 | 2096 | 1710321 | 4546 | 897533 | 2379 | 1695038 | 4248 | 542553 | 672225 | 732899 | 1007910 | 1013777 | 1277778 | 621707 | 990100 | 637206 | 971103 |
| Solomon Islands | 310070 | 974 | 397563 | 1236 | 511436 | 1357 | 448868 | 1282 | 512561 | 731807 | 661270 | 900250 | 819555 | 1111752 | 634442 | 967029 | 650387 | 939392 |
| Brunei Darussalam | 670028 | 2029 | 1357015 | 4513 | 691327 | 2006 | 688488 | 1906 | 1010851 | 1153432 | 465410 | 525983 | 370600 | 527610 | 653873 | 1019226 | 647343 | 874271 |
| Laos | 63730 | 289 | 171782 | 411 | 33762 | 71 | 194937 | 474 | 53257 | 61896 | 81950 | 155889 | 227407 | 233468 | 661065 | 973795 | 691294 | 872450 |
| Yemen | 1095998 | 3728 | 1706862 | 5217 | 130575 | 392 | 132544 | 324 | 177397 | 237975 | 17487 | 29040 | 38476 | 54993 | 228757 | 492800 | 590745 | 870807 |
| Guyana | 168882 | 522 | 779635 | 2286 | 296399 | 731 | 508299 | 1335 | 208664 | 196932 | 206248 | 240550 | 77720 | 102676 | 293283 | 430585 | 666305 | 860925 |
| Serbia | 136360 | 464 | 128535 | 413 | 77909 | 218 | 133019 | 340 | 18593 | 25600 | 100900 | 141288 | 81177 | 124394 | 290325 | 473200 | 509763 | 837000 |
| Iran | 7720719 | 24085 | 9692933 | 29896 | 6204768 | 18891 | 2626495 | 6762 | 4677855 | 5937119 | 1889527 | 2037850 | 1961432 | 2870874 | 2060225 | 2569758 | 786631 | 824090 |
| Samoa (Western) | 507155 | 1627 | 491195 | 1552 | 681513 | 1807 | 631265 | 1709 | 836262 | 1188346 | 653446 | 927944 | 847719 | 1189134 | 498095 | 786896 | 535434 | 780061 |
| Aruba | 293813 | 905 | 440834 | 1299 | 438568 | 1211 | 320376 | 843 | 390101 | 523555 | 496525 | 648977 | 386639 | 551797 | 538565 | 819598 | 487828 | 702267 |
| Switzerland | 711175 | 371 | 796290 | 398 | 62709 | 40 | 380611 | 265 | 352661 | 129047 | 924323 | 302139 | 1134191 | 358118 | 922452 | 304194 | 2186105 | 693141 |
| Guadeloupe | 401007 | 1169 | 433801 | 1253 | 450266 | 1164 | 589413 | 1560 | 669948 | 912290 | 556320 | 774670 | 371242 | 598693 | 373964 | 652380 | 426183 | 687000 |
| Cameroon | 39769 | 85 | 322937 | 644 | 266673 | 603 | 422714 | 655 | 543606 | 548044 | 527210 | 653830 | 456687 | 517328 | 361550 | 416490 | 474028 | 681659 |
| Mauritania | 101105 | 198 | 331909 | 668 | 178139 | 341 | 231753 | 411 | 178691 | 283212 | 116773 | 19147 | 516506 | 436126 | 715703 | 527398 | 474845 | 674728 |
| Hungary | 162834 | 128 | 181340 | 141 | 22631 | 57 | 109189 | 245 | 84939 | 63410 | 135489 | 189800 | 175854 | 280260 | 125825 | 187875 | 467320 | 640882 |
| Vanuatu | 204959 | 646 | 479352 | 1412 | 343215 | 877 | 509676 | 1308 | 341713 | 346777 | 652704 | 586466 | 555866 | 679304 | 506874 | 587408 | 393065 | 576594 |
| Bolivia | 35168 | 32 | | | 36660 | 84 | 63871 | 74 | 178298 | 218678 | 271902 | 259390 | 205931 | 257430 | 319242 | 362795 | 473604 | 500840 |
| Austria | 1231552 | 738 | 1435789 | 764 | 1964075 | 1281 | 1799606 | 1311 | 1940595 | 662644 | 1034962 | 336075 | 1112844 | 336676 | 951653 | 275022 | 1464499 | 490905 |
| Tonga | 296445 | 895 | 390942 | 1143 | 169369 | 453 | 108791 | 266 | 125264 | 172835 | 216860 | 289052 | 171487 | 252235 | 184592 | 279020 | 288824 | 451403 |
| Malawi | 123086 | 359 | 201249 | 446 | 104664 | 266 | 598608 | 1691 | 136830 | 172043 | 405834 | 573460 | 230784 | 315727 | 247715 | 397707 | 272900 | 427123 |
| Afghanistan | 104268 | 319 | 126610 | 350 | 574672 | 3399 | 762981 | 2848 | 12740 | 24640 | 44591 | 71080 | 19620 | 30000 | 513066 | 754509 | 201161 | 423286 |
| Niger | 60085 | 116 | 36654 | 51 | 94910 | 140 | 111643 | 208 | 256471 | 269165 | 198777 | 213975 | | | 100607 | 127744 | 255295 | 375500 |
| St. Lucia | 225105 | 703 | 313194 | 923 | 328194 | 945 | 382182 | 1080 | 306828 | 390798 | 229516 | 301700 | 282566 | 407070 | 339096 | 559797 | 237003 | 367021 |
| Dominica | 154509 | 410 | 140777 | 411 | 305941 | 589 | 172607 | 456 | 104402 | 132997 | 142391 | 159700 | 89655 | 132550 | 485725 | 606328 | 285046 | 359948 |
| Ecuador | 128753 | 68 | 1084966 | 2222 | 2165249 | 2269 | 2437909 | 3156 | 1133559 | 1193949 | 949518 | 1139259 | 204654 | 180095 | 243484 | 132877 | 384652 | 357687 |
| Grenada | 119156 | 380 | 83849 | 273 | 53966 | 165 | 66200 | 189 | 18571 | 25800 | 36049 | 50000 | 19005 | 22500 | 37912 | 60148 | 218201 | 300120 |
| Botswana | 145167 | 309 | 239794 | 619 | 129796 | 283 | 95343 | 263 | 456077 | 638890 | 387168 | 519758 | 183677 | 262794 | 383605 | 627969 | 198856 | 283730 |
| Burkina Faso | | | | | 24865 | 244 | 38301 | 246 | | | | | 166865 | 240000 | 14774 | 27800 | 219078 | 275424 |
| Barbados | 164812 | 451 | 275280 | 874 | 103221 | 298 | 109743 | 266 | 57247 | 76000 | 165000 | 189280 | 156434 | 206120 | 109946 | 269880 | 199171 | 274200 |
| Turks & Caicos Islands | | | 44520 | 159 | | | | | | | 20950 | 26000 | 42557 | 52220 | 92795 | 103655 | 216762 | 260050 |
| Micronesia (Federated States of) | 228332 | 749 | 219856 | 646 | 233353 | 633 | 156059 | 417 | 162575 | 227990 | 198770 | 266440 | 76502 | 118340 | 155988 | 220199 | 184203 | 255470 |
| San Marino | | | | | | | | | 89276 | 24680 | 338116 | 94620 | 457103 | 127630 | 423812 | 120992 | 821318 | 246519 |
| Zimbabwe | 294714 | 1071 | 252992 | 654 | 182540 | 454 | 148677 | 465 | 253781 | 385206 | 422385 | 568173 | 299822 | 382328 | 2391 | 3000 | 198212 | 244762 |
| Uganda | 53196 | 117 | 561446 | 1472 | 414655 | 945 | 404991 | 950 | 209394 | 289760 | 354741 | 467500 | 546498 | 771054 | 390051 | 557862 | 211455 | 242220 |
| Armenia | 64967 | 146 | 399526 | 857 | 87449 | 378 | 113736 | 252 | 155689 | 232640 | 121446 | 68170 | 74486 | 119466 | 76901 | 152904 | 176583 | 233699 |
| Belize | 70792 | 219 | 125813 | 422 | | | 40966 | 165 | 36104 | 46150 | 164869 | 192000 | 185181 | 231540 | 181325 | 219789 | 184233 | 231825 |
| Paraguay | 19219 | 50 | 75078 | 219 | 86279 | 222 | 145481 | 390 | 299380 | 297100 | 179646 | 199100 | 148662 | 158680 | 277441 | 219200 | 150796 | 229236 |
| Brazil | 280636 | 624 | 340315 | 772 | 273707 | 542 | 36946 | 64 | 196685 | 135697 | 137435 | 51432 | 199088 | 54378 | 672956 | 187238 | 595249 | 216539 |
| Moldova | 16518 | 52 | 16666 | 53 | 23616 | 53 | | | 37913 | 55000 | 13661 | 3500 | | | 62971 | 101835 | 130408 | 207260 |
| Rwanda | 651309 | 863 | 601353 | 1387 | 548155 | 1216 | 1004516 | 2030 | 694140 | 605933 | 336339 | 382350 | 331504 | 429075 | 208415 | 270010 | 159847 | 201295 |
| Nepal | 97734 | 220 | 104271 | 237 | 48091 | 95 | | | 132750 | 35916 | 151650 | 156220 | 78146 | 90152 | 395278 | 431990 | 154975 | 199768 |
| Cape Verde | 49876 | 144 | 123373 | 323 | 151359 | 304 | 49842 | 129 | 50916 | 61200 | 50932 | 73600 | 164083 | 261040 | 81959 | 141150 | 113350 | 192630 |
| Azerbaijan | 16412 | 62 | 50902 | 43 | 297000 | 382 | 381579 | 422 | 692443 | 459284 | 346315 | 176778 | 35494 | 51041 | 8450 | 25000 | 362826 | 175562 |
| Venezuela | 6302655 | 15793 | 9732085 | 22735 | 25402885 | 55430 | 13451925 | 27800 | 10701377 | 10142139 | 7133479 | 7455366 | 878850 | 1136698 | 447929 | 548943 | 150353 | 175463 |
| Melilla | | | | | | | | | 199520 | 39904 | | | | | 76659 | 167470 | | |
| Palau | | | | | 3024 | 8 | 1840 | 1 | 28697 | 35228 | 62459 | 27220 | 190944 | 69330 | 251813 | 127346 | 195187 | 165405 |
| Congo | 781273 | 1372 | 629798 | 1064 | 1271670 | 1835 | 3359664 | 5649 | 2686225 | 2774771 | 1894115 | 1859840 | 1063066 | 1201560 | 125466 | 145975 | 171915 | 165034 |
| Antigua & Barbuda | 90491 | 249 | 101536 | 301 | 68122 | 187 | 85357 | 254 | 55430 | 55552 | 108695 | 128955 | 55435 | 61017 | 105675 | 156910 | 124637 | 152790 |
| Macedonia | 546873 | 1978 | 958611 | 3014 | 88992 | 270 | 18367 | 56 | | | 64647 | 51000 | 199311 | 315440 | 12384 | 23900 | 71163 | 146920 |
| Sao Tome & Principe | | | 16077 | 49 | 53996 | 131 | 9541 | 24 | 69575 | 88750 | 39707 | 56290 | 29018 | 46000 | 16146 | 24400 | 106312 | 141446 |
| Palestine | | | | | | | | | | | 51570 | 80200 | 61530 | 102900 | 9888 | 17500 | 115234 | 138200 |
| Czech Republic | 401760 | 488 | 614399 | 642 | 269141 | 143 | 424254 | 734 | 917514 | 985815 | 297108 | 305439 | 21721 | 10278 | 61241 | 67015 | 99529 | 130020 |
| Gabon | 21784 | 53 | 72587 | 173 | 168693 | 505 | 141786 | 925 | 201233 | 312480 | 139462 | 191984 | 69158 | 71732 | 206834 | 303474 | 108351 | 126800 |
| Chad | 35720 | 93 | 79320 | 101 | 55585 | 98 | 127308 | 163 | 85726 | 118900 | 4442 | 4710 | 55945 | 42650 | 54459 | 50000 | 91807 | 124400 |
| Namibia | 37768 | 120 | 246827 | 626 | 134435 | 353 | 155698 | 360 | 278244 | 388929 | 955196 | 1118423 | 262544 | 389680 | 177229 | 219235 | 71037 | 120640 |
| Iceland | 366240 | 363 | 396458 | 294 | 277643 | 193 | 256484 | 159 | 606661 | 177736 | 176951 | 53544 | 187846 | 65249 | 105703 | 35621 | 206402 | 88932 |
| St. Kitts & Nevis | | | | | | | | | | | 3163 | 900 | 160708 | 46988 | 4339 | 8550 | 48899 | 87850 |
| Bosnia & Herzegovina | 14204 | 51 | 37250 | 42 | 44046 | 111 | 864 | 330 | 22522 | 25160 | 461 | 129 | 32171 | 23758 | 59111 | 84713 | | |
| Tunisia | | | 92293 | 235 | | | 36076 | 49 | 65889 | 203 | 18838 | 25570 | 21530 | 20600 | 2990 | 230 | 75032 | 84007 |
| St. Vincent & the Grenadines | 132115 | 446 | 133784 | 413 | 155316 | 446 | 132891 | 390 | 156153 | 203800 | 90203 | 129700 | 55302 | 81130 | 69251 | 109230 | 56453 | 82930 |
| Curacao | | | | | | | | | | | | | 39010 | 51000 | 56007 | 78000 | 64578 | 77952 |

PR 000636

GOV0000636

| | 2010 | | 2011 | | 2012 | | 2013 | | 2014 | | 2015 | | 2016 | | 2017 | | 2018 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Value (USD) | Quantity (KG) | Value (USD) | Quantity (KG) | Value (USD) | Quantity (KG) | Value (USD) | Quantity (KG) | Value (USD) | Quantity (KG) | Value (USD) | Quantity (KG) | Value (USD) | Quantity (KG) | Value (USD) | Quantity (KG) | Value (USD) | Quantity (KG) |
| Slovakia | 113395 | 80 | 29129 | 37 | 85358 | 88 | 65909 | 109 | 51393 | 45682 | 51164 | 73745 | 14335 | 4576 | 22741 | 26800 | 67336 | 77625 |
| Other Oceania, N.E.S. | 71977 | 222 | 37605 | 101 | 9197 | 22 | 1230 | 2 | | | | | | | | | 59604 | 75160 |
| Bahamas | 193984 | 205 | 24709 | 60 | | | 17646 | 55 | 710031 | 105869 | | | 72683 | 31682 | 10539 | 3050 | 41866 | 55600 |
| Cayman Islands | 40658 | 129 | 94986 | 160 | 36010 | 108 | 100063 | 233 | 53860 | 51060 | 48863 | 50000 | 22607 | 27500 | 25164 | 27500 | 46296 | 53000 |
| Kiribati | 12597 | 42 | 39816 | 96 | 76367 | 187 | 81939 | 209 | 93920 | 97440 | 12744 | 13371 | 93330 | 86674 | 61754 | 79964 | 40009 | 43150 |
| Bermuda | 113213 | 49 | 102747 | 51 | | | 17932 | 58 | | | | | | | | | 65203 | 42340 |
| Cook Islands | 13446 | 42 | | | | | | | | | 6510 | 7350 | | | 10928 | 21756 | 16626 | 27784 |
| French Guiana | 49587 | 149 | 48759 | 149 | 37336 | 104 | 109623 | 321 | 166797 | 209620 | 56169 | 79500 | 155599 | 225940 | 78337 | 120800 | 18868 | 26000 |
| Mali | 112241 | 201 | 88326 | 276 | 47244 | 79 | 2984 | 5 | 82206 | 71760 | 37817 | 35042 | 176824 | 177030 | 147060 | 155274 | 50039 | 25287 |
| Central African Republic | 6298 | 9 | 17900 | 30 | | | | | | | | | 75342 | 163931 | 172212 | 362500 | 18160 | 24260 |
| Swaziland | | | | | | | | | | | | | | | 8000 | 5000 | 13940 | 24000 |
| Marshall Islands | 30620 | 86 | 2996 | 6 | | | | | 8725 | 11000 | 13358 | 18512 | 7489 | 11500 | 7733 | 17495 | 16453 | 23700 |
| Tuvalu | 12902 | 41 | | | 8768 | 24 | 15562 | 45 | 8256 | 11500 | 8721 | 11500 | 16119 | 24300 | 22631 | 36300 | 14157 | 23000 |
| Wallis & Futuna Islands | 6659 | 21 | 32874 | 65 | 31124 | 94 | | | 31074 | 51000 | 8420 | 11340 | 9430 | 13937 | | | 8168 | 12000 |
| Burundi | 61874 | 151 | 13082 | 28 | 93382 | 96 | 36426 | 70 | 190764 | 70455 | 5581 | 4555 | 41413 | 51780 | 34207 | 46420 | 5006 | 5950 |
| Guinea-Bissau | 10244 | 51 | 20262 | 78 | 43654 | 127 | 19410 | 58 | 90871 | 55600 | 47864 | 51700 | | | 15000 | 35280 | 5129 | 5210 |
| Kyrgyzstan | 65688 | 152 | 112479 | 425 | 448238 | 1146 | 593430 | 1664 | 564714 | 754203 | 272284 | 341735 | 206536 | 305353 | 205738 | 245683 | 2068 | 2220 |
| Netherlands Antilles | 351887 | 1086 | 258367 | 798 | 109123 | 318 | 114267 | 334 | 108345 | 126800 | 142227 | 107140 | 85752 | 51000 | 36328 | 65100 | 12984 | 1000 |
| Belarus | | | 67174 | 163 | | | 123457 | 190 | 278757 | 257808 | 20251 | 26460 | | | 896911 | 293586 | | |
| Bhutan | | | | | 14000 | 28 | 539 | 0 | | | | | | | | | | |
| Canary Islands | | | | | 3750 | 5 | | | 18927 | 26500 | | | | | | | | |
| Eritrea | 141600 | 257 | 102797 | 232 | 3826 | 12 | 21094 | 48 | 131954 | 146200 | 29457 | 31221 | 27970 | 9020 | | | | |
| Lesotho | 35882 | 112 | 16651 | 53 | 20272 | 70 | 27330 | 81 | 53930 | 56986 | 16647 | 13210 | 7569 | 10500 | 17791 | 24850 | | |
| Luxembourg | 64977 | 53 | | | | | | | | | | | | | | | | |
| Monaco | | | | | | | | | | | | | | | | | | |
| Nauru | | | | | | | | | 13883 | 3600 | 23360 | 42018 | 7345 | 11500 | 3176 | 8100 | | |
| Norfolk Island | | | | | | | | | | | | | 2529 | 665 | 48056 | 17381 | | |
| Sint Maarten | | | | | | | | | 19828 | 25500 | | | | | | | | |

GOV0000637

# EXHIBIT 7

PR 000638

GOV0000638

PR 000639

GOV0000639

# EXHIBIT 8

PR 000640

GOV0000640









PR 000641

GOV0000641

Cambodia Freight Forwarders Association (CFFA) President Sin Chanthy said that the new facility at the port of Sihanoukville will contribute to a greater level of competitiveness in exporting goods and will ease congestion at the port as well as the work of freight forwarders. He noted: "With the new terminal becoming operational, large vessels will make up a larger part of the traffic. Goods will be delivered on time in a shorter period which will strengthen the business's competitiveness."

Besides, the state-owned PAS, which got listed on the Cambodia Stock Exchange in June 2017 raising USD 27 mln in its IPO, also unveiled plans late last year to build a new container terminal as part of its expansion project. The Port Authority signed an agreement for a low-interest loan of some USD 209 mln for this development that is scheduled to start by early 2019 and to be completed by the end of 2022. The new container facility will be equipped with a 350m quay with a depth of 14.5m and will increase the port's current annual capacity of about 400,000 TEU to over 700,000 TEU.

The existing container capacities are expected to be exhausted by 2023, so the growing container traffic calls for the active expansion.



Category: News | Tag: Asia, port projects

## Leave a Reply

You must be logged in to post a comment.



## Recent Posts

- Russian container volumes reach 5 mln TEU in 2018
- ICTSI inaugurates Batumi terminal expansion
- MSC to construct Portugal's largest dry port
- Oakland completes berth expansion to handle increasing volumes
- Algeciras joins TradeLens latform of IBM and Maersk

## Archives

- February 2019
- January 2019
- December 2018
- November 2018
- October 2018
- September 2018
- August 2018
- July 2018
- June 2018
- May 2018
- April 2018

PR 000642

GOV0000642

- March 2018
- February 2018
- January 2018
- December 2017
- November 2017
- October 2017
- September 2017
- July 2017
- June 2017
- May 2017
- April 2017
- March 2017
- February 2017
- January 2017
- December 2016
- November 2016
- October 2016
- September 2016

## Categories

- Analysis
- Interview
- News
- Port Equipment S&P
- Review
- Uncategorized



PR 000643

GOV0000643

PR 000644

GOV0000644

# EXHIBIT 9

PR 000645

GOV0000645



中文

Weather Phnom Penh ☁ Partly cloudy/Partly cloudy 34/22°C Last Updated

Home | About Cambodia | About SSEZ | Investor's Guide | Social Responsibility | Career Opportunities | Contact Us



## About SSEZ

▶ Brief Introduction

▶ Zone News

▶ SSEZ image

▶ Investors

### Investment Enviroment

·The opened economic system
·Low labor cost
·The favorable trade status
·Geography Advantages
·The safe political environment
·The opened economic system

Please input a keyword 🔍

## Brief Introduction

Location:Home>> **About SSEZ** >> Brief Introduc ion

Cambodia Sihanoukville Special Economic Zone (SSEZ) is an economic and trade cooperation zone constructed by Chinese and Cambodian enterprises, which is a landmark project on "Belt and Road" Initiative, aiming at creating an ideal trading platform for enterprises' "investment in ASEAN, radiation to the world".

SSEZ is located in Sihanoukville, the only international port city in Cambodia, 3 km from the Sihanoukville airport and 12 km from the Sihanoukville international deepwater port, close to NO.4 highway, and only 210 km from Phnom Penh. As an important cooperation project between Cambodia and China, SSEZ attracts high attention from the both leaders and all levels of government department. On the 13th of December 2010, under witness of both Chinese and Cambodian premier, the two countries signed the agreement of SSEZ of China and Cambodia. On the 28th of February 2012, first working meeting was held by DBCC of China and Cambodia in Phnom Penh, and both government departments reached a consensus, "to cooperate closely and build the SSEZ as the successful sample of Chinese overseas economic and trade cooperation zones". On the 13th of June, prime minister Hun Sen, together with the standing committee of CCCPC political



bureau and the central discipline inspection commission He Guoqiang, inaugurated SSEZ to provide the powerful political security for the better and faster development.

Under the support of the two governments, SSEZ has been developing rapidly. With the total planning area of 11.13km², SSEZ has finished the initial phase of the development area of 5.28km², with textiles and garment, bags and leather products, hardware and machinery, wooden products as the leading industries. In the second phase, we will give full play to the advantage of port-vicinity and will mainly bring in industries such as machinery, equipment and construction materials. SSEZ will finally be built into a well-facilitated, fully-functional, ecological model industrial zone with 300 enterprises settled in and 80 thousand to 100 thousand industrial workers, thus will become the "Shenzhen" of Cambodia.

Cambodia Sihanoukville Special Economic Zone
ChineseAdd.:Building No.19,Hongdou Group Headquarters,Hongdou Industrial

苏ICP备12065480号-1

Links     PR 000646 ▼

http://www.ssez.com/en/company.asp?lone=3

1/2

GOV0000646

Zone,Wuxi,Jiangsu,P.R.C.
CambodianSEZ Site Add.:212km of National Road No.4,PreyNob
Direct,Sihanoukville,Cambodia
Hotline:86-510-66865968
     855-96-3806690
Marketing & Service Department 855-88-5678891
Fax:86-510-66868503
Email xhnk@ssez.com

PR 000647

GOV0000647