EXHIBIT C - Part 6 of 7

Public Document No. 75

PR 001623

GOV0001623

One World Trade Center, Suite 547
Long Beach, CA  90831



**U.S. Customs and
Border Protection**

November 22, 2019

**PUBLIC VERSION**

**EAPA Consolidated Case Number: 7321**

Gregory S. Menegaz
deKieffer & Horgan, PLLC
Suite 410
1090 Vermont Ave, N.W.
gmenegaz@dhlaw.com

**Re:**  Supplemental Request for Information to Manufacturer with regards to Enforce and
Protect Act investigation 7321 of whether LB Wood (Cambodia) Co., Ltd. has evaded
antidumping duty order A-570-051 and countervailing duty order C-570-052, on Certain
Hardwood Plywood from the People's Republic of China.

Dear Mr. Menegaz:

Pursuant to 19 Code of Federal Regulations (C.F.R.) § 165.23(a), U.S. Customs and Border
Protection ("CBP") is requesting additional information from LB Wood (Cambodia) Co., Ltd.
(LB Wood) as part of the investigation, commenced under Title IV, Section 421 of the Trade
Facilitation and Trade Enforcement Act of 2015, commonly referred to as the Enforce and
Protect Act ("EAPA").  Specifically, we are soliciting the information in the enclosed
supplemental request for information ("RFI").

Please review and ensure that you have received all pages of the RFI.   If you have not received
the entire request for information, please contact Curtis Christensen
(curtis.j.christensen@cbp.dhs.gov), Linda Choi (linda.choi@cbp.dhs.gov), and EAPA
Allegations (EAPAllegations@cbp.dhs.gov), immediately.

The deadline to respond to this request for information is **5 p.m. ET on December 9, 2019**.  If
LB Wood fails to cooperate and comply to the best of its ability to this request, CBP may apply
an inference adverse to LB Wood's interest and select from among the facts otherwise
available to make the determination as to evasion pursuant to 19 C.F.R. § 165.27.

**FOR OFFICIAL USE ONLY**

EAPA Case Number: 7321
Manufacturer Supplemental Request for Information
Page 2


Pursuant to 19 C.F.R. §165.5(b):

(1) All submissions to CBP **must** be in writing in the English language or accompanied by an adequate English language translation as they will be part of the record for proceedings and determinations covered in this part. All submissions **must** be made electronically to the designated email address specified by CBP for purposes of the investigation.

(2) Every written submission made to CBP by an interested party under this part **must** be accompanied by the following certifications from the person making the submission:

   (i)     "On behalf of the party making this submission, I certify that all statements in this submission (and any attachments) are accurate and true to the best of my knowledge and belief."

   (ii)    "On behalf of the party making this submission, I certify that any information for which I have not requested business confidential treatment pursuant to 19 CFR 165.4(a), may be released for public consumption."

   (iii)   "On behalf of the party making this submission, I certify that I will advise CBP promptly of any knowledge of or reason to suspect that the covered merchandise poses any health or safety risk to U.S. consumers pursuant to 19 CFR 165.7(a)."

Furthermore, 19 C.F.R. §165.5(e) states:

(3) CBP may, for good cause, extend any regulatory time limit if a party requests an extension in a separate, stand-alone submission and states the reasons for the request. Such requests must be submitted no less than three business days before the time limit expires unless there are extraordinary circumstances. An extraordinary circumstance is an unexpected event that could not have been prevented even if reasonable measures had been taken. It is within CBP's reasonable discretion to determine what constitutes extraordinary circumstances, what constitutes good cause, and to grant or deny a request for an extension.

Note: 19 C.F.R. § 165.4(a) **requires** that LB Wood identify any part of its submissions that are business confidential, including by placing [brackets] around the claimed confidential information and explaining why the bracketed information is entitled to business confidential treatment. If business confidential treatment is claimed, LB Wood must also create a public version that removes and sufficiently summarizes bracketed information.


**FOR OFFICIAL USE ONLY**

PR 001625

**EAPA Case Number: 7321**
Manufacturer Supplemental Request for Information
Page 3


Oral discussions or communications with CBP will not be considered part of the record, unless they are memorialized in a written document that is placed on the record. Should you or the owner/provider of requested material provide false statements or make a material omissions or otherwise attempt to conceal material facts at any point in the proceedings, associated parties may be subject to adverse inferences mentioned above and prosecution pursuant to Title 18 United States Code § 1001.


Sincerely,

 Digitally signed by LINDA F
CHOI
Date: 2019.11.22 14:32:24
-08'00'

Linda F. Choi
Assistant Field Director
Office of Regulatory Audit and Agency Advisory Services
Office of Trade
U.S. Customs and Border Protection


Enclosure:
    Manufacturer Supplemental Request for Information

**FOR OFFICIAL USE ONLY**

**U.S. CUSTOMS & BORDER PROTECTION**
**OFFICE OF TRADE**
**REGULATORY AUDIT AND AGENCY ADVISORY SERVICES**

**LB WOOD (CAMBODIA) CO., LTD**
**EAPA CASE NUMBER: 7321 (CERTAIN HARDWOOD PLYWOOD)**
**MANUFACTURER REQUEST FOR SUPPLEMENTAL INFORMATION**
**PERIOD OF INVESTIGATION: JUNE 5, 2018 ONWARD**
**RESPONSE DUE DATE: DECEMBER 9, 2019**

**RESPONSE FORM: Email:** Curtis Christensen (curtis.j.christensen@cbp.dhs.gov), Linda Choi (linda.choi@cbp.dhs.gov), and EAPA Allegations (EAPAllegations@cbp.dhs.gov)

- Worksheets should be submitted in Microsoft Excel (version 2016 or lower)
- Narrative responses should be submitted in Microsoft Word (version 2016 or lower)
- Hard Copy documentation should be submitted in Adobe Format
- ALL DOCUMENTATION MUST BE LEGIBLE (AND A VERSION TRANSLATED TO ENGLISH MUST ACCOMPANY FOREIGN LANGUAGE DOCUMENTS)
- ALL SUBMISSIONS SHOULD REFERENCE EAPA CASE NUMBER 7321

Please keep in mind that emails over 25MB and of certain file types - .zip and .exe - may not be deliverable. Such information may need to be provided in piecemeal.  Please contact Curtis Christensen and/or Linda Choi to facilitate the delivery of requested information.

**Note:  For each question please indicate the individual's name and title that created the response.  For any information or data requests, please indicate the system from which the data was obtained <u>and</u> the location where the data/information was extracted.  We intend to perform an onsite visit to among other things, validate certain provided data as necessary.**

If you have any questions regarding this request please contact Curtis Christensen (curtis.j.christensen@cbp.dhs.gov), Linda Choi (linda.choi@cbp.dhs.gov), and EAPA Allegations (EAPAllegations@cbp.dhs.gov) immediately.

**FOR OFFICIAL USE ONLY**

A. <u>General Information</u>

1. Does LB Wood outsource any of its production process to other manufacturers?  If so, please explain what is outsourced and where.

2. Does LB Wood sell any of its products domestically?  If so, identify the percentage of LB Wood's domestic sales versus foreign sales.

3. Provide the receiving reports for all purchased raw materials identified in previously provided Exhibit 12.

4. Provide all production reports for all plywood produced and sold during the period of investigation.

5. <u>From where and from whom does LB Wood obtain its [</u>          <u>]?</u>

B. <u>Request for Clarification of Initial RFI Responses</u>

1. Question 1 of Section B "Corporate Structure and Affiliations"

   o  Is [          ] an affiliate of either [          ] or [                    ]?

2. Question 2 of Section B "Corporate Structure and Affiliations"

   o  Please provide the date that LB began production of plywood at its productions facilities.

   o  Please provide the date that LB Wood began operations in the administrative office at its production facilities.

3. Question 4b of Section B "Corporate Structure and Affiliations"

   o  With respect to your response to question 4b, please provide the dates in which each step of your answer occurred.

4. Question 2 of Section C "Accounting/Financial Practices"

   o  Please resubmit the tables in Exhibit 4, with the Account Name column fully translated into English.

   o  Provide the accounts payable general ledger detail information for the provided monthly trial balances.  Distinguish transactions for domestic companies from those for foreign companies.

5. Question 3 of Section C "Accounting/Financial Practices"

   o  Provide the accounts receivable general ledger detail information for the provided monthly trial balances.  Distinguish transactions for domestic companies from those for foreign companies.

**FOR OFFICIAL USE ONLY**

6. Question 4 of Section C "Accounting/Financial Practices"

   o Provide translation for the items shown in the "Description" column on Exhibits 5.1 through 5.4.

7. Question 5 of Section C "Accounting/Financial Practices"

   o Please resubmit the tables in Exhibit 6 so that each table is fully translated and contains its corresponding English translation and the relevant numbers together.

8. Question 7 of Section C "Accounting/Financial Practices"

   o Provide translation for the items shown in the "Description" column on Exhibit 7.

   o With respect to Exhibit 7, you submitted a [                                    ]. However, there is no indication that this [                                    ]. Please submit bank statements that are [                                    ].

9. Question 1 of Section D "Pertinent Sales, Purchase/Procurement, and Documentation Requests"

   o The sales documents provided in Exhibit 1 include only purchase orders from the U.S. Does LB Wood receive any orders from companies outside the U.S.? If so, please identify the orders and the related invoice and purchase order numbers.

10. Question 2 of Section D "Pertinent Sales, Purchase/Procurement, and Documentation Requests"

    o Regarding Exhibit 8, you submitted a product list that only differentiates the [                                    ]. Please explain why the product list does not differentiate by [          ] also.

11. Question 4 of Section D "Pertinent Sales, Purchase/Procurement, and Documentation Requests"

    o Provide list of all employees (with their names translated into English) who worked at LB Wood from June 5, 2018 to present and identify their job title.

    o Please provide a table denoting the number of workers for each month at LB Wood from January 2018 to October 2019.

12. Question 5 of Section D "Pertinent Sales, Purchase/Procurement, and Documentation Requests"

    o Provide the plywood checking production reports for all PO number during the period of investigation.

13. Question 17 of Section D "Pertinent Sales, Purchase/Procurement, and Documentation"

    o With respect to Exhibit 14, please explain your sources of the production capacity figures and how you calculated them.

**FOR OFFICIAL USE ONLY**

GOV0001629

14. Question 20 of Section D "Pertinent Sales, Purchase/Procurement, and Documentation"

   o   Please explain which raw materials/inputs are needed to produce a cubic meter of
       hardwood plywood.  Additionally, clearly identify the amount of each raw material
       input needed per cubic meter of hardwood plywood.

**FOR OFFICIAL USE ONLY**

GOV0001630

Public Document No. 76

PR 001631

GOV0001631

LAW OFFICES OF

## deKieffer & Horgan, PLLC
1090 VERMONT AVENUE, N.W.
SUITE 410
WASHINGTON, D.C.  20005

GREGORY S. MENEGAZ                AFFILIATED OFFICE:          GMENEGAZ@DHLAW.COM
TEL 202-783-6900                  SAARBRÜCKEN, GERMANY                DHLAW.COM

December 3, 2019

<u>Electronic Filing</u>
<u>ELECTRONIC FILING BY EMAIL</u>
Tobias.A.Vandall@cbp.dhs.gov                          **PUBLIC DOCUMENT**

Tobias Vandall
International Trade Specialist
U.S. Customs and Border Protection
Office of Trade
Trade Remedy Law Enforcement Directorate

> RE:   *EAPA Con. Case No. 7321* – **LB Wood's and Happy Home's Extension of Time Request**

Dear International Trade Specialist Vandall:

On behalf of LB Wood Cambodia Co., Ltd. (LB Wood) and Cambodia Happy Home Wood Products Co. Ltd. (Happy Home), foreign producers of hardwood plywood and interested parties pursuant to 19 C.F.R. § 165.1, we hereby request an extension of time to file their supplemental questionnaire responses in the above-referenced investigation.  The current due date for LB Wood and Happy Home to file their responses is December 9, 2019.  LB Wood and Happy Home request CBP to extend the deadline for one week, to **COB December 16, 2019**.

Both LB Wood's and Happy Home's supplemental questionnaires require full translation for the company's monthly trial balances, monthly financial reports, monetary transaction worksheets, and bank journals. It is extremely time-consuming for foreign companies who have no experience participating in trade proceedings before either CBP or the Commerce Department to translate all these documents.  Moreover, these supplemental questionnaires require all

GOV0001632

production records and all warehouse-in tickets for the companies' material purchases. LB Wood and Happy Home first needs to spend a substantial amount of time to scan in the documents, and then start the translations.

Thus, for the reasons noted above, the information gathering, translating, review, and finalizing of this data for submission is very time-consuming. Accordingly, LB Wood and Happy Home each request for an extension of **one-week**, or until **5 p.m., December 16, 2019**, to file their responses to the supplemental questionnaires.

We appreciate CBP's consideration of this request and hope that this extension can be **granted in full**.

<div style="margin-left: 50%;">

Sincerely,

/s/ Gregory S. Menegaz
Gregory S. Menegaz
J. Kevin Horgan
Judith L. Holdsworth
Alexandra H. Salzman

</div>

Cc: Linda Choi (Linda.Choi@cbp.dhs.gov)
   Curtis Christensen (Curtis.J.Christensen@cbp.dhs.gov)
   Victoria Cho (victoria.cho@cbp.dhs.gov)
   Kristina Horgan (kristina.horgan@cbp.dhs.gov)
   Tinamarie Whiteside (tinamarie.f.whiteside@cbp.dhs.gov)
   EAPA ALLEGATIONS (eapallegations@cbp.dhs.gov)
   Tim Brightbill (tbrightbill@wileyrein.com)

PR 001633

GOV0001633

Public Document No. 77

PR 001634

GOV0001634

LAW OFFICES OF

# deKieffer & Horgan, PLLC
### 1090 VERMONT AVENUE, N.W.
### SUITE 410
### WASHINGTON, D.C.  20005

GREGORY S. MENEGAZ
TEL 202-783-6900

AFFILIATED OFFICE:
SAARBRÜCKEN, GERMANY

GMENEGAZ@DHLAW.COM
DHLAW.COM

December 3, 2019

Electronic Filing
ELECTRONIC FILING BY EMAIL
Tobias.A.Vandall@cbp.dhs.gov

**PUBLIC DOCUMENT**

Tobias Vandall
International Trade Specialist
U.S. Customs and Border Protection
Office of Trade
Trade Remedy Law Enforcement Directorate

> **RE:**   *EAPA Con. Case No. 7321* – **LB Wood's and Happy Home's Extension of Time Request**

Dear International Trade Specialist Vandall:

On behalf of LB Wood Cambodia Co., Ltd. (LB Wood) and Cambodia Happy Home Wood Products Co. Ltd. (Happy Home), foreign producers of hardwood plywood and interested parties pursuant to 19 C.F.R. § 165.1, we hereby request an extension of time to file their supplemental questionnaire responses in the above-referenced investigation.  The current due date for LB Wood and Happy Home to file their responses is December 9, 2019.  LB Wood and Happy Home request CBP to extend the deadline for one week, to **COB December 16, 2019**.

Both LB Wood's and Happy Home's supplemental questionnaires require full translation for the company's monthly trial balances, monthly financial reports, monetary transaction worksheets, and bank journals. It is extremely time-consuming for foreign companies who have no experience participating in trade proceedings before either CBP or the Commerce Department to translate all these documents.  Moreover, these supplemental questionnaires require all

GOV0001635

production records and all warehouse-in tickets for the companies' material purchases. LB Wood and Happy Home first needs to spend a substantial amount of time to scan in the documents, and then start the translations.

Thus, for the reasons noted above, the information gathering, translating, review, and finalizing of this data for submission is very time-consuming. Accordingly, LB Wood and Happy Home each request for an extension of **one-week**, or until **5 p.m., December 16, 2019**, to file their responses to the supplemental questionnaires.

We appreciate CBP's consideration of this request and hope that this extension can be **granted in full**.

<div style="text-align:right">

Sincerely,

/s/ Gregory S. Menegaz
Gregory S. Menegaz
J. Kevin Horgan
Judith L. Holdsworth
Alexandra H. Salzman

</div>

Cc:   Linda Choi (Linda.Choi@cbp.dhs.gov)
      Curtis Christensen (Curtis.J.Christensen@cbp.dhs.gov)
      Victoria Cho (victoria.cho@cbp.dhs.gov)
      Kristina Horgan (kristina.horgan@cbp.dhs.gov)
      Tinamarie Whiteside (tinamarie.f.whiteside@cbp.dhs.gov)
      EAPA ALLEGATIONS (eapallegations@cbp.dhs.gov)
      Tim Brightbill (tbrightbill@wileyrein.com)

<div style="text-align:center">2</div>

GOV0001636

Public Document No. 78

PR 001637

GOV0001637

| **From:** | EAPA ALLEGATIONS |
| **To:** | Greg Menegaz; Alexandra Salzman; Judith Holdsworth; Vivien Jinghui Wang; Stephen Bomberger; Betsy Baber |
| **Cc:** | CHOI, LINDA; CHRISTENSEN, CURTIS J; CHO, VICTORIA; HORGAN, KRISTINA; CAMPBELL, KAREEN; VANDALL, TOBIAS A; WHITESIDE, TINA MARIE F; EAPA ALLEGATIONS; tbrightbill@wileyrein.com; tcapeloto@wileyrein.com; trade@wileyrein.com |
| **Subject:** | EAPA 7321 - Supplemental RFI Extension Request |
| **Date:** | Tuesday, December 3, 2019 2:14:20 PM |
| **Attachments:** | image001.png |

## PUBLIC DOCUMENT

Dear Mr. Menegaz,

On December 3, 2019, you submitted a request to Customs and Border Protection (CBP) for a seven-day extension of the deadline for Happy Home and LB Wood to respond to CBP's November 22 and 25, 2019, supplemental requests for information (RFI). The current deadline for Happy Home's and LB Wood's responses is 5:00 p.m. ET, December 9, 2019.

In view of the circumstances described in your letter and the statutory requirements of this inquiry, we are granting your extension request in full. Accordingly, the responses of Happy Home and LB Wood to the supplemental RFI questionnaires are now due no later than 5:00 p.m. ET on Monday, **December 16, 2019**.

Regards,

Toby Vandall
International Trade Specialist
Trade Remedy Law Enforcement Directorate
Office of Trade | U.S. Customs and Border Protection
Phone: 202-945-7629 | Email: Tobias.A.Vandall@cbp.dhs.gov


U.S. Customs and
Border Protection

Public Document No. 79

PR 001639

GOV0001639

| From: | EAPA ALLEGATIONS |
|---|---|
| To: | Greg Menegaz; Alexandra Salzman; Judith Holdsworth; Vivien Jinghui Wang; Stephen Bomberger; Betsy Baber |
| Cc: | CHOI, LINDA; CHRISTENSEN, CURTIS J; CHO, VICTORIA; HORGAN, KRISTINA; CAMPBELL, KAREEN; VANDALL, TOBIAS A; WHITESIDE, TINA MARIE F; EAPA ALLEGATIONS; tbrightbill@wileyrein.com; tcapeloto@wileyrein.com; trade@wileyrein.com |
| Subject: | EAPA 7321 - Supplemental RFI Extension Request |
| Date: | Tuesday, December 3, 2019 2:14:20 PM |
| Attachments: | image001.png |

**PUBLIC DOCUMENT**

Dear Mr. Menegaz,

On December 3, 2019, you submitted a request to Customs and Border Protection (CBP) for a seven-day extension of the deadline for Happy Home and LB Wood to respond to CBP's November 22 and 25, 2019, supplemental requests for information (RFI). The current deadline for Happy Home's and LB Wood's responses is 5:00 p.m. ET, December 9, 2019.

In view of the circumstances described in your letter and the statutory requirements of this inquiry, we are granting your extension request in full. Accordingly, the responses of Happy Home and LB Wood to the supplemental RFI questionnaires are now due no later than 5:00 p.m. ET on Monday, **December 16, 2019**.

Regards,

Toby Vandall
International Trade Specialist
Trade Remedy Law Enforcement Directorate
Office of Trade | U.S. Customs and Border Protection
Phone: 202-945-7629 | Email: Tobias.A.Vandall@cbp.dhs.gov

 U.S. Customs and
Border Protection

Public Document No. 80

PR 001641

GOV0001641

LAW OFFICES OF
deKIEFFER & HORGAN, PLLC
1090 VERMONT AVENUE, N.W.
SUITE 410
WASHINGTON, D.C.  20005

GREGORY S. MENEGAZ                    AFFILIATED OFFICE:                    GMENEGAZ@DHLAW.COM
TEL 202-783-6900                      SAARBRÜCKEN, GERMANY                              DHLAW.COM

December 4, 2019

Electronic Filing
ELECTRONIC FILING BY EMAIL
Tobias.A.Vandall@cbp.dhs.gov                          **PUBLIC DOCUMENT**

Tobias Vandall
International Trade Specialist
U.S. Customs and Border Protection
Office of Trade
Trade Remedy Law Enforcement Directorate

      **RE:**   *EAPA Con. Case No. 7321* – **IGF's Extension of Time Request**

Dear International Trade Specialist Vandall:

On behalf of InterGlobal Forest LLC ("IGF"), a U.S. importer of hardwood plywood and an interested party pursuant to 19 C.F.R. § 165.1, we hereby request an extension of time to file IGF's supplemental questionnaire response in the above-referenced investigation.  The current due date for IGF to file its response is December 9, 2019.  IGF requests CBP to extend the deadline for one week, to **COB December 16, 2019**.

IGF has been working diligently to complete the supplemental questionnaire, but the questions all require time to analyze, formulate, and review.  Some of IGF's key personnel has been on travel, thus delaying review of the supplemental questionnaire.  IGF has a limited number of company officers and staff who have the ability to respond to the questionnaire.  Additionally, IGF is waiting for some supporting documents from the foreign producer.  IGF needs additional time to collect the relevant exhibits and finalize the submission.

Thus, in light of the reasons noted above, IGF respectfully requests an extension of **one-**

GOV0001642

**week**, or until **5 p.m., December 16, 2019**, to file its responses to the supplemental

questionnaire.

We appreciate CBP's consideration of this request and hope that this extension can be

**granted in full**.

Sincerely,

/s/ Gregory S. Menegaz
Gregory S. Menegaz
J. Kevin Horgan
Judith L. Holdsworth
Alexandra H. Salzman

Cc:    Linda Choi (Linda.Choi@cbp.dhs.gov)
       Curtis Christensen (Curtis.J.Christensen@cbp.dhs.gov)
       Victoria Cho (victoria.cho@cbp.dhs.gov)
       Kristina Horgan (kristina.horgan@cbp.dhs.gov)
       Tinamarie Whiteside (tinamarie.f.whiteside@cbp.dhs.gov)
       EAPA ALLEGATIONS (eapallegations@cbp.dhs.gov)
       Tim Brightbill (tbrightbill@wileyrein.com)

PR 001643

GOV0001643

Public Document No. 81

PR 001644

GOV0001644

| From: | EAPA ALLEGATIONS |
|---|---|
| To: | Greg Menegaz; Judith Holdsworth; Alexandra Salzman; Vivien Jinghui Wang; Stephen Bomberger; Betsy Baber |
| Cc: | CHOI, LINDA; CHRISTENSEN, CURTIS J; CHO, VICTORIA; HORGAN, KRISTINA; CAMPBELL, KAREEN; VANDALL, TOBIAS A; WHITESIDE, TINA MARIE F; EAPA ALLEGATIONS; tbrightbill@wileyrein.com; tcapeloto@wileyrein.com; trade@wileyrein.com |
| Subject: | EAPA 7321 - Supplemental RFI Extension Requests |
| Date: | Wednesday, December 4, 2019 3:10:36 PM |
| Attachments: | image001.png |

**PUBLIC DOCUMENT**

Dear Mr. Menegaz,

On December 4, 2019, you submitted two requests to Customs and Border Protection (CBP) for a three- and seven-day extension of the deadlines for U.S. Global and InterGlobal respectively to respond to CBP's November 22 and 25, 2019, supplemental requests for information (RFI). The current deadline for U.S. Global's and InterGlobal's responses is 5:00 p.m. ET, December 9, 2019.

In view of the circumstances described in your letters and the statutory requirements of this inquiry, we are granting your extension requests in full. Accordingly, the response of U.S. Global to the supplemental RFI questionnaire is now due no later than 5:00 p.m. ET on Thursday, **December 12, 2019**. The response of InterGlobal to the supplemental RFI questionnaire is now due no later than 5:00 p.m. ET on Monday, **December 16, 2019**.

Regards,

Toby Vandall
International Trade Specialist
Trade Remedy Law Enforcement Directorate
Office of Trade | U.S. Customs and Border Protection
Phone: 202-945-7629 | Email: Tobias.A.Vandall@cbp.dhs.gov


**U.S. Customs and Border Protection**

Public Document No. 82

PR 001646

GOV0001646

LAW OFFICES OF

deKIEFFER & HORGAN, PLLC
1090 VERMONT AVENUE, N.W.
SUITE 410
WASHINGTON, D.C.  20005

GREGORY S. MENEGAZ                    AFFILIATED OFFICE:                GMENEGAZ@DHLAW.COM
TEL 202-783-6900                      SAARBRÜCKEN, GERMANY              DHLAW.COM

December 4, 2019

Electronic Filing
ELECTRONIC FILING BY EMAIL
Tobias.A.Vandall@cbp.dhs.gov                              **PUBLIC DOCUMENT**

Tobias Vandall
International Trade Specialist
U.S. Customs and Border Protection
Office of Trade
Trade Remedy Law Enforcement Directorate

     RE:   *EAPA Con. Case No. 7321* – **US Global's Extension of Time Request**

Dear International Trade Specialist Vandall:

     On behalf of U.S. Global Forest, Inc. ("U.S. Global"), a U.S. importer of hardwood

plywood and an interested party pursuant to 19 C.F.R. § 165.1, we hereby request an extension

of time to file its supplemental questionnaire response in the above-referenced investigation.

The current due date for U.S. Global file its response is December 9, 2019.  U.S. Global requests

CBP to extend the deadline for three days, to **COB December 12, 2019**.

     U.S. Global is having difficulties in completing the supplemental questionnaire response

because it needs additional time to locate some of the purchase orders requested by Question 3 of

the supplemental questionnaire.  U.S. Global has limited staff, who has been working very hard

to respond to the questionnaire in addition of taking care of the daily operational tasks, thus

needing three additional days to locate the documents requested.  Additionally, response to

Question 9 of the supplemental questionnaire may require not only U.S. Global's documents but

those of another company, which has inhibited its ability to respond without extension of the

GOV0001647

current deadline.

Thus, for the reasons noted above, U.S. Global requests for an extension of **three days**, or until **5 p.m., December 12, 2019**, to file its response to the outstanding supplemental questionnaire.

We appreciate CBP's consideration of this request and hope that this extension can be **granted in full**.

<div align="right">

Sincerely,

/s/ Gregory S. Menegaz
Gregory S. Menegaz
J. Kevin Horgan
Judith L. Holdsworth
Alexandra H. Salzman

</div>

Cc:    Linda Choi (Linda.Choi@cbp.dhs.gov)
        Curtis Christensen (Curtis.J.Christensen@cbp.dhs.gov)
        Victoria Cho (victoria.cho@cbp.dhs.gov)
        Kristina Horgan (kristina.horgan@cbp.dhs.gov)
        Tinamarie Whiteside (tinamarie.f.whiteside@cbp.dhs.gov)
        EAPA ALLEGATIONS (eapallegations@cbp.dhs.gov)
        Tim Brightbill (tbrightbill@wileyrein.com)

PR 001648

GOV0001648

Public Document No. 83

PR 001649

GOV0001649

LAW OFFICES OF
## deKieffer & Horgan, pllc
1090 VERMONT AVENUE, N.W.
SUITE 410
WASHINGTON, D.C.  20005

GREGORY S. MENEGAZ                    AFFILIATED OFFICE:                    GMENEGAZ@DHLAW.COM
TEL 202-783-6900                    SAARBRÜCKEN, GERMANY                    DHLAW.COM

December 09, 2019

ELECTRONIC FILING BY EMAIL
Tobias.A.Vandall@cbp.dhs.gov

Tobias Vandall
International Trade Specialist
U.S. Customs and Border Protection
Trade Remedy Law Enforcement Directorate
Office of Trade

EAPA Investigation No. 7321
(Certain Hardwood Plywood)
CBP Office of Trade
POI: June 5, 2018 Onwards

**PUBLIC VERSION**

Business Proprietary information
contained within brackets deleted on
pages 1 –7, and in Exhibits 1 - 7.

RE:     *EAPA Con. Case No. 7321* – **American Pacific Plywood Supplemental
Questionnaire Response**

Dear International Trade Specialist Vandall:

On behalf of American Pacific Plywood, Inc. ("APPI"), a U.S. importer of hardwood

plywood and an interested party pursuant to 19 C.F.R. § 165.1, we hereby submit APPI's

response to CBP's supplemental questionnaire issued in the above-referenced proceeding.  We

are submitting a confidential version and a public version of APPI's response in accordance with

19 C.F.R. §§ 165.4 & 165.5.

\*          \*          \*

In accordance with 19 C.F.R. § 165.4, APPI requests confidential treatment of the

information contained herein as business confidential and commercial data that is proprietary to

APPI and its suppliers, service providers, and customers.  The information contained in this

response to CBP that is marked confidential has never been released in any manner to a person

who is not an employee or in a confidential relationship with the companies.  The confidential

GOV0001650

information is not commonly known within the industry or readily ascertainable by outside persons with a minimum of time and effort.  Disclosure of this information would cause substantial competitive and commercial harm to APPI and its suppliers, service providers, and customers.  The confidential information in the narrative response and the attached exhibits are enclosed in brackets ("[ ]") and marked "Contains Proprietary Information" to indicate the confidential nature of the information contained herein.

Specifically, this submission contains the following confidential information:

| Page / Exhibit | Reason for Confidential Treatment |
|---|---|
| Page 1 | Identification of a third party who is a service provider to APPI and not a party to this investigation; details on APPI's imported product; |
| Page 2 | Identification of a third party who is a service provider to APPI and not a party to this investigation; details on APPI's imported product; details on product characteristics, quantity and value of sale, and terms of delivery and payment; |
| Page 3 | Details on product characteristics, quantity and value of sale, and terms of delivery and payment; |
| Page 4 | Details on APPI's business model and corporate ownership; identification of a third party who is a service provider to APPI and not a party to this investigation; |
| Page 5 | Identification of third parties who are service providers to APPI and not a party to this investigation; APPI's confidential entry numbers; |
| Page 6 | APPI's internal business procedures not accessible to the general public; |
| Page 7 | APPI's internal business procedures not accessible to the general public; |
| Exhibits 1-3 | Details on product characteristics, quantity and value of sale, and terms of delivery and payment; APPI's banking information; |
| Exhibit 4 | Identification of third parties who are service providers to APPI and not a party to this investigation; |
| Exhibit 5 | APPI's corporate information not accessible to the general public; |
| Exhibit 6 | Details on product characteristics, quantity and value of sale, and terms of delivery; APPI's confidential entry numbers; |

PR 001651

GOV0001651

| | |
|---|---|
| Exhibit 7 | Identification of a third party who is not a service provider to APPI and not a party to this investigation; this document is NOT SUSCEPTIBLE TO PUBLIC SUMMARY because APPI is not at liberty to disclosure LB Wood's information, and LB Wood can produce its own information and designate confidential and public information. |

Accordingly, for the above reasons, APPI requests confidential treatment of the information enclosed in brackets ("[ ]") and marked "Contains Proprietary Information."  We have summarized the confidential information in a public version of this submission, which will be served upon the parties to this investigation on this same date.

Please contact the undersigned if you have any questions regarding the information included in this submission.

Very truly yours,

*/s/ Gregory S. Menegaz*

Gregory S. Menegaz
Judith L. Holdsworth
Alexandra H. Salzman
Vivien Jinghui Wang
DEKIEFFER & HORGAN, PLLC
1090 Vermont Ave., NW
Suite 410
Washington, D.C.  20005
202-783-6900

cc:     Linda Choi (linda.choi@cbp.dhs.gov)
        Curtis Christensen (Curtis.J.Christensen@cbp.dhs.gov)
        Victoria Cho (victoria.cho@cbp.dhs.gov)
        Kristina Horgan (kristina.horgan@cbp.dhs.gov)
        Tina Marie F. Whiteside (tinamarie.f.whiteside@cbp.dhs.gov)
        EAPA ALLEGATIONS (eapallegations@cbp.dhs.gov)

PR 001652

GOV0001652

## *ATTORNEY CERTIFICATION*

I, **Gregory S. Menegaz,** with **deKieffer & Horgan,** Counsel to **American Pacific Plywood, Inc.,** certify the following:

(i)     All statements in this submission (and any attachments) are accurate and true to the best of my knowledge and belief.

(ii)    Any information for which I have not requested business confidential treatment pursuant to 19 CFR 165.4(a), may be released for public consumption.

(iii)   I will advise CBP promptly of any knowledge of or reason to suspect that the covered merchandise poses any health or safety risk to U.S. consumers pursuant to 19 C.F.R. 165.7(a).

*Signature:*

*Date:*  12/9/19

GOV0001653

PUBLIC VERSION

EAPA case Number: 7321
Public Version

<div align="center">

**CBP EAPA Case Number: 7321**

**(Certain Hardwood Plywood)**

**Period of Investigation: June 5, 2018 Onward**

**AMERICAN PACIFIC PLYWOOD, INC. ("APPI")**

**Supplemental Questionnaire Response**

**December 9, 2019**

</div>

1. Question 4 of Section E from American Pacific's CF-28 response

   o  In Exhibit 6 of American Pacific's CF-28 response, please explain why the certificate of origin indicates an HTS code of [          ], whereas the HTS codes under which the merchandise was entered into the United States differs.

   **Response**: **The Certificate of Origin is provided by foreign manufacturer, who does not necessarily use the United States HTS code to assign the HTS. APPI's customs broker selects the HTSUS code base on original invoice information. In this case, APPI's [**

   **].**

2. Question 6 of "General Information"

   o  Please explain why American Pacific sources from [          ] rather than [          ]? Does American Pacific ever source directly from [          ]?

   **Response**: **APPI has been sourcing plywood from [          ] for a long time. At the beginning, the main reason was language barrier. APPI found it difficult to explain quality concerns or shipping/packing requirements to managers or workers at local mills in Asia. [          ] insured APPI of the quality and inspections needed, especially in the case of finding potential new mills.  APPI has never sourced from LB Wood directly.**

3. Question 7 of "General Information"

<div align="center">1</div>

GOV0001654

**PUBLIC VERSION**

EAPA case Number: 7321
Public Version

      o  From the documentation provided in Exhibit 6, we noted the total amounts on [                          ] invoice numbers [              ] were                       ]. Please explain why the two wire transfers provided for this order were significantly higher than the invoiced amounts. If the payments were made for multiple orders, please provide the associated PO's and invoices.

**Response**: Please see **Exhibit SQ1-1**. APPI is resubmitting the two wire transfers with highlights on the information column, indicating that each transfer covers multiple orders.

    4.  Question 9 of "General Information"
        o  What does [                    ] in section 7 of the provided Country of Origin Certificates refer to? These are not identified on the provided packing lists.

**Response**: [                         ] are reference numbers [                        ].

**The Country of Origin Certificates also lists reference numbers [                 ] submitted in the same exhibit.**

    5.  Question 13 of "General Information"
        o  The response to this question states that the "{t}he FOB price of plywood manufactured by LB Wood [                      ]." With reference to this statement, please provide documentation containing comparison prices from [    ] suppliers of hardwood plywood.

**Response: This statement is based on the [**

**].** *See* **Exhibit SQ1-**

2

GOV0001655

PUBLIC VERSION

EAPA case Number: 7321
Public Version

**2.**

6. Question 15 of "General Information"
   o For each product identified in your response, provide the total imported quantities since June 5, 2018.
   o In your response, you note an [          ] price. Please provide supporting documentation for these figures.

   **Response: Please see below for total imported quantities since June 5, 2018. [**

   **].**

   [

   ]

   **APPI reproduces the price comparison chart in response to Question 15 in the**

   **initial questionnaire, and is providing supporting documents for [          ] in Exhibit**

   **SQ1-3.**

7. Question 1b of "Corporate Structure and Affiliations"
   o In response to General Question 7, APPI indicated it has a [          ].
     Please identify all [          ] used by APPI and the address of each.

   **Response: Please see Exhibit SQ1-4 for addresses and contact information of these**

3

GOV0001656

EAPA case Number: 7321
Public Version

[                    ].

8. Question 1d of "Corporate Structure and Affiliations"
   o  You note that "[                                        ]." Please
      provide substantiating documentation for this statement.

   **Response: Please see Exhibit SQ1-5.**

9. Pertinent Purchase/Procurement, Sales, and Documentation Request

   o  In order to determine which documents support the provided 7501 forms, please
      identify the associated CBP entry number on the supporting documents provided
      in Exhibits 17, 18, 19, and 20.

   **Response: APPI marked the documents in Exhibit 17, 18, 19, 20 submitted in its**

   **response to the initial questionnaire by PO numbers. To link the documents to specific 7501**

   **entry summaries, APPI provides a cross reference sheet between entry number and PO**

   **number in Exhibit SQ1-6.**

   o  In the provided Exhibit 17, we noted PO's and commercial invoices between
      APPI and [            ] in addition to PO's and commercial invoices between
      [            ] and LB Wood. Please identify which invoice is used to make entry
      on the CF 7501.

   **Response: APPI uses POs and commercial invoices between APPI and [**

   **] to make entries.  [**

   **], as part of APPI's endeavor to cooperate to the best of its**

4

GOV0001657

**PUBLIC VERSION**

EAPA case Number: 7321
Public Version

**ability.**

       o   Provide the CARB, TSCA, and mill certificates for the entries identified in Exhibit 16.

      **<u>Response</u>: APPI has provided CARB certificate for the mill in Exhibit 21 submitted in response to the initial questionnaire. Please see <u>Exhibit SQ1-7</u> for the EPA/CARB certificates for each purchase order.**

       o   With reference to Exhibit 16, please explain why [                    ] in entries [                              ], whereas the other entries list [                              ].

      **<u>Response</u>: [**

**], that is listed on the commercial invoice.**

      **Our [                    ], on the other hand, uses the [**

**], in this case – [                    ].**

      **To APPI's understanding, both [                              ] are correct under long-standing customs protocols.**

       o   With reference to Exhibit 17, please explain why purchase orders [                              ], whereas the commercial invoices and packing lists for the same purchase orders say that the products are [                              ].

5

GOV0001658

EAPA case Number: 7321
Public Version

**Response**: **These are clerical errors by the office help. Please note that [**

**] were created on the same date. APPI tries to avoid such mistakes, but they**

**are less than material because APPI's customs broker uses commercial invoices and**

**packing lists to make entries, not POs.**

- o   With reference to Exhibit 17, please explain why purchase orders [
  ], whereas their
  corresponding commercial invoices and packing lists indicate that the products are
  [                                                ].

  **Response**: **These are clerical errors by the office.  The previous orders of [**

  **] have been in**

  **APPI's system, and in this case, the office clerk [**

  **] to create new orders. However, when the [**

  **] because the customs broker double**

  **checks the information based on official invoices and packing lists, in order to enter the**

  **accurate [                    ]. All of the above entries were processed correctly with all the**

  **[           ] documents provided at the time of shipments on all of these orders.**

- o   With reference to Exhibit 17, please explain why purchase order [
  ], whereas its commercial invoice and
  packing list indicates that the product is [
  ].

  **Response**: **This is also a clerical error. This happened around the time when APPI**

  **[                                                ]. When [           ]**

  **was created, [                                                ].**

6

PUBLIC VERSION

EAPA case Number: 7321
Public Version

**The office clerk mistakenly thought [          ] was manufactured [          ].  Again,**

**none of the documents submitted to CBP for entry processing were affected by the original**

**erroneous PO sent to [          ].**

PR 001660

GOV0001660

PUBLIC VERSION

**CBP EAPA Case Number: 7321**

**AMERICAN PACIFIC PLYWOOD, INC. ("APPI")**

**December 9, 2019**

**EAPA Supplemental Questionnaire Response**

**Exhibit List**

Exhibit SQ1-1      Multiple POs and Invoices for Wire Transfers

Exhibit SQ1-2      Previous POs

Exhibit SQ1-3      Price Comparison and Supporting Documents

Exhibit SQ1-4      [                    ]

Exhibit SQ1-5      APPI Ownership

Exhibit SQ1-6      Cross Reference Sheet

Exhibit SQ1-7      CARB Cert

PUBLIC VERSION

# Exhibit SQ1-1

# Multiple POs and Invoices for Wire Transfers

PUBLIC VERSION

WIRE OPS ADVICE OF DEBIT

DETAILS OF PAYMENT

PR 001663

GOV0001663

PUBLIC VERSION

# INVOICE

TO: AMERICAN PACIFIC PLYWOOD INC.
414 FIRST ST. SOLVANG, CA 93463

SHIPPED PER:
FROM:

INVOICE NO.:
DATE:
SAILED ON:
TO:

| ORDER NO. | DESCRIPTION | QUANTITY (PCS/ MSF /M3) | UNIT PRICE/MSF | AMOUNT(USD) |
|-----------|-------------|-------------------------|----------------|-------------|

PR 001664

GOV0001664

PUBLIC VERSION



**AMERICAN
PACIFIC
PLYWOOD, INC.**
P.O. Box 8
Solvang, California 93464

**(805) 688-7919    (805) 688-2956 FAX**

# PURCHASE ORDER

SHIP TO:

| SHIP VIA | ROUTING | FOB | SHIP DATE | TERMS |
|---|---|---|---|---|
| | | | | |

| QTY/PCS | SF | DESCRIPTION | PRICE PER MSF | AMOUNT |
|---|---|---|---|---|
| | | | | |

PR 001665

GOV0001665

PUBLIC VERSION

# INVOICE

TO: AMERICAN PACIFIC PLYWOOD INC.
    414 FIRST ST. SOLVANG, CA 93463

SHIPPED PER:
FROM:

INVOICE NO.:
DATE:
SAILED ON:
TO:

| ORDER NO. | DESCRIPTION | QUANTITY (PCS/ MSF /M3) | UNIT PRICE/MSF | AMOUNT(USD) |
|-----------|-------------|-------------------------|----------------|-------------|

PR 001666

GOV0001666

PUBLIC VERSION



**AMERICAN PACIFIC PLYWOOD, INC.**
P.O. Box 8
Solvang, California 93464
**(805) 688-7919    (805) 688-2956 FAX**

## PURCHASE ORDER

**DATE**

TO:                                                          SHIP TO: AMERICAN PACIFIC PLYWD

| SHIP VIA | ROUTING | FOB | SHIP DATE | TERMS |
|---|---|---|---|---|
|  |  |  |  |  |

| QTY/PCS | SF | DESCRIPTION | PRICE PER MSF | AMOUNT |
|---|---|---|---|---|
|  |  |  |  |  |

PR 001667

GOV0001667

**PUBLIC VERSION**

# INVOICE

TO:  AMERICAN PACIFIC PLYWOOD INC.
      414 FIRST ST. SOLVANG, CA 93463
SHIPPED PER:
FROM:

INVOICE NO.:
DATE:
SAILED ON:
TO:

| ORDER NO. | DESCRIPTION | QUANTITY (PCS/ MSF /M3) | UNIT PRICE/MSF | AMOUNT(USD) |
|---|---|---|---|---|

PR 001668

GOV0001668



**AMERICAN
PACIFIC
PLYWOOD, INC.**
P.O. Box 8
Solvang, California 93464

# PURCHASE ORDER

**DATE:**

**TO:**                              **SHIP TO: AMERICAN PACIFIC PLYWD**

| SHIP VIA | ROUTING | FOB | SHIP DATE | TERMS |
|---|---|---|---|---|

| QTY/PCS | SF | DESCRIPTION | PRICE PER MSF | AMOUNT |
|---|---|---|---|---|

PR 001669

GOV0001669

PUBLIC VERSION

# INVOICE

TO:  AMERICAN PACIFIC PLYWOOD INC.
     414 FIRST ST.SOLVANG. CA93463
SHIPPED PER:
FROM:

INVOICE NO.:
DATE:
SAILED ON:
TO:

| ORDER NO. | DESCRIPTION | QUANTITY (PCS/MSF/M3) | UNIT PRICE/MSF | AMOUNT(USD) |
|---|---|---|---|---|

PR 001670

GOV0001670



**AMERICAN PACIFIC PLYWOOD, INC.**
P.O. Box 8
Solvang, California 93464
(805) 688-7919    (805) 688-2956 FAX

## PURCHASE ORDER

DATE:

TO:                                          SHIP TO:

| SHIP VIA | ROUTING | FOB | SHIP DATE | TERMS |
|---|---|---|---|---|
| | | | | |

| QTY/PCS | SF | DESCRIPTION | PRICE PER MSF | AMOUNT |
|---|---|---|---|---|
| | | | | |

PR 001671

GOV0001671

PUBLIC VERSION

THE FOLLOWING PAGES CONTAINED IN
THE CONFIDENTIAL VERSION OF THIS
EXHIBIT ARE PROPERLY SUMMARIZED
BY THE FOREGOING PAGES

PUBLIC VERSION

# Exhibit SQ1-2

# Previous POs

PR 001673

PUBLIC VERSION

**AMERICAN
PACIFIC
PLYWOOD, INC.**
P.O. Box 8
Solvang, California 93464

(805) 688-7919   (805) 688-2956 FAX

## PURCHASE ORDER

**DATE:**                                                      **P.O. #:**

TO:                                    SHIP TO: AMERICAN PACIFIC PLYWD

| SHIP VIA | ROUTING | FOB | SHIP DATE | TERMS |
|---|---|---|---|---|
| | | | | |

| QTY/PCS | SF | DESCRIPTION | PRICE PER MSF | AMOUNT |
|---|---|---|---|---|
| | | | | |

PR 001674

GOV0001674

PUBLIC VERSION



**AMERICAN
PACIFIC
PLYWOOD, INC.**
P.O. Box 8
Solvang, California 93464

**(805) 688-7919    (805) 688-2956 FAX**

## PURCHASE ORDER

**DATE:**

TO:                                    SHIP TO: AMERICAN PACIFIC PLYWD

| SHIP VIA | ROUTING | FOB | SHIP DATE | TERMS |
|----------|---------|-----|-----------|-------|
|          |         |     |           |       |

| QTY/PCS | SF | DESCRIPTION | PRICE PER MSF | AMOUNT |
|---------|----|----|----|----|
|         |    |    |    |    |

PR 001675

PUBLIC VERSION

Exhibit SQ1-3

Price Comparison and Supporting
Documents

GOV0001676

THE FOLLOWING PAGES CONTAINED IN
THE CONFIDENTIAL VERSION OF THIS
EXHIBIT ARE PROPERLY SUMMARIZED
BY THE FOREGOING PAGES

PR 001677

GOV0001677



**AMERICAN
PACIFIC
PLYWOOD, INC.**
P.O. Box 8
Solvang, California 93464

(805) 688-7919    (805) 688-2956 FAX

# PURCHASE ORDER

DATE:

TO:                                    SHIP TO: AMERICAN PACIFIC PLYWD

| SHIP VIA | ROUTING | FOB | SHIP DATE | TERMS |
|---|---|---|---|---|
| | | | | |

| QTY/PCS | SF | DESCRIPTION | PRICE PER MSF | AMOUNT |
|---|---|---|---|---|
| | | | | |

PR 001678

GOV0001678

PUBLIC VERSION



**AMERICAN
PACIFIC
PLYWOOD, INC.**
P.O. Box 8
Solvang, California 93464

**(805) 688-7919    (805) 688-2956 FAX**

## PURCHASE ORDER

DATE:

TO:                                          SHIP TO: AMERICAN PACIFIC PLYWD

| SHIP VIA | ROUTING | FOB | SHIP DATE | TERMS |
|---|---|---|---|---|
|  |  |  |  |  |

| QTY/PCS | SF | DESCRIPTION | PRICE PER MSF | AMOUNT |
|---|---|---|---|---|
|  |  |  |  |  |

PR 001679

GOV0001679

PUBLIC VERSION



**AMERICAN PACIFIC PLYWOOD, INC.**

P.O. Box 8
Solvang, California 93464

(805) 688-7919    (805) 688-2956 FAX

## PURCHASE ORDER

**DATE:**

**TO:**

**SHIP TO: APPI**

| SHIP VIA | ROUTING | FOB | SHIP DATE | TERMS |
|---|---|---|---|---|
| | | | | |

| QTY/PCS | SF | DESCRIPTION | PRICE PER MSF | AMOUNT |
|---|---|---|---|---|
| | | | | |

BY: *Mark O'Brien*

AMERICAN PACIFIC PLYWOOD, INC

PR 001680

GOV0001680

PUBLIC VERSION



**AMERICAN**
**PACIFIC**
**PLYWOOD, INC.**
P.O. Box 8
Solvang, California 93464
(805) 688-7919    (805) 688-2956 FAX

# PURCHASE ORDER

**DATE:**

**TO:**                                            SHIP TO: AMERICAN PACIFIC PLYWD

| SHIP VIA | ROUTING | FOB | SHIP DATE | TERMS |
|---|---|---|---|---|
| | | | | |

| QTY/PCS | SF | DESCRIPTION | PRICE PER MSF | AMOUNT |
|---|---|---|---|---|
| | | | | |

PR 001681

GOV0001681

PUBLIC VERSION

THE FOLLOWING PAGES CONTAINED IN
THE CONFIDENTIAL VERSION OF THIS
EXHIBIT ARE PROPERLY SUMMARIZED
BY THE FOREGOING PAGES

GOV0001682

PUBLIC VERSION

# Exhibit SQ1-4

[                    ]

GOV0001683

PUBLIC VERSION

EXHIBIT NOT SUSCEPTIBLE TO

PUBLIC SUMMARY

PR 001684

GOV0001684

PUBLIC VERSION

# Exhibit SQ1-5

# APPI Ownership

GOV0001685

PUBLIC VERSION

EXHIBIT NOT SUSCEPTIBLE TO

PUBLIC SUMMARY

GOV0001686

PUBLIC VERSION

# Exhibit SQ1-6

# Cross Reference Sheet

PR 001687

GOV0001687

PUBLIC VERSION

EXHIBIT NOT SUSCEPTIBLE TO

PUBLIC SUMMARY

GOV0001688

PUBLIC VERSION

Exhibit SQ1-7

CARB Cert

PR 001689

GOV0001689

PUBLIC VERSION

EXHIBIT NOT SUSCEPTIBLE TO

PUBLIC SUMMARY

GOV0001690

Public Document No. 84

PR 001691

GOV0001691

LAW OFFICES OF

deKIEFFER & HORGAN, PLLC
1090 VERMONT AVENUE, N.W.
SUITE 410
WASHINGTON, D.C. 20005

GREGORY S. MENEGAZ                    AFFILIATED OFFICE:              GMENEGAZ@DHLAW.COM
TEL 202-783-6900                   SAARBRÜCKEN, GERMANY                      DHLAW.COM

December 12, 2019

ELECTRONIC FILING BY EMAIL                          EAPA Investigation No. 7321
Tobias.A.Vandall@cbp.dhs.gov                        (Certain Hardwood Plywood)
                                                    CBP Office of Trade
Tobias Vandall                                      POI: June 5, 2018 Onwards
International Trade Specialist
U.S. Customs and Border Protection
Office of Trade                                     **PUBLIC VERSION**
Trade Remedy Law Enforcement Directorate
                                                    Business Proprietary information
                                                    contained within brackets deleted on
                                                    pages 2 – 7 and in Exhibits SQ1-1 -
                                                    SQ1-8.

           RE:    *EAPA Con. Case No. 7321*
                  **U.S. Global Forest, Inc. Supplemental Questionnaire Response**

Dear International Trade Specialist Vandall:

        On behalf of U.S. Global Forest, Inc. ("U.S. Global"), a U.S. importer of hardwood

plywood and an interested party pursuant to 19 C.F.R. § 165.1, we hereby submit U.S. Global's

response to CBP's Supplemental questionnaire issued in the above-referenced proceeding.  We

are submitting a confidential version and a public version of U.S. Global's response in

accordance with 19 C.F.R. §§ 165.4 & 165.5.

                        *          *          *

        In accordance with 19 C.F.R. § 165.4, U.S. Global requests confidential treatment of the

information contained herein as business confidential and commercial data that is proprietary to

U.S. Global and its suppliers, service providers, and customers.  The information contained in

this response to CBP that is marked confidential has never been released in any manner to a

GOV0001692

person who is not an employee or in a confidential relationship with the companies.  The

confidential information is not commonly known within the industry or readily ascertainable by

outside persons with a minimum of time and effort.  Disclosure of this information would cause

substantial competitive and commercial harm to U.S. Global and its suppliers, service providers,

and customers.  The confidential information in the narrative response and the attached exhibits

are enclosed in brackets ("[ ]") and marked "Contains Proprietary Information" to indicate the

confidential nature of the information contained herein.

   Specifically, this submission contains the following confidential information:

| Page / Exhibit | Reason for Confidential Treatment |
|---|---|
| Page 2 | Identification of third parties who are service providers to U.S. Global and not a party to this investigation; |
| Page 3 | Identification of a third party who is a service provider to U.S. Global and not a party to this investigation; U.S. Global's order numbers for specific sales; |
| Page 4 | U.S. Global's business arrangements with its customers, which are not available to the general public; |
| Page 5 | U.S. Global's corporate ownership, previous address, and its corporate business arrangement that is not available to the general public; |
| Page 6 | Details on services to U.S. Global provided by a third-party; U.S. Global's corporate ownership; U.S. Global's officers' personal relationships not known to the general public; |
| Page 7 | Details U.S. Global's officers' personal relationships not known to the general public; U.S. Global's business arrangements with its customers; |
| Exhibit SQ1-1 | Identification of individuals conducting business on behalf of U.S. Global; this document is NOT SUSCEPTIBLE TO PUBLIC SUMMARY because the disclosure of any of the information would cause serious harm to U.S. Global's competitive position; |
| Exhibit SQ1-2 | Details on U.S. Global's bank account information that are accessible only to U.S. Global; this document is NOT SUSCEPTIBLE TO PUBLIC SUMMARY because the disclosure of any of the information would cause serious harm to U.S. Global's position; |

2

GOV0001693

| Exhibit SQ1-3 | Details on U.S. Global's bank account information that are accessible only to U.S. Global; this document is NOT SUSCEPTIBLE TO PUBLIC SUMMARY because the disclosure of any of the information would cause serious harm to U.S. Global's position; |
|---|---|
| Exhibit SQ1-4 | Details on product characteristics, quantity and value of sale, and terms of delivery and payment; identification of service providers and details on merchandise and terms of delivery; |
| Exhibit SQ1-5 | Identification of entities and individuals conducting business with U.S. Global; |
| Exhibit SQ1-6 | Identification of individuals conducting business on behalf of U.S. Global; U.S. Global's corporate ownership; this document is NOT SUSCEPTIBLE TO PUBLIC SUMMAR; |
| Exhibit SQ1-7 | This document obtained from U.S. Global's supplier, U.S. Global is not at liberty to disclose other party's business confidential information to the general public; |
| Exhibit SQ1-8 | Details on product quantity and value; U.S. Global's confidential entry numbers. |

Accordingly, for the above reasons, U.S. Global requests confidential treatment of the information enclosed in brackets ("[ ]") and marked "Contains Proprietary Information." We have summarized the confidential information in a public version of this submission, which will be served upon the parties to this investigation on this same date.

Please contact the undersigned if you have any questions regarding the information included in this submission.

Very truly yours,

*/s/ Gregory S. Menegaz*

Gregory S. Menegaz
Judith L. Holdsworth
Alexandra H. Salzman
Vivien Jinghui Wang

3

DEKIEFFER & HORGAN, PLLC
1090 Vermont Ave., NW
Suite 410
Washington, D.C.  20005
202-783-6900


Cc:    Linda Choi (Linda.Choi@cbp.dhs.gov)
       Curtis Christensen (Curtis.J.Christensen@cbp.dhs.gov)
       Victoria Cho (victoria.cho@cbp.dhs.gov)
       Kristina Horgan (kristina.horgan@cbp.dhs.gov)
       Tinamarie Whiteside (tinamarie.f.whiteside@cbp.dhs.gov)
       EAPA ALLEGATIONS (eapallegations@cbp.dhs.gov)

PR 001695

GOV0001695

### *ATTORNEY CERTIFICATION*

I, **Gregory S. Menegaz**, with **deKieffer & Horgan**, Counsel to **U.S. Global Forest, Inc.**, certify the following:

(i)     All statements in this submission (and any attachments) are accurate and true to the best of my knowledge and belief.

(ii)    Any information for which I have not requested business confidential treatment pursuant to 19 CFR 165.4(a), may be released for public consumption.

(iii)   I will advise CBP promptly of any knowledge of or reason to suspect that the covered merchandise poses any health or safety risk to U.S. consumers pursuant to 19 C.F.R. 165.7(a).

*Signature:*

*Date:*   12/12/2019

GOV0001696

EAPA case Number: 7321
Public Version

<div align="center">

**CBP EAPA Case Number: 7321**

**(Certain Hardwood Plywood)**

**Period of Investigation: June 5, 2018 Onward**

**U.S. GLOBAL FOREST, INC. ("U.S. GLOBAL")**

**Supplemental Questionnaire Response**

**December 12, 2019**

</div>

1. Question 4 of Section A "General Information"
   o  Provide the previously requested powers of attorney for the identified
      Customs brokers.

   **Response: Please see <u>Exhibit SQ1-1</u>.**


2. Question 6 of Section A "General Information"
   o  During Mr. Jun Zhang's visits to Happy Home Wood Products Co., Ltd., (Happy
      Home) did he obtain inspection and/or production reports from Happy Home? If
      so, please provide copies.

   **<u>Response</u>: As previously explained, Mr. Zhang had a longstanding relationship**

   **with Happy Home and was quite familiar with its production model and capacity.  As**

   **such, Mr. Zhang did not obtain inspection and/or production reports in this period.  *See***

   **U.S. Global Initial Questionnaire Response (Oct. 28, 2019) at 6.  Rather, Mr. Zhang**

   **periodically visited the plant to check on its operating status.**


3. Question 7 of Section A "General Information"
   o  In your response, you state "prices are negotiated together with buyer, seller, and
      U.S. Global." Please describe the negotiation process between the three parties and
      the method of negotiation. Provide examples (contracts, emails, etc.) of the
      negotiations between the three parties.

   **<u>Response</u>:  U.S. Global has no written documents of these negotiations.  The U.S.**

<div align="center">1</div>

EAPA case Number: 7321
Public Version

**customers are experienced purchasers and they generally have their own ideas of
currently prevailing market prices. U.S. Global checks proposed prices with Happy
Home. If the prices are acceptable, U.S. Global adds its fees and issues an invoice to the
U.S. customers. That invoice memorializes the terms.**

o    Additionally, please provide correspondence records for entry packages [
].

**Response: See response above. U.S. Global does not have correspondence records
for the above entry packages.**

o    Other than price negotiations with Happy Home, please describe any role that
[                    ] and [            ] play in the importation of the plywood.

**Response: [                    ] and [            ] do not assist in the importation
of the plywood. See response to Q. 10, below, for further information.**

o    The documentation provided in Exhibit 3 did not include payment information
related to the imported merchandise. Please provide record of payment (i.e., wire
transfer, check, letter of credit, etc.) for the entry transactions listed in Exhibit 3.

**Response: Please see <u>Exhibit SQ1-2</u>. It is too burdensome to link all the payments
in this document because payment is not always "one for one" with the Happy Home
invoice (as is a common business practice among businesses and regular customers). U.S.
Global provides samples in <u>Exhibit SQ1-3</u>. Please note that the completed wire transfer
amount is always $35 (transfer related fees) less than the invoiced amount.**

**U.S. Global notes that, upon further examination, it made certain clerical errors
when staff manually typed in the entries' value and entered dates in the <u>Summary of
Entries Sheet</u> in Exhibit 3. U.S. Global submit a revised Summary of Entries Sheet in**

2

EAPA case Number: 7321
Public Version

**Exhibit SQ1-7. This does not affect any of the entry packages submitted in <u>Exhibit 3</u>.**

- o  Provide the following purchase orders which are missing from the provided entry packages:
  - o  [                    ]
  - o  [                    ]
  - o  [

                    ]
  - o  [                    ]
  - o  [                ]
  - o  [                ]
  - o  [                ]

**<u>Response</u>: Please see <u>Exhibit SQ1-4</u>.**

- o  Please describe U.S. Global's relationship with [                    ] and [                    ] role in U.S. Global's import transactions.

  **<u>Response</u>: [                    ] is a freight forwarder in Cambodia who handles the ocean transportation. [**

  **] on international transports out of Cambodia.**

4.  Question 11 of Section A "General Information"
   - o  The address shown in Exhibit 5 for [                    ] lists an address in [                ]. The address for [          ] shown on the documents provided in Exhibits 3 and 6 identifies an address in [                ]. Please explain the different locations.

   **<u>Response</u>: To the best of U.S. Global's knowledge, both addresses are [**

   **] offices location.**

5.  Question 14 of Section A "General Information"
   - o  In your response, you state "U.S. Global determines, customer by customer, how much it charges upon resale [                    ]. Please explain when the resale value differs from what is described above.

3

GOV0001699

EAPA case Number: 7321
Public Version

**Response**: **Once agreed upon by both U.S. Global and its customer, the charges and the total resale value will not differ/change. U.S. Global charges [**

**] for the purchaser.**

6. Question 15 of Section A "General Information"
   o In regards to the customer invoices provided in Exhibit 6, explain why in some instances there are [          ] customer invoices for the [      ] shipment and explain the [          ] charges on each invoice. See invoice numbers [                    ] and [          ] for examples.

   **Response**: **The [          ] is a [**

**].**

**The [          ] is simply the balance.** *Compare with* **Matching invoice between U.S. Global and Happy Home at Exhibit 6 of the RFI, which contains the U.S. invoice number as a linking reference.**

   o In regards to Exhibit 6, please provide proof of payment for invoices [

**].**

   **Response**: **Please see Exhibit SQ1-5. Please note that some payments cover multiple POs. For certain invoices, separate pages of notes are provided to reconcile partial payment(s) against numerous invoices.**

7. Question 4 of Section B "Customs Compliance"
   o Provide a copy of the list of products subject to ADD maintained by US Global.

   **Response**: **U.S. Global only imports plywood and is aware of the hardwood plywood from China AD and CVD orders. As such, there is no need for U.S. Global to maintain a list of products subject to ADD.**

4

GOV0001700

EAPA case Number: 7321
Public Version

8.  Question 1b of Section C "Corporate Structure and Affiliations"
    o  Your response states that U.S. Global has one office located at 19855 Quiroz
       Court, City of Industry, CA. However, the allegation alleges that US Global and
       CTS Global are both located at 663 Brea Canyon Road, Suite 8, Walnut, CA
       according to the California Secretary of State's Business Entities database and
       [
            ]. Additionally, several documents in Exhibit 3 indicate that US Global is
       located at [                                              ]. Please explain why
       different US Global addresses are listed on different documents. Please also
       explain the function of each location for U.S. Global and CTS Global.

**Response: CTS Global once was located in 663 Brea Canyon Road, Suite 8,
Walnut, CA and then moved to 19855 Quiroz Court, City of Industry, CA.**

**U.S. Global registered at [                                              ], and
then moved to 663 Brea Canyon Road, Suite 8, Walnut, CA, sharing office location with
CTS Global. Currently, U.S. Global moved to 19855 Quiroz Court, City of Industry, CA,
[                              ]. U.S. Global is a trading company; whereas CTS
Global is a logistics company.  Their services are separate and distinct.**

    o  Does U.S. Global own or operate any warehouses?

**Response: U.S. Global [                                              ].**

9.  Question 1c of Section C "Corporate Structure and Affiliations"
    o  You note that "[                                              ]." Please
       provide substantiating documentation for this statement.

**Response: Please see Exhibit SQ1-6. US Global's [
                    ] show that [                                              ]. US
Global's [
                    ] also shows [                              ] of the**

5

GOV0001701

EAPA case Number: 7321
Public Version

**company.**

> o   The allegation alleges that CTS Global appears to be the same company or
>     closely affiliated with U.S. Global. With reference to this allegation, please
>     explain U.S. Global's relationship with CTS Global and provide substantiating
>     documentation.

**Response: CTS Global is not the same company or closely affiliated with U.S.**

**Global. Jun Zhang, [                                    ], is [**

**].  U.S. Global often recommends CTS Global to its customers, but due to**

**competitive pricing in handling import logistics it may not always be selected for a**

**particular transaction. U.S. Global does not perceive this as a close affiliation in a strictly**

**legal sense because U.S. Global cannot direct the activities of CTS Global, which is a**

**larger company controlled by others.  That said, U.S. Global has a developed business**

**relationship with CTS Global.**

> o   Does CTS Global fulfill any [                                    ]
>     U.S. Global?

**Response:  None other.**

> o   Please provide any contract and memorandum of understand that may exist between
>     U.S. Global and CTS Global and that articulates their business relationship.

**Response:  U.S. Global and CTS Global has no contract or memorandum. Prices**

**are set transaction by transaction, as is common in the shipping industry.  Relatively small**

**businesses generally believe that they can do better in the spot market for international**

**movement expenses, i.e., based on who is offering the most competitive quotes for the**

**timeframe and shipping route contemplated for a particular sale.**

6

EAPA case Number: 7321
Public Version

    o   The allegation states that Jun Zhang is listed as the Agent for Service of Process for U.S. Global and CTS Global. With reference to this allegation, please describe Jun Zhang's relationship with CTS Global?

**<u>Response</u>: Jun Zhang is the [**                      **]. He is an**

**[**                  **]. Local CTS Global officials have a longstanding business**

**relationship] with Jun Zhang and thus [**                 **].**

    o   Please explain whether CTS Global, its management, or owner(s) have ever exercised control over or influenced U.S. Global's business decisions?

**<u>Response</u>: CTS Global, its management, or owners have never exercised control over U.S. Global's business decisions.**

    o   Please discuss U.S. Global's company history.

**<u>Response</u>: U.S. Global was incorporated in 2013. U.S. Global is a trading company conducting international trade business.**

10. Question 1 on "Pertinent Purchase/Procurement, Sales, and Documentation Requests
    o   Provide the CARB, TSCA, and mill certificates for the entries listed in Exhibit 3.

**<u>Response</u>: Please see <u>Exhibit SQ1-7</u>.**

    o   Please provide documentation pertaining to payment for freight (e.g., freight bill along with wire transfers, canceled checks, letters of credit, etc.) from exporter/manufacturer/agents as necessary.

**<u>Response</u>: U.S. Global [**

                                    **].**

7

**CBP EAPA Case Number: 7321**
**(Certain Hardwood Plywood)**
**Period of Investigation: June 5, 2018 Onward**

**U.S. GLOBAL FOREST, INC. ("U.S. GLOBAL")**

**Response to CBP Supplemental Questionnaire**

**<u>List of Attachments</u>**

Exhibit SQ1-1    Power of attorney

Exhibit SQ1-2    Record of Payment

Exhibit SQ1-3    Sample Payments

Exhibit SQ1-4    Purchase Orders

Exhibit SQ1-5    Payments from U.S. Customers

Exhibit SQ1-6    Ownership Documents

Exhibit SQ1-7    CARB Cert

Exhibit SQ1-8    Revised US Global Summary of Entries

GOV0001704

PUBLIC VERSION

# Exhibit SQ1-1

# Power of attorney

GOV0001705

PUBLIC VERSION

EXHIBIT NOT SUSCEPTIBLE TO

PUBLIC SUMMARY

PUBLIC VERSION

# Exhibit SQ1-2

# Record of Payment

PUBLIC VERSION

EXHIBIT NOT SUSCEPTIBLE TO

PUBLIC SUMMARY

GOV0001708

PUBLIC VERSION

# Exhibit SQ1-3

# Sample Payments

PUBLIC VERSION

# EXHIBIT NOT SUSCEPTIBLE TO

# PUBLIC SUMMARY

GOV0001710

Exhibit SQ1-4

Purchase Orders

GOV0001711

PUBLIC VERSION

# US Global Forest Inc.

663 Brea Canyon Road, Suite 8 Walnut, CA 91789 USA

## Purchase Order

To: CAMBODIAN HAPPY HOME WOOD PRODUCTS CO.,LTD.
Add: BUILDING NO.C22-1 SIHANOUKVILLE SPECIAL ECONOMIC ZONE
Tel: 096 -2845658

PO#

Order Date

Time of Shipment

| Item Description | Quantity | Price (FOB Sihanoukville) | Amount |
|---|---|---|---|

PR 001712

GOV0001712

# US Global Forest Inc.

660 Brea Canyon Road, Suite 8 Walnut, CA 91789 USA

## Purchase Order

To: CAMBODIAN HAPPY HOME WOOD PRODUCTS CO.,LTD.
Add: BUILDING NO C22-1 SIHANOUKVILLE SPECIAL ECONOMIC ZONE
Tel: 096 -6845856

PO#

Order Date

Time of Shipment

| Item Description | Quantity | Price (FOB Sihanoukville) | Amount |
|---|---|---|---|

PR 001713

GOV0001713

PUBLIC VERSION

# US Global Forest Inc.

863 Brea Canyon Road, Suite B Walnut, CA 91788 USA

## Purchase Order

To: CAMBODIAN HAPPY HOME WOOD PRODUCTS CO.,LTD.
Add: BUILDING NO.C22-1 SIHANOUKVILLE SPECIAL ECONOMIC ZONE
Tel: 086 -6845688

PO#

Order Date

Time of Shipment

| Item Description | Quantity | Price (FOB Sihanoukville) | Amount |
|---|---|---|---|

PR 001714

GOV0001714

PUBLIC VERSION

# US Global Forest Inc.

883 Brea Canyon Road, Suite B Walnut, CA 91789 USA

**Purchase Order**

To: CAMBODIAN HAPPY HOME WOOD PRODUCTS CO.,LTD.
Add: BUILDING NO.C22-1 SIHANOUKVILLE SPECIAL ECONOMIC ZONE
Tel: 086 -5945658

PO#
Order Date
Time of Shipment

| Item Description | Quantity | Price (FOB Sihanoukville) | Amount |
|---|---|---|---|

PR 001715

GOV0001715

PUBLIC VERSION

# US Global Forest Inc.

863 Brea Canyon Road, Suite 8 Walnut, CA 91789 USA

## Purchase Order

To: CAMBODIAN HAPPY HOME WOOD PRODUCTS CO.,LTD.
Add: BUILDING NO.C22-1 SIHANOUKVILLE SPECIAL ECONOMIC ZONE
Tel: 096 -8845658

PO#

Order Date

Time of Shipment

| Item Description | Quantity | Price (FOB Sihanoukville) | Amount |
|---|---|---|---|
| | | | |

PR 001716

GOV0001716

PUBLIC VERSION

# US Global Forest Inc.

663 Brea Canyon Road, Suite 8 Walnut , CA 91789 USA

# Purchase Order

To: CAMBODIAN HAPPY HOME WOOD PRODUCTS CO.,LTD.
Add: BUILDING NO.C22-1 SIHANOUKVILLE SPECIAL ECONOMIC ZONE
Tel: 086 -8845658

PO#:

Order Date:

Time of Shipment:

| Item Description | Quantity | Price (FOB Sihanoukville) | Amount |
|---|---|---|---|

PR 001717

GOV0001717

PUBLIC VERSION

# US Global Forest Inc.

683 Brea Canyon Road, Suite B Walnut, CA 91789 USA

## Purchase Order

To: CAMBODIAN HAPPY HOME WOOD PRODUCTS CO.,LTD.
Add: BUILDING NO.C22-1 SIHANOUKVILLE SPECIAL ECONOMIC ZONE
Tel: 086 -5845658

PO#

Order Date

Time of Shipment

| Item Description | Quantity | Price (FOB Sihanoukville) | Amount |
|---|---|---|---|

PR 001718

GOV0001718

PUBLIC VERSION

# US Global Forest Inc.

663 Brea Canyon Road, Suite 8 Walnut, CA 91789 USA

# Purchase Order

To: CAMBODIAN HAPPY HOME WOOD PRODUCTS CO.,LTD.
Add: BUILDING NO.C22-1 SIHANOUKVILLE SPECIAL ECONOMIC ZONE
Tel: 098-6845658

PO#

Order Date

Time of Shipment

| Item Description | Quantity | Price (FOB Sihanoukville) | Amount |
|---|---|---|---|

PR 001719

GOV0001719

PUBLIC VERSION

# US Global Forest Inc.

663 Brea Canyon Road, Suite 8 Walnut, CA 91789 USA

# Purchase Order

To: CAMBODIAN HAPPY HOME WOOD PRODUCTS CO.,LTD.
Add: BUILDING NO.C22-1 SIHANOUKVILLE SPECIAL ECONOMIC ZONE
Tel: 096 -6845658

PO#

Order Date

Time of Shipment

| Item Description | Quantity | Price (FOB Sihanoukville) | Amount |
|---|---|---|---|
| | | | |

PR 001720

PUBLIC VERSION

# Exhibit SQ1-5

# Payments from U.S. Customers

EXHIBIT NOT SUSCEPTIBLE TO

PUBLIC SUMMARY

PR 001722

GOV0001722

PUBLIC VERSION

# Exhibit SQ1-6

# Ownership Documents

## STOCK TRANSFER LEDGER

| Name of Stockholder | Place of Residence | Date Became Owner | Original Issue or From whom shares were transferred | Certificates Surrendered | | Certificates Issued | | Amount Paid Thereon | Balance Shares Held | Date of transfer | To whom transferred |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | No. | #of shares | Certificates | #of shares | | | | |

PUBLIC VERSION

PR 001724

GOV0001724

PUBLIC VERSION

THE FOLLOWING PAGES CONTAINED IN
THE CONFIDENTIAL VERSION OF THIS
EXHIBIT ARE PROPERLY SUMMARIZED
BY THE FOREGOING PAGES

Exhibit SQ1-7

CARB Cert

PR 001726

GOV0001726

**PUBLIC VERSION**

# EXHIBIT NOT SUSCEPTIBLE TO PUBLIC SUMMARY

**PUBLIC VERSION**

# Exhibit SQ1-8

# Revised US Global Summary of Entries

GOV0001728

PUBLIC VERSION

PAGES NOT SUSCEPTIBLE TO

PUBLIC SUMMARY

Public Document No. 85

PR 001730

GOV0001730

LAW OFFICES OF

deKIEFFER & HORGAN, PLLC
1090 VERMONT AVENUE, N.W.
SUITE 410
WASHINGTON, D.C.  20005

| GREGORY S. MENEGAZ<br>TEL 202-783-6900 | AFFILIATED OFFICE:<br>SAARBRÜCKEN, GERMANY | GMENEGAZ@DHLAW.COM<br>DHLAW.COM |
|---|---|---|

December 16, 2019

ELECTRONIC FILING BY EMAIL
Tobias.A.Vandall@cbp.dhs.gov

Tobias Vandall
International Trade Specialist
U.S. Customs and Border Protection
Office of Trade
Trade Remedy Law Enforcement Directorate

EAPA Investigation No. 7321
(Certain Hardwood Plywood)
CBP Office of Trade
POI: June 5, 2018 Onwards

**PUBLIC VERSION**

Business Proprietary information
deleted within brackets on pages 1 – 4
and in Exhibits SQ1- 1 - 10.

      **RE:**   *EAPA Con. Case No. 7321*
           **Happy Home Supplemental Questionnaire Response**

Dear International Trade Specialist Vandall:

      On behalf of Cambodian Happy Home Wood Products Co., Ltd. ("Happy Home"), a

Cambodian producer of hardwood plywood and an interested party pursuant to 19 C.F.R. §

165.1, we hereby submit Happy Home's response to CBP's supplemental questionnaire issued in

the above-referenced proceeding.  We are submitting a confidential version and a public version

of Happy Home's response in accordance with 19 C.F.R. §§ 165.4 & 165.5.

                  *        *        *

      In accordance with 19 C.F.R. § 165.4, Happy Home requests confidential treatment of the

information contained herein as business confidential and commercial data that is proprietary to

Happy Home and its suppliers, service providers, and customers.  The information contained in

this response to CBP that is marked confidential has never been released in any manner to a

person who is not an employee or in a confidential relationship with the companies.  The

confidential information is not commonly known within the industry or readily ascertainable by outside persons with a minimum of time and effort.  Disclosure of this information would cause substantial competitive and commercial harm to Happy Home and its suppliers, service providers, and customers.  The confidential information in the narrative response and the attached exhibits are enclosed in brackets ("[ ]") and marked "Contains Proprietary Information" to indicate the confidential nature of the information contained herein.

Specifically, this submission contains the following confidential information:

| Page / Exhibit | Reason for Confidential Treatment |
| --- | --- |
| Page 1 | Details on Happy Home's raw materials used in the production of covered merchandise not available to the general public outside of the Happy Home organization; |
| Page 2 | Identification of an affiliated company of Happy Home and not a party to this investigation; |
| Page 3 | Identification of an affiliated company of Happy Home and not a party to this investigation; Happy Home's corporate information not available to the general public; |
| Page 4 | Happy Home's corporate information not available to the general public; Happy Home's customer's information not available to Happy Home's competitors; disclosure of this information would cause serious harm to Happy Home's competitive position; |
| Exhibit SQ1-1 | Details on Happy Home's production costs and product characteristics not available to any person or entity outside of the Happy Home organization; |
| Exhibit SQ1-2 | Details on Happy Home's product characteristics not available to any person or entity outside of the Happy Home organization; |
| Exhibit SQ1-3 | Details on Happy Home's production process and product characteristics not available to any person or entity outside of the Happy Home organization; |
| Exhibit SQ1-4 | Happy Home confidential financial information; this document is NOT SUSCEPTIBLE TO PUBLIC SUMMARY because the disclosure of any of the information would cause serious harm to Happy Home's competitive position; |

PR 001732

GOV0001732

| Exhibit SQ1-5 | Details on purchases of inputs from Happy Home's suppliers; this information is extremely sensitive information regarding Happy Home's production costs and is not available to any person outside of the company's management and financial department; |
| --- | --- |
| Exhibit SQ1-6 | Happy Home confidential financial information; this document is NOT SUSCEPTIBLE TO PUBLIC SUMMARY because the disclosure of any of the information would cause serious harm to Happy Home's competitive position; |
| Exhibit SQ1-7 | Happy Home's bank statements that contain Happy Home's revenue and its bank information; these documents are NOT SUSCEPTIBLE TO PUBLIC SUMMARY due to the extremely sensitive nature of the information concerning Happy Home's business operations; |
| Exhibit SQ1-8 | Private information on Happy Home's employees; this information is NOT SUSCEPTIBLE TO PUBLIC SUMMARY due to privacy concerns of Happy Home's employees; |
| Exhibit SQ1-9 | Detailed information on Happy Home's employees; this information is NOT SUSCEPTIBLE TO PUBLIC SUMMARY; |
| Exhibit SQ1-10 | Details on Happy Home's production costs and product characteristics not available to any person or entity outside of the Happy Home organization; |

Accordingly, for the above reasons, Happy Home requests confidential treatment of the information enclosed in brackets ("[ ]") and marked "Contains Proprietary Information."  We have summarized the confidential information in a public version of this submission, which will be served upon the parties to this investigation on this same date.

3

GOV0001733

Please contact the undersigned if you have any questions regarding the information included in this submission.

Very truly yours,

*/s/ Gregory S. Menegaz*

Gregory S. Menegaz
Judith L. Holdsworth
Alexandra H. Salzman
Vivien Jinghui Wang
DEKIEFFER & HORGAN, PLLC
1090 Vermont Ave., NW
Suite 410
Washington, D.C.  20005
202-783-6900

Cc:    Linda Choi (Linda.Choi@cbp.dhs.gov)
       Curtis Christensen (Curtis.J.Christensen@cbp.dhs.gov)
       EAPA ALLEGATIONS (eapallegations@cbp.dhs.gov)

4

PR 001734

GOV0001734

### *ATTORNEY CERTIFICATION*

I, **Gregory S. Menegaz,** with **deKieffer & Horgan,** Counsel to **Cambodia Happy Home Products Co. LTD.** certify the following:

(i)    All statements in this submission (and any attachments) are accurate and true to the best of my knowledge and belief.

(ii)   Any information for which I have not requested business confidential treatment pursuant to 19 CFR 165.4(a), may be released for public consumption.

(iii)  I will advise CBP promptly of any knowledge of or reason to suspect that the covered merchandise poses any health or safety risk to U.S. consumers pursuant to 19 C.F.R. 165.7(a).

Signature: _[signature]_

Date: 12/16/2019

EAPA case Number: 7321
Public Version

<div align="center">

**CBP EAPA Case Number: 7321**

**(Certain Hardwood Plywood)**

**Period of Investigation: June 5, 2018 Onward**


**CAMBODIA HAPPY HOME WOOD PRODUCTS CO. LTD.**

**("HAPPY HOME")**

**Supplemental Questionnaire Response**

**December 16, 2019**

</div>

A. <u>General Information</u>

1.  Does Happy Home outsource any of its production process to other manufacturers? If so, please explain what is outsourced and where.

    **<u>Response</u>: Happy Home does not outsource any of its production process to other manufacturers. Happy Home manufactures covered merchandise entirely at its facilities from individual veneer.**

2.  Does Happy Home source any of its raw materials domestically? If so, please identify which materials are sourced domestically.

    **<u>Response</u>: Happy Home sourced packing materials domestically, as provided previously in Exhibit 12. Happy Home notes that it sourced certain [                    ] domestically in the POI, which was not included in Exhibit 11. Please refer to <u>Exhibit SQ1-1</u> for the domestically purchased raw material documents. Beside these materials, Happy Home also purchased [                    ] domestically.**

3.  Does Happy Home sell any of its products domestically? If so, identify the percentage of Happy Home's domestic sales versus foreign sales.

<div align="center">1</div>

PR 001736

GOV0001736

EAPA case Number: 7321
Public Version

**Response: Happy Home did not sell any of its products domestically.**

4. Provide the receiving reports for all purchased raw materials identified in previously provided Exhibit 11.

**Response: Happy Home does not maintain receiving reports. Happy Home uses warehouse-in ticket to record deliveries. Please see <u>Exhibit SQ1-2</u> for the warehouse-in tickets for the raw material purchases previously submitted in Exhibit 11.**

5. Provide all production reports for all plywood produced and sold during the period of investigation.

**Response: Please refer to <u>Exhibit SQ1-3</u> for the production reports for all plywood produced during the POI by month.**

6. Has Happy Home ever been known by any other names?

**Response: No.**

B. <u>Request for Clarification of Initial RFI Responses</u>

1. Question 6 of Section A "General Information"
   o In your response, you state [                                                                    ].
      Please explain the circumstances associated with the customer payments made to
      [                              ] versus payments made directly to [            ].

**Response: It is based on the owner's decision. The owner occasionally instructed the [**

**].**

2

GOV0001737

EAPA case Number: 7321
Public Version

    o  Please explain whether [
          ].

**Response: Happy Home confirms that [**

**        ]. Happy Home has provided all bank slips for**

**payments received in Exhibit 1.**

2. Question 2 of Section B "Corporate Structure and Affiliations"
    o  Please provide the date that Happy Home began production of plywood at its productions facilities.
    o  Please provide the date that Happy Home began operations in the administrative office at its production facilities.

**Response: Happy Home was registered in [      ] and immediately started**

**operations in its administrative office.  Happy Home started producing plywood at its**

**production facilities in [      ].**

3. Question 1 of Section C "Accounting/Financial Practices"
    o  With respect to Exhibit 4, please resubmit the monthly trial balances with the accounts fully translated into English.

**Response: Please refer to Exhibit SQ1-4 for the fully translated trial balances.**

4. Question 4 of Section C "Accounting/Financial Practices"
    o  Provide translation for the items shown in the "Description" column on Exhibits 5.1 through 5.14.

**Response: Please refer to Exhibit SQ1-5 for the fully translated monetary**

**transaction worksheets.**

5. Question 5 of Section C "Accounting/Financial Practices"
    o  You noted that "[
        ]." However, Exhibit 3 indicates that [
        ]. Please explain how Happy Home would [      ] sales from [

PR 001738

GOV0001738

EAPA case Number: 7321
Public Version

].

**Response: Before Happy Home [**


].

6. Question 7 of Section C "Accounting/Financial Practices"
   o Provide translation for the items shown in the "Description" column on Exhibit 7.
   o With respect to Exhibit 7, you submitted a [                                ].
     However, there is no indication that this [                          ]. Please
     submit bank statements that are [                        ].

   **Response: Please refer to <u>Exhibit SQ1-6</u> for the fully translated bank journals.**

**Please refer to <u>Exhibit SQ1-7</u> for the bank statements.**

7. Question 2 of Section D "Pertinent Sales, Purchase/Procurement, and Documentation"
   o Regarding Exhibit 8, you submitted a product list that only differentiates the
     [                          ]. Please explain why the product list does not
     differentiate by [        ] also.

   **Response: Happy Home does not have a full list of products it produced or sold in**

**the normal course of business. However, Happy Home has provided all sales documents**

**during the POI in Exhibit 1, the [        ] are identified in the sales documents.**

8. Question 3 of Section D "Pertinent Sales, Purchase/Procurement, and Documentation"
   o With reference to Exhibit 9, is [                          ] affiliated with
     Cambodia Happy Home? Do they share common ownership?

   **Response: [                          ] is not affiliated with Cambodia Happy**

**Home. There is no common ownership. The buyer [                          ].**

9. Question 4 of Section D "Pertinent Sales, Purchase/Procurement, and Documentation

4

EAPA case Number: 7321
Public Version

Requests"
- o  Provide list of all employees who worked at Happy Home from June 5, 2018 to present and identify their job title.
- o  Please provide a table denoting the number of workers for each month at Happy Home from January 2018 to October 2019.

**Response: Please refer to <u>Exhibit SQ1-8</u> for the list of employees and <u>Exhibit SQ1-9</u> for the table showing the number of workers.**

10. Question 17 of Section D "Pertinent Sales, Purchase/Procurement, and Documentation"
- o  With respect to Exhibit 13, please explain your sources of the production capacity figures and how you calculated them.

**Response: In Exhibit 13, Happy Home showed the capacity of machines in each production step per shift, and how to calculate the capacity per day and per month. The per shift production capacity is based the production manager's experience.**

11. Question 20 of Section D "Pertinent Sales, Purchase/Procurement, and Documentation"
- o  Please explain which raw materials/inputs are needed to produce a cubic meter of hardwood plywood. Additionally, clearly identify the amount of each raw material input needed per cubic meter of hardwood plywood.

**Response: Please refer to <u>Exhibit SQ1-10</u> for the calculation of raw materials needed to produce one (1) cubic meter of plywood.**

5

**CBP EAPA Case Number: 7321**

**(Certain Hardwood Plywood)**

**Period of Investigation: June 5, 2018 Onward**

**Cambodian Happy Home Wood Products Co., Ltd**
**1st SRFI**

**List of Exhibits**

| Exhibit SQ1-1 | Domestic Purchases of Wood Materials |
|---|---|
| Exhibit SQ1-2 | Warehouse In Tickets |
| Exhibit SQ1-3 | Production Reports |
| Exhibit SQ1-4 | Fully Translated Trial Balances |
| Exhibit SQ1-5 | Fully Translated Monetary Transaction Worksheets |
| Exhibit SQ1-6 | Fully Translated Bank Journals |
| Exhibit SQ1-7 | Bank Statements |
| Exhibit SQ1-8 | List of Employee |
| Exhibit SQ1-9 | Number of Employees |
| Exhibit SQ1-10 | Raw Material Standard Consumption Calculation |

GOV0001741

PUBLIC VERSION

# Exhibit SQ1-1

# Domestic Purchases of Wood Materials

GOV0001742

**Exhibit SQ1-1 Domestic Purchase of Wood Materials**
**Happy Home**

| S.N. | Document Date | Supplier | Material | Document No. | Quantity | Unit | Currency | Value |
|------|---------------|----------|----------|--------------|----------|------|----------|-------|

PUBLIC VERSION

PUBLIC VERSION

THE FOLLOWING PAGES CONTAINED IN
THE CONFIDENTIAL VERSION OF THIS
EXHIBIT ARE PROPERLY SUMMARIZED
BY THE FOREGOING PAGES

GOV0001744

PUBLIC VERSION

# Exhibit SQ1-2

# Warehouse In Tickets

GOV0001745

**PUBLIC VERSION**

# Raw Material Purchase Line Item #1

GOV0001746

PUBLIC VERSION

Warehouse-in Ticket

# 柬埔寨快乐家木制品有限公司出库入库单

| 序号 | 名称 | 颜色 | 规格 | 单位 | 单价 | 数量 | 金额 | 备注 |
|------|------|------|------|------|------|------|------|------|
|      |      |      |      |      |      |      |      |      |

PR 001747

GOV0001747

**PUBLIC VERSION**

# Raw Material Purchase Line Item #2

GOV0001748

PUBLIC VERSION

Warehouse-in Ticket

# 柬埔寨快乐家木制品有限公司出库入库单

| 序号 | 名称 | 颜色 | 规格 | 单位 | 单价 | 数量 | 金额 | 备注 |
|------|------|------|------|------|------|------|------|------|

PR 001749

GOV0001749

THE FOLLOWING PAGES CONTAINED IN
THE CONFIDENTIAL VERSION OF THIS
EXHIBIT ARE PROPERLY SUMMARIZED
BY THE FOREGOING PAGES

GOV0001750

PUBLIC VERSION

# Exhibit SQ1-3

# Production Reports

PR 001751

GOV0001751

PUBLIC VERSION

201806

PR 001752

GOV0001752

**PUBLIC VERSION**

Core Workshop

PR 001753

GOV0001753

PUBLIC VERSION

Warehouse-out Ticket

| 序号 | 名　称 | 颜色 | 规格 | 申领数量 | 单位 | 用途备注 |
|------|--------|------|------|----------|------|----------|

PR 001754

GOV0001754

PUBLIC VERSION

Warehouse-out Ticket

| 序号 S/N | 名称 Item | 颜色 | 规格 Specification | 由领数量 QTY | 单位 Unit | 用途备注 Note |
|---|---|---|---|---|---|---|
| | | | | | | |

GOV0001755

Warehouse-out Ticket

| 序号 | 名　称 | 颜色 | 规格 | 申领数量 | 单位 | 用途备注 |
|---|---|---|---|---|---|---|

PR 001756

GOV0001756

PUBLIC VERSION

Warehouse-out Ticket

| Workshop 序号<br>S N | 名    称<br>Item | 颜色 | 规格<br>Specification | 申领数量<br>QTY | 单位<br>Unit | 用途备注<br>Note |
|---|---|---|---|---|---|---|

GOV0001757

PUBLIC VERSION

Warehouse-out Ticket

| 序号 | 名 称 | 颜色 | 规格 | 申领数量 | 单位 | 用途备注 |
|------|------|------|------|----------|------|----------|

PR 001758

GOV0001758

THE FOLLOWING PAGES CONTAINED IN
THE CONFIDENTIAL VERSION OF THIS
EXHIBIT ARE PROPERLY SUMMARIZED
BY THE FOREGOING PAGES

PUBLIC VERSION

# Exhibit SQ1-4

# Fully Translated Trial Balances

GOV0001760

January 2018 Trial Balance

| 科目编码 | 科目名称 | | 期初余额 | | 本期发生额 | | 本年累计发生额 | | 期末余额 | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | 借方 | 贷方 | 借方 | 贷方 | 借方 | 贷方 | 借方 | 贷方 |
| account code | account name (CN) | account name (EN) | beg. balance | | current period | | year to date | | end balance | |
| | | | DR. | CR. | DR. | CR. | DR. | CR. | DR. | CR. |

PUBLIC VERSION

PR 001762

GOV0001762

PUBLIC VERSION

PUBLIC VERSION

THE FOLLOWING PAGES CONTAINED IN
THE CONFIDENTIAL VERSION OF THIS
EXHIBIT ARE PROPERLY SUMMARIZED
BY THE FOREGOING PAGES

GOV0001764

Exhibit SQ1-5

Fully Translated Monetary Transaction
Worksheets

PR 001765

GOV0001765

PUBLIC VERSION

**Exhibit SQ1-5.1 Fully Translated Monetary Transactions with Foreign Suppliers**
**Linyi City Dongfang Jinxin Economic and Trade Co., Ltd**

| Date | Vouch r | Description | Description | Activity | Debit | Credit |
|------|---------|-------------|-------------|----------|-------|--------|
|      |         |             |             |          |       |        |
|      |         |             |             |          |       |        |
|      |         |             |             |          |       |        |

GOV0001766

PUBLIC VERSION

**Exhibit SQ1-5.2 Fully Translated Monetary Transactions with Foreign Suppliers**
**A&W (Shanghai) Woods Co., Ltd**

| Date | Voucher | Description | Description | Activity | Debit | Credit |
|------|---------|-------------|-------------|----------|-------|--------|
|      |         |             |             |          |       |        |
|      |         |             |             |          |       |        |
|      |         |             |             |          |       |        |
|      |         |             |             |          |       |        |
|      |         |             |             |          |       |        |
|      |         |             |             |          |       |        |
|      |         |             |             |          |       |        |

PR 001767

GOV0001767

PUBLIC VERSION

**Exhibit SQ1-5.3 Fully Translated Monetary Transactions with Foreign Suppliers**
**Jiaxing Georich Import & Export Co., Ltd**

| Date | Voucher | Description | Description | Activity | Debit | Credit |
|------|---------|-------------|-------------|----------|-------|--------|
|      |         |             |             |          |       |        |
|      |         |             |             |          |       |        |
|      |         |             |             |          |       |        |
|      |         |             |             |          |       |        |
|      |         |             |             |          |       |        |
|      |         |             |             |          |       |        |
|      |         |             |             |          |       |        |
|      |         |             |             |          |       |        |
|      |         |             |             |          |       |        |
|      |         |             |             |          |       |        |
|      |         |             |             |          |       |        |
|      |         |             |             |          |       |        |
|      |         |             |             |          |       |        |
|      |         |             |             |          |       |        |
|      |         |             |             |          |       |        |
|      |         |             |             |          |       |        |
|      |         |             |             |          |       |        |
|      |         |             |             |          |       |        |
|      |         |             |             |          |       |        |
|      |         |             |             |          |       |        |
|      |         |             |             |          |       |        |
|      |         |             |             |          |       |        |
|      |         |             |             |          |       |        |
|      |         |             |             |          |       |        |
|      |         |             |             |          |       |        |

GOV0001768

PUBLIC VERSION

**Exhibit SQ1-5.4 Fully Translated Monetary Transactions with Foreign Suppliers**
**Jiashan Huijiale Decoration Material Co., Ltd**

| Date | Voucher | Description | Description | Activity | Debit | Credit |
|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |

PR 001769

GOV0001769

PUBLIC VERSION

**Exhibit SQ1-5.5 Fully Translated Monetary Transactions with Foreign Suppliers**
**Jiashan Xiang Cheng Wood Co., Ltd**

| Date | Voucher | Description | Description | Activity | Debit | Credit |
|------|---------|-------------|-------------|----------|-------|--------|
|      |         |             |             |          |       |        |
|      |         |             |             |          |       |        |
|      |         |             |             |          |       |        |

GOV0001770

PUBLIC VERSION

Exhibit SQ1-5.6 Fully Translated Monetary Transactions with Foreign Suppliers
Jiaxing Luckyway Trading Co., Ltd

| Date | Voucher | Description | Description | Activity | Debit | Credit |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

GOV0001771

**Exhibit SQ1-5.7 Fully Translated Monetary Transactions with Foreign Suppliers**
**Jiaxing Hengtong Wood Co., Ltd**

| Date | Voucher | Description | Description | Activity | Debit | Credit |
|------|---------|-------------|-------------|----------|-------|--------|
|      |         |             |             |          |       |        |
|      |         |             |             |          |       |        |
|      |         |             |             |          |       |        |
|      |         |             |             |          |       |        |
|      |         |             |             |          |       |        |
|      |         |             |             |          |       |        |
|      |         |             |             |          |       |        |
|      |         |             |             |          |       |        |
|      |         |             |             |          |       |        |
|      |         |             |             |          |       |        |
|      |         |             |             |          |       |        |
|      |         |             |             |          |       |        |

PR 001772

GOV0001772

PUBLIC VERSION

**Exhibit SQ1-5.8 Fully Translated Monetary Transactions with Foreign Suppliers**
**Riga Veneer**

| Date | Voucher | Description | Description | Activity | Debit | Credit |
|------|---------|-------------|-------------|----------|-------|--------|
|      |         |             |             |          |       |        |
|      |         |             |             |          |       |        |
|      |         |             |             |          |       |        |
|      |         |             |             |          |       |        |
|      |         |             |             |          |       |        |
|      |         |             |             |          |       |        |
|      |         |             |             |          |       |        |
|      |         |             |             |          |       |        |
|      |         |             |             |          |       |        |
|      |         |             |             |          |       |        |
|      |         |             |             |          |       |        |
|      |         |             |             |          |       |        |
|      |         |             |             |          |       |        |
|      |         |             |             |          |       |        |
|      |         |             |             |          |       |        |

GOV0001773

PUBLIC VERSION

**Exhibit SQ1-5.9 Fully Translated Monetary Transactions with Foreign Suppliers**
**Linyi Lantian Global Trading Co., Ltd**

| Date | Voucher | Description | Description | Activity | Debit | Credit |
|------|---------|-------------|-------------|----------|-------|--------|
|      |         |             |             |          |       |        |
|      |         |             |             |          |       |        |
|      |         |             |             |          |       |        |
|      |         |             |             |          |       |        |
|      |         |             |             |          |       |        |
|      |         |             |             |          |       |        |
|      |         |             |             |          |       |        |
|      |         |             |             |          |       |        |
|      |         |             |             |          |       |        |
|      |         |             |             |          |       |        |
|      |         |             |             |          |       |        |
|      |         |             |             |          |       |        |
|      |         |             |             |          |       |        |
|      |         |             |             |          |       |        |
|      |         |             |             |          |       |        |
|      |         |             |             |          |       |        |

GOV0001774

PUBLIC VERSION

**Exhibit SQ1-5.10 Fully Translated Monetary Transactions with Foreign Suppliers**
**Linyi Xiecheng Wood Co., Ltd**

| Date | Voucher | Description | Description | Activity | Debit | Credit |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

GOV0001775

PUBLIC VERSION

**Exhibit SQ1-5.11 Fully Translated Monetary Transactions with Foreign Suppliers**
**CTS Green Wood Co., Limited**

| Date | Voucher | Description | Description | Activity | Debit | Credit |
|------|---------|-------------|-------------|----------|-------|--------|
|      |         |             |             |          |       |        |
|      |         |             |             |          |       |        |
|      |         |             |             |          |       |        |
|      |         |             |             |          |       |        |
|      |         |             |             |          |       |        |

GOV0001776

PUBLIC VERSION

**Exhibit SQ1-5.12 Fully Translated Monetary Transactions with Foreign Suppliers**
**Metro MDF Co., Ltd**

| Date | Voucher | Description | Description | Activity | Debit | Credit |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |

GOV0001777

PUBLIC VERSION

**Exhibit SQ1-5.13 Fully Translated Monetary Transactions with Foreign Suppliers**
**Suqian Hopeway International Trade Co., Ltd**

| Date | Voucher | Description | Description | Activity | Debit | Credit |
|------|---------|-------------|-------------|----------|-------|--------|
|      |         |             |             |          |       |        |
|      |         |             |             |          |       |        |
|      |         |             |             |          |       |        |
|      |         |             |             |          |       |        |
|      |         |             |             |          |       |        |
|      |         |             |             |          |       |        |
|      |         |             |             |          |       |        |
|      |         |             |             |          |       |        |
|      |         |             |             |          |       |        |
|      |         |             |             |          |       |        |
|      |         |             |             |          |       |        |
|      |         |             |             |          |       |        |
|      |         |             |             |          |       |        |
|      |         |             |             |          |       |        |
|      |         |             |             |          |       |        |
|      |         |             |             |          |       |        |
|      |         |             |             |          |       |        |
|      |         |             |             |          |       |        |
|      |         |             |             |          |       |        |
|      |         |             |             |          |       |        |
|      |         |             |             |          |       |        |
|      |         |             |             |          |       |        |
|      |         |             |             |          |       |        |
|      |         |             |             |          |       |        |
|      |         |             |             |          |       |        |
|      |         |             |             |          |       |        |
|      |         |             |             |          |       |        |

PR 001778

PUBLIC VERSION

**Exhibit SQ1-5.14 Fully Translated Monetary Transactions with Foreign Suppliers**
**Suzhou Dongda Wood Co., Ltd**

| Date | Voucher | Description | Description | Activity | Debit | Credit |
|------|---------|-------------|-------------|----------|-------|--------|
|      |         |             |             |          |       |        |

PR 001779

GOV0001779

PUBLIC VERSION

Exhibit SQ1-6

Fully Translated Bank Journals

| 科目<br>account | 日期<br>date | 凭证字号<br>voucher No | 摘要<br>description | 借方<br>debit | 贷方<br>credit | 方向 | 余额 |
|---|---|---|---|---|---|---|---|

PR 001781

GOV0001781

PUBLIC VERSION

| 科目 (account) | 日期 (date) | 凭证字号 (voucher No.) | 摘要 (description) | 借方 (debit) | 贷方 (credit) | 方向 | 余额 |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

PR 001782

GOV0001782



PUBLIC VERSION

| 科目 | 日期 | 凭证字号 | 摘要 | 借方 | 贷方 | 方向 | 余额 |
| --- | --- | --- | --- | --- | --- | --- | --- |
| account | date | voucher No. | description | debit | credit | | |

PR 001783

GOV0001783

PUBLIC VERSION

THE FOLLOWING PAGES CONTAINED IN
THE CONFIDENTIAL VERSION OF THIS
EXHIBIT ARE PROPERLY SUMMARIZED
BY THE FOREGOING PAGES

PR 001784

Exhibit SQ1-7

Bank Statements

GOV0001785

**PUBLIC VERSION**

CAMBODIAN HAPPY HOME WOOD PRODUCTS CO.,LTD.
PHUM REAM,SMACH DENG VILLAGE , PREY NOP
DISTRICT
855 PREAH SIHANOUK PROVINCE

| NO | DATE | TRAN CODE/ REF.NO | WITHDRAWAL | DEPOSIT | BALANCE |
|----|------|-------------------|------------|---------|---------|

PR 001786

GOV0001786

CAMBODIAN HAPPY HOME WOOD PRODUCTS CO.,LTD.
PHUM REAM,SMACH DENG VILLAGE , PREY NOP
DISTRICT
855
PREAH SIHANOUK PROVINCE

| NO | DATE | TRAN CODE/ REF.NO | WITHDRAWAL | DEPOSIT | BALANCE |
|----|------|-------------------|------------|---------|---------|

PR 001787

GOV0001787

**PUBLIC VERSION**

CAMBODIAN HAPPY HOME WOOD PRODUCTS CO., LTD.
PHUM REAM,SMACH DENG VILLAGE , PREY NOP
DISTRICT
855
PREAH SIHANOUK PROVINCE

| NO | DATE | TRAN CODE/ REF. NO | WITHDRAWAL | DEPOSIT | BALANCE |
|----|------|--------------------|------------|---------|---------|

GOV0001788

PUBLIC VERSION

CAMBODIAN HAPPY HOME WOOD PRODUCTS CO., LTD.
PHUM REAM, SMACH DENG VILLAGE , PREY NOP
DISTRICT
855
PREAH SIHANOUK PROVINCE

| NO | DATE | TRAN CODE/ REF.NO | WITHDRAWAL | DEPOSIT | BALANCE |
|----|------|-------------------|------------|---------|---------|

PR 001789

GOV0001789

CAMBODIAN HAPPY HOME WOOD PRODUCTS CO.,LTD.
PHUM REAM,SEACH DENG VILLAGE , PREY NOP
DISTRICT
855
PREAH SIHANOUK PROVINCE

| NO | DATE | TRAN CODE/ REF. NO | WITHDRAWAL | DEPOSIT | BALANCE |
|----|------|--------------------|-----------|---------|---------|

PR 001790

GOV0001790

THE FOLLOWING PAGES CONTAINED IN
THE CONFIDENTIAL VERSION OF THIS
EXHIBIT ARE PROPERLY SUMMARIZED
BY THE FOREGOING PAGES

PUBLIC VERSION

Exhibit SQ1-8

List of Employee

GOV0001792

PUBLIC VERSION

**Exhibit SQ1-8 List of Employee**
**Happy Home**

| S/N | Name | Name (English) | Title |
|-----|------|----------------|-------|
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |

PR 001793

GOV0001793

PUBLIC VERSION

| S/N | Name | Name (English) | Title |
|-----|------|----------------|-------|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

PR 001794

GOV0001794

PUBLIC VERSION

| S/N | Name | Name (English) | Title |
|-----|------|----------------|-------|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

PR 001795

GOV0001795

PUBLIC VERSION

| S/N | Name | Name (English) | Title |
|-----|------|----------------|-------|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

PR 001796

GOV0001796

PUBLIC VERSION

| S/N | Name | Name (English) | Title |
|-----|------|----------------|-------|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

PR 001797

GOV0001797

| S/N | Name | Name (English) | Title |
|-----|------|----------------|-------|
| | | | |

PR 001798

GOV0001798

PUBLIC VERSION

| S/N | Name | Name (English) | Title |
|-----|------|----------------|-------|
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |

PR 001799

GOV0001799

PUBLIC VERSION

| S/N | Name | Name (English) | Title |
|-----|------|----------------|-------|
|  |  |  |  |

PR 001800

GOV0001800

PUBLIC VERSION

| S/N | Name | Name (English) | Title |
|-----|------|----------------|-------|
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |

PR 001801

GOV0001801

PUBLIC VERSION

| S/N | Name | Name (English) | Title |
|-----|------|----------------|-------|
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |

PR 001802

GOV0001802

PUBLIC VERSION

| S/N | Name | Name (English) | Title |
|-----|------|----------------|-------|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

PR 001803

GOV0001803

| S/N | Name | Name (English) | Title |
|-----|------|----------------|-------|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

PR 001804

GOV0001804

PUBLIC VERSION

| S/N | Name | Name (English) | Title |
|-----|------|----------------|-------|
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |

PR 001805

GOV0001805

PUBLIC VERSION

| S/N | Name | Name (English) | Title |
|-----|------|----------------|-------|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

PR 001806

GOV0001806

PUBLIC VERSION

| S/N | Name | Name (English) | Title |
|-----|------|----------------|-------|
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |

PR 001807

GOV0001807

PUBLIC VERSION

| S/N | Name | Name (English) | Title |
|-----|------|----------------|-------|
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |
|     |      |                |       |

PR 001808

GOV0001808

| S/N | Name | Name (English) | Title |
|-----|------|----------------|-------|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

PR 001809

GOV0001809

PUBLIC VERSION

| S/N | Name | Name (English) | Title |
|-----|------|----------------|-------|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

PR 001810

GOV0001810

PUBLIC VERSION

| S/N | Name | Name (English) | Title |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

PR 001811

GOV0001811

# Exhibit SQ1-9

# Number of Employees

PR 001812

GOV0001812

**Exhibit SQ1-9 Number of Employee
Happy Home**

| Month | Number Employee |
|---|---|
| Jan-18 | |
| Feb-18 | |
| Mar-18 | |
| Apr-18 | |
| May-18 | |
| Jun-18 | |
| Jul-18 | |
| Aug-18 | |
| Sep-18 | |
| Oct-18 | |
| Nov-18 | |
| Dec-18 | |
| Jan-19 | |
| Feb-19 | |
| Mar-19 | |
| Apr-19 | |
| May-19 | |
| Jun-19 | |
| Jul-19 | |
| Aug-19 | |
| Sep-19 | |

PUBLIC VERSION

# Exhibit SQ1-10

# Raw Material Standard Consumption Calculation

GOV0001814

PUBLIC VERSION

Exhibit SQ1-10 Raw Material Standard Consumption Calculation
Happy Home

| S/N | Product | Product Thickness (MM) | Core Veneer Thickness (MM) | Core Veneer Consumption (M3) (1) | Face Veneer Thickness (MM) | Face Veneer Consumption (M3) (2) | Glue and Floor Consumption (KG) (3) | UV Consumption for UV1 Product (KG) (4) | UV Consumption for UV2 Product (KG) (4) |
|---|---|---|---|---|---|---|---|---|---|
| | | A | B | C=1/A*B | D | E=1/A*D | F | I=1/A*1000*0.05 | J=1/A*1000*0.1 |
| 1 | | | | | | | | | |
| 2 | | | | | | | | | |
| 3 | | | | | | | | | |
| 4 | | | | | | | | | |
| 5 | | | | | | | | | |
| 6 | | | | | | | | | |
| 7 | | | | | | | | | |
| 8 | | | | | | | | | |
| 9 | | | | | | | | | |

PR 001815

GOV0001815

Public Document No. 86

PR 001816

GOV0001816

LAW OFFICES OF
deKIEFFER & HORGAN, PLLC
1090 VERMONT AVENUE, N.W.
SUITE 410
WASHINGTON, D.C.  20005

GREGORY S. MENEGAZ                AFFILIATED OFFICE:          GMENEGAZ@DHLAW.COM
TEL 202-783-6900              SAARBRÜCKEN, GERMANY                DHLAW.COM

December 16, 2019

ELECTRONIC FILING BY EMAIL                     EAPA Investigation No. 7321
Tobias.A.Vandall@cbp.dhs.gov                    (Certain Hardwood Plywood)
                                               CBP Office of Trade
Tobias Vandall                                 POI: June 5, 2018 Onwards
International Trade Specialist
U.S. Customs and Border Protection
Office of Trade                                **PUBLIC VERSION**
Trade Remedy Law Enforcement Directorate
                                               Business Proprietary information
                                               deleted within brackets on pages 1 – 5
                                               and in Exhibits SQ1-1 - 5.

        **RE:**   *EAPA Con. Case No. 7321*
              **InterGlobal Forest Questionnaire Response**

Dear International Trade Specialist Vandall:

        On behalf of InterGlobal Forest LLC ("IGF"), a U.S. importer of hardwood plywood and

an interested party pursuant to 19 C.F.R. § 165.1, we hereby submit IGF's response to CBP's

supplemental questionnaire issued in the above-referenced proceeding.  We are submitting a

confidential version and a public version of IGF's response in accordance with 19 C.F.R. §§

165.4 & 165.5.

                        *             *             *

        In accordance with 19 C.F.R. § 165.4, IGF requests confidential treatment of the

information contained herein as business confidential and commercial data that is proprietary to

IGF and its suppliers, service providers, and customers.  The information contained in this

response to CBP that is marked confidential has never been released in any manner to a person

who is not an employee or in a confidential relationship with the companies.  The confidential

information is not commonly known within the industry or readily ascertainable by outside persons with a minimum of time and effort.  Disclosure of this information would cause substantial competitive and commercial harm to IGF and its suppliers, service providers, and customers.  The confidential information in the narrative response and the attached exhibits are enclosed in brackets ("[ ]") and marked "Contains Proprietary Information" to indicate the confidential nature of the information contained herein.

Specifically, this submission contains the following confidential information:

| Page / Exhibit | Reason for Confidential Treatment |
|---|---|
| Page 1 | Identification of a third party who is a service provider to IGF and not a party to this investigation; information of IGF's specific entry numbers that are not available to the general public; |
| Page 2 | Identification of third parties who are service providers to IGF and not a party to this investigation; details on business software used by IGF; |
| Page 3 | Identification of a third party who had business relationship with IGF and not a party to this investigation; IGF's internal business practice not available to the general public; |
| Page 4 | IGF's internal business practice and information of IGF's specific entry numbers that are not available to the general public; |
| Page 5 | IGF's internal business practice and information of IGF's specific entry numbers that are not available to the general public; |
| Exhibit SQ1-1 | Identification of a third party who is a service provider to IGF and not a party to this investigation; this document is NOT SUSCEPTIBLE TO PUBLIC SUMMARY; |
| Exhibit SQ1-2 | Details on product characteristics, quantity and value, terms of sales; |
| Exhibit SQ1-3 | Details on product characteristics, quantity and value, terms of sales; information of IGF's specific entry numbers that are not available to the general public; |
| Exhibit SQ1-4 | Identification of a third-party service provider to IGF's supplier; specific documentations regarding IGF's product that are not available to the general public; this document is NOT SUSCEPTIBLE TO PUBLIC SUMMARY; |

2

| Exhibit SQ1-5 | Identification of a third party who is a service provider to IGF and not a party to this investigation; summary of observations and photographs that are not available to anyone outside of IGF and this service company, this document is NOT SUSCEPTIBLE TO PUBLIC SUMMARY. |
|---|---|

Accordingly, for the above reasons, IGF requests confidential treatment of the information enclosed in brackets ("[ ]") and marked "Contains Proprietary Information." We have summarized the confidential information in a public version of this submission, which will be served upon the parties to this investigation on this same date.

Please contact the undersigned if you have any questions regarding the information included in this submission.

Very truly yours,

*/s/ Gregory S. Menegaz*

Gregory S. Menegaz
Judith L. Holdsworth
Alexandra H. Salzman
Vivien Jinghui Wang
DEKIEFFER & HORGAN, PLLC
1090 Vermont Ave., NW
Suite 410
Washington, D.C. 20005
202-783-6900

cc:    Linda Choi (Linda.Choi@cbp.dhs.gov)
       Curtis Christensen (Curtis.J.Christensen@cbp.dhs.gov)
       EAPA ALLEGATIONS (eapallegations@cbp.dhs.gov)

PR 001819

GOV0001819

## *ATTORNEY CERTIFICATION*

I, **Gregory S. Menegaz,** with **deKieffer & Horgan,** Counsel to **Interglobal Forest** certify the following:

(i)     All statements in this submission (and any attachments) are accurate and true to the best of my knowledge and belief.

(ii)    Any information for which I have not requested business confidential treatment pursuant to 19 CFR 165.4(a), may be released for public consumption.

(iii)   I will advise CBP promptly of any knowledge of or reason to suspect that the covered merchandise poses any health or safety risk to U.S. consumers pursuant to 19 C.F.R. 165.7(a).

*Signature:*

*Date:*   12/16/2019

GOV0001820

EAPA case Number: 7321
Public Version

<div align="center">

**CBP EAPA Case Number: 7321**

**(Certain Hardwood Plywood)**

**Period of Investigation: June 5, 2018 Onward**

**INTERGLOBAL FOREST LLC ("IGF")**

**Supplemental Questionnaire Response**

**December 16, 2019**

</div>

Supplemental Questions

1. IGF's CF-28 Response
   o In Exhibits A-4 and B-4 of InterGlobal's CF-28 response, please explain why the certificates of origin for entries [                    ] and [                    ] indicate that the merchandise was HTS code [                    ], whereas the HTS codes under which the merchandise was entered into the United States differ.

   **Response**:  **The Certificate of Origin is provided by foreign manufacturer, who**

   **[                                                            ] HTS code to assign the HTS. IGF's staff [**

   **] HTSUS.**

2. Question 4 of Section A "General Information"
   o Provide names of the customs brokers used on occasion and the powers of attorney for those brokers. In addition, please explain what you consider a more complex customs entry.

   **Response:**

   **[**

   **]**

   **IGF considers [                                                ] to be more complex**

   **customs entries, in which circumstances [                                        ]**

<div align="center">1</div>

PR 001821

GOV0001821

EAPA case Number: 7321
Public Version

**that has the knowledge of how to do these entries correctly.  Please see Exhibit SQ1-1 for**

**the Power of Attorney.**

      o  Describe the experience/training of those [              ] that process
          your customs entries.

      **Response**:  **[                 ] was our customs broker before IGF**

**took [               ].  At the time, [   ] was utilizing the [        ]**

**customs software and introduced [         ] to IGF.  IGF started**

**[             ] in [      ].  IGF hired the director of [   ] to give**

**the staff hands on training, as well as viewing training videos from [        ].**

**[  ] worked with the staff to answer questions and taught the staff to utilize the**

**[         ].  Currently, [**

**      ]. Additionally, IGF staff follows webinars to keep up on current laws and new**

**information. If questions arise, IGF staff would contact its [**

**] for further assistance.**

3.  Question 6 of Section A "General Information"
    o  Does [            ] provide IGF with its verification reports
      or results of their [         ]? If so, please provide copies.

     **Response**:  **Please see <u>Exhibit SQ1-5</u>.**

4.  Question 7 of Section A "General Information"
    o  Please explain the reason why IFG issues PO's with the phrase [
          ] on them.

     **Response**:  **This request only refers to the [          ] that are affixed to**

2

EAPA case Number: 7321
Public Version

the sides of the shipping container/packaging. IGF has encountered, in the past, situations

[

].  All documents that IGF keeps in-house on file are regular [

].

5. Question 12 of Section A "General Information"
   o Does IGF continue to purchase plywood from [
                                   ]? If not, when did IGF stop purchasing plywood from
      them?

**Response:**  IGF does not currently buy from [                ].  The last purchase order

placed with [            ] was [                ] for a container of [                ].

6. Question 5 of Section B "Customs Compliance"
   o In your response, is the referenced third party the same party referenced in question
      6 of the "general information" section? The response to the aforementioned
      question indicated audit/site visits were conducted prior to June of 2019. Please
      explain.

**Response:** Yes they are the same party. In Question 6 of the General information,

IGF said the engagement began in June of 2019. Prior to June of 2019, IGF generally

conducted in-person audits, including thorough document review at the factory to make

sure that documents provided from its suppliers contain the appropriate information and

that IGF understands the sourcing of all materials.

In the case with LB Wood, IGF officers made observations from three trips,

confirmed that LB was a legitimate plywood manufacturer with the ability to start from log

or individual veneer and complete the process in the Cambodian factory.  During all three

trips [                                    ], IGF officers witnessed LB Wood's workers

3

GOV0001823

EAPA case Number: 7321
Public Version

peeling core veneers or laying up the imported eucalyptus and poplar veneers, and drying

the veneers on drylines.  The core veneers were then taken to the composition lines for core

buildup.  Then, after letting the panels acclimate, the workers performed sanding and prep

the core for face and back layup.  IGF officers saw that all steps including UV finishing and

inspection and packaging were performed in the LB Wood's Cambodian factory.

7. Section D "Accounting/Financial Practices"
   o In Exhibit 10, please describe what is included in the figures under
     "[                          ]" for the [
                              ]?

   **Response**:   **This is an oversight. The figures under that account are [**

   **].  IGF was importing plywood**

[                              **], thus IGF's has [**

   **] to keeping accounting records for support and inspection expenses [**

   **].  In recent years, IGF has diversified its supply chain, and this account should have**

been renamed [                    **].**

8. Section F "Pertinent Purchase/Procurement, Sales, and Documentation Requests
   o Provide the CARB, TSCA, and mill certificates for the entries listed in Exhibit 16.

   **Response**:  **Pleases see <u>Exhibit SQ1-4</u>.  Please note that three of the entries were for**

**non-CARB material that was brought in prior to the federal cut-off, thus there are no**

**certificates.  The CARB certificates for all remaining entries are submitted in this exhibit.**

   o Provide the commercial invoice(s) for entry number [                    ].

4

GOV0001824

EAPA case Number: 7321
Public Version

**Response:  Please see <u>Exhibit SQ1-2</u>.**

    o   In Exhibit 16 you submitted documentation for entry [
                    ]. The documentation indicates that this entry has a [
         ], was entered as a [           ], with an [          ] that
appears to indicate that it should have been [
           ]. Please explain why this entry was not entered in the United
States as [           ].

**Response:  This was [**                        **] by one of**

**the customs brokers who was helping IGF with customs entries at the time.  The entry was**

**cleared [**                 **]. This [**

               **].**

    o   You provided a Lacey Act Declaration for entry [           ]; however, it
does not appear that you provided the corresponding entry documentation in
Exhibit 16. Please provide this documentation.

**Response:   Please see <u>Exhibit SQ1-3</u>.**

5

**List of Exhibits**

**CBP EAPA Case Number: 7321**
**(Certain Hardwood Plywood)**
**Period of Investigation: June 5, 2018 Onward**

**INTERGLOBAL FOREST ("IGF")**

**Supplemental Questionnaire Response**

**December 12, 2019**

Exhibit SQ1-1    Power of Attorney

Exhibit SQ1-2    Commercial Invoice

Exhibit SQ1-3    Entry Package

Exhibit SQ1-4    CARB Certificates

Exhibit SQ1-5    Third-Party Summary

GOV0001826

PUBLIC VERSION

# Exhibit SQ1-1

# Power of Attorney

PR 001827

GOV0001827

PUBLIC VERSION

EXHIBIT NOT SUSCEPTIBLE TO

PUBLIC SUMMARY

GOV0001828

PUBLIC VERSION

# Exhibit SQ1-2

# Commercial Invoice

GOV0001829

PUBLIC VERSION

# LB WOOD (CAMBODIA) CO., LTD.

**D44-20, SIHANOUKVILLE SPECIAL ECONOMIC ZONE, 212KM NATIONAL ROAD 4, PREY NOP DISTRICT, SIHANOUK PROVINCE, KINGDOM OF CAMBODIA.**

## COMMERCIAL INVOICE

TO: INTERGLOBAL FOREST
PO BOX 2543
2190 WEST 11TH AVENUE,SUITE 231
EUGENE,OR 97402   USA

| MARKS | COMMODITY DESCRIPTION | Q ' TY | UNIT PRICE | AMOUNT |
|-------|-----------------------|--------|------------|--------|
|       |                       |        |            |        |

PR 001830

GOV0001830

PUBLIC VERSION

# LB WOOD (CAMBODIA) CO., LTD.

**D44-20, SIHANOUKVILLE SPECIAL ECONOMIC ZONE, 212KM NATIONAL ROAD 4, PREY NOP DISTRICT, SIHANOUK PROVINCE, KINGDOM OF CAMBODIA.**

## PACKING LIST

TO: INTERGLOBAL FOREST
    PO BOX 2543
    2190 WEST 11TH AVENUE,SUITE 231
    EUGENE,OR 97402   USA

| MARKS | COMMODITY DESCRIPTION | Q ' TY | G.W (KGS) | N.W (KGS) |
| --- | --- | --- | --- | --- |

PR 001831

GOV0001831

PUBLIC VERSION

Exhibit SQ1-3

Entry Package

GOV0001832

PUBLIC VERSION

PO Numbers

PR 001833

GOV0001833

Team :059    PAPERLESS

| DEPARTMENT OF HOMELAND SECURITY U.S. Customs and Border Protection **ENTRY SUMMARY** | 1. Filer Code/Entry No. | | 2. Entry Type | 3. Summary Date |
|---|---|---|---|---|
| | 4. Surety No. | 5. Bond Type | 6. Port Code | 7. Entry Date |

| 8. Importing Carrier | 9. Mode of Transport | 10. Country of Origin | 11. Import Date |
|---|---|---|---|
| 12. B/L or AWB No. | 13. Manufacturer I.D. | 14. Exporting Country | 15. Export Date |
| 16. I.T. No. | 17. I.T. Date | 18. Missing Docs | 19. Foreign Port of Lading | 20. U.S. Port of Unlading |
| 21. Location of Goods / G.O. No. | 22. Consignee No. | 23. Importer No. | 24. Reference No. |

| 25. Ultimate Consignee Name and Address | 26. Importer of Record Name and Address |
|---|---|

| 27. Line No. | 28. Description of Merchandise | | | 32. A. Entered Value B. CHGS C. Relationship | 33. A. HTSUS Rate B. ADA/CVD Rate C. IRC Rate D. Visa No. | 34. Duty and I.R. Tax |
|---|---|---|---|---|---|---|
| | 29. A. HTSUS No. B. ADA/CVD Case No. | 30. A. Gross Weight B. Manifest Qty. | 31. Net Quantity in HTSUS Units | | | Dollars          Cents |

PR 001834

GOV0001834

PUBLIC VERSION

DEPARTMENT OF HOMELAND SECURITY
U.S. Customs and Border Protection

## ENTRY/IMMEDIATE DELIVERY

INTERGLOBAL FOREST
2190 W 11TH AVE /#231,
EUGENE, OR  97402
Phone: 541-485-5343    Fax: 541-434-9750

19 CFR 142.3, 142.16, 142.22, 142.24

| 1. ARRIVAL DATE | | 2. ELECTED ENTRY DATE | 3. ENTRY TYPE CODE / NAME | | 4. ENTRY NUMBER |
|---|---|---|---|---|---|
| 5. PORT | | 6. SINGLE TRANS. BOND | 7. BROKER / IMPORTER FILE NUMBER | | |
| | | 8. CONSIGNEE NUMBER | | | 9. IMPORTER NUMBER |
| 10. ULTIMATE CONSIGNEE NAME | | | 11. IMPORTER OF RECORD NAME<br>INTERGLOBAL FOREST<br>2190 W 11TH AVE # 231<br>EUGENE  OR  97402 | | |
| 12. CARRIER CODE | | 13. VOYAGE/FLIGHT/TRIP | 14. LOCATION OF GOODS-CODE(S)/NAME(S) | | |
| 15. VESSEL CODE/NAME | | | | | |
| 16. U.S. PORT OF UNLADING | | 17. MANIFEST NUMBER | 18. G.O. NUMBER | | 19. TOTAL VALUE |
| 20. DESCRIPTION OF MERCHANDISE | | | | | |
| 21. IT/BL/AWB CODE | 22. IT/BL/AWB NO. | 23. MANIFEST QUANTITY | 24. H.S. NUMBER | 25. COUNTRY OF ORIGIN | 26. MANUFACTURER NO. |

GOV0001835

PUBLIC VERSION

# LB WOOD (CAMBODIA) CO., LTD.

**D44-20, SIHANOUKVILLE SPECIAL ECONOMIC ZONE, 212KM NATIONAL ROAD 4, PREY NOP DISTRICT, SIHANOUK PROVINCE, KINGDOM OF CAMBODIA.**

## COMMERCIAL INVOICE

TO: INTERGLOBAL FOREST
    PO BOX 2543
    2190 WEST 11TH AVENUE,SUITE 231
    EUGENE,OR 97402   USA

| MARKS | COMMODITY DESCRIPTION | Q'TY | UNIT PRICE | AMOUNT |
|-------|-----------------------|------|------------|--------|
|       |                       |      |            |        |

PR 001836

GOV0001836

PUBLIC VERSION

# LB WOOD (CAMBODIA) CO., LTD.

**D44-20, SIHANOUKVILLE SPECIAL ECONOMIC ZONE, 212KM NATIONAL ROAD 4, PREY NOP DISTRICT, SIHANOUK PROVINCE, KINGDOM OF CAMBODIA.**

## PACKING LIST

TO: INTERGLOBAL FOREST
    PO BOX 2543
    2190 WEST 11TH AVENUE,SUITE 231
    EUGENE,OR 97402   USA

| MARKS | COMMODITY DESCRIPTION | Q ' TY | G.W (KGS) | N.W (KGS) |
|-------|----------------------|--------|-----------|-----------|

PR 001837

GOV0001837

PUBLIC VERSION

# InterGlobal Forest

PURCHASE ORDER

PO Box 2543
Eugene, OR  97402  USA
Phone: 541-485-5343

Account:
Branch:
Phone:
Fax:

SHIP TO:

LB Wood (Cambodia) Co., LTD
D44-20
Sihanoukville Special Economic
212KM National Road 4
Sihanouk Province

GOV0001838

PUBLIC VERSION

# InterGlobal Forest

PURCHASE ORDER

PO Box 2543
Eugene, OR 97402 USA
Phone: 541-485-5343

Account:
Branch:
Phone:
Fax:

Reprinted: 1

SHIP TO:

LB Wood (Cambodia) Co., LTD
D44-20
Sihanoukville Special Economic
212KM National Road 4
Sihanouk Province

| QUANTITY | UOM | ITEM DESCRIPTION | TOTAL QUANTITY | PRICE/UOM | AMOUNT |
|----------|-----|------------------|----------------|-----------|--------|

GOV0001839

THE FOLLOWING PAGES CONTAINED IN
THE CONFIDENTIAL VERSION OF THIS
EXHIBIT ARE PROPERLY SUMMARIZED
BY THE FOREGOING PAGES

PR 001840

GOV0001840

PUBLIC VERSION



PO Box 2542
Eugene, OR 97402 USA
Phone, 541-485-5243

**PURCHASE ORDER**

Account:
Branch:
Phone:
Fax:

LB Wood (Cambodia) Co., LTD
D44-20
Sihanoukville Special Economic
212KM National Road 4
Sihanouk Province

SHIP TO:

| QUANTITY | UOM | ITEM/DESCRIPTION | TOTAL QUANTITY | PRICE/UOM | AMOUNT |
|----------|-----|------------------|----------------|-----------|--------|

PR 001841

GOV0001841

PUBLIC VERSION

 InterGlobal Forest

PO Box 2540
Eugene, OR 97402  USA
Phone: 541-485-5543

# PURCHASE ORDER

Account:
Branch:
Phone:
Fax:

SHIP TO:

LB Wood (Cambodia) Co., LTD
D44-20
Sihanoukville Special Economic
212KM National Road 4
Sihanouk Province

Page 1 of 1

| QUANTITY | UOM | ITEM/DESCRIPTION | TOTAL QUANTITY | PRICE/UOM | AMOUNT |
|---|---|---|---|---|---|
| | | | | | |

PR 001842

GOV0001842

PUBLIC VERSION

THE FOLLOWING PAGES CONTAINED IN
THE CONFIDENTIAL VERSION OF THIS
EXHIBIT ARE PROPERLY SUMMARIZED
BY THE FOREGOING PAGES

GOV0001843

PUBLIC VERSION

| SHIPPER | | | DRAFT<br>BILL OF LADING | | VOYAGE NUMBER | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| LB WOOD (CAMBODIA) CO.,LTD<br>D44-20, SIHANOUKVILLE SPECIAL<br>ECONOMIC ZONE, 212KM NATIONAL<br>ROAD 4, SIHANOUK PROVINCE<br>KINGDOM OF CAMBODIA | | | | | BILL OF LADING NUMBER | | |

| CONSIGNEE | EXPORT REFERENCES |
| --- | --- |
| INTERGLOBAL FOREST<br>PO BOX  2543 2190 WEST 11TH<br>AVENUE, SUITE 231EUGENE<br>OR 97402  USA<br>PHONE:541.485.5343<br>FAX:541.434.9750 | |

NOTIFY PARTY,  Carrier not to be responsible for failure to notify

| PRE CARRIAGE BY* | PLACE OF RECEIPT* | FREIGHT TO BE PAID AT | NUMBER OF ORIGINAL BILLS OF LADING |
| --- | --- | --- | --- |
| VESSEL | PORT OF LOADING | PORT OF DISCHARGE | FINAL PLACE OF DELIVERY* |

| MARKS AND NOS<br>CONTAINER AND SEALS | NO AND KIND<br>OF PACKAGES | DESCRIPTION OF PACKAGES AND GOODS AS STATED BY SHIPPER<br>SHIPPER'S LOAD  STOW AND COUNT   SAID TO CONTAIN | GROSS WEIGHT<br>CARGO | TARE | MEASUREMENT |
| --- | --- | --- | --- | --- | --- |

GOV0001844

PUBLIC VERSION

VOYAGE NUMBER

# DRAFT
# BILL OF LADING

BILL OF LADING NUMBER

| PRE CARRIAGE BY* | PLACE OF RECEIPT* | FREIGHT TO BE PAID AT | NUMBER OF ORIGINAL BILLS OF LADING |
|---|---|---|---|
| VESSEL | PORT OF LOADING | PORT OF DISCHARGE | FINAL PLACE OF DELIVERY* |

| MARKS AND NOS CONTAINER AND SEALS | NO AND KIND OF PACKAGES | DESCRIPTION OF PACKAGES AND GOODS AS STATED BY SHIPPER SHIPPER'S LOAD STOW AND COUNT SAID TO CONTAIN | GROSS WEIGHT CARGO | TARE | MEASUREMENT |
|---|---|---|---|---|---|

GOV0001845

INTERGLOBAL FOREST
PO BOX  2543 2190 WEST 11TH AVENUE,
SUITE 231,EUGENE, OR 97402  USA
TEL: 541.485.5343 FAX: 541.434.975

# PRE-ARRIVAL NOTICE

*SHIPPER*

LB WOOD (CAMBODIA) CO.,LTD
D44-20, SIHANOUKVILLE SPECIAL
ECONOMIC ZONE, 212KM NATIONAL
ROAD 4, SIHANOUK PROVINCE
KINGDOM OF CAMBODIA

*CONSIGNEE*

*NOTIFY*

INTERGLOBAL FOREST
PO BOX  2543 2190 WEST 11TH AVENUE,
SUITE 231,EUGENE, OR 97402  USA
TEL: 541.485.5343 FAX: 541.434.975

*SECOND NOTIFY*

*VESSEL:*                                          *VOYAGE:*                    *POD ETA:*

*OPERATIONAL DISCH. PORT:*                                              *FPD ETA:*

*PLACE OF RECEIPT:*

*OPERATIONAL LOAD PORT:*              *DEST CARG MODE:*

*PLACE OF DELIVERY:*

*DESTINATION:*                                                                    *IT ISSUED DATE:*

*IT NUMBER:*                        *PLACE OF ISSUE:*

*LOAD PICKUP POOL ADDRESS:*

*CLEARANCE POINT:*

*EMPTY RETURN DEPOT:*

*Please clear your cargo with Customs against the following B/L*

*RELEASE DATE:*                    *PAYMENT RECEIVED:*                    *OBL RECEIVED:*

*Please Pay freight against the master B/L shown below*

SCAC   B/L #            BILL              CHARGES                              CUR        AMOUNT  TYPE
                        TYPE

PR 001846

GOV0001846

PUBLIC VERSION

THE FOLLOWING PAGES CONTAINED IN
THE CONFIDENTIAL VERSION OF THIS
EXHIBIT ARE PROPERLY SUMMARIZED
BY THE FOREGOING PAGES

GOV0001847

PUBLIC VERSION

# Purchase Order

| Date | P.O. No. |
|------|----------|
|      |          |

| Vendor | Ship To |
|--------|---------|
| InterGlobal Forest<br>PO BOX 2543<br>Eugene, OR 97402 | |

| Expected | Purchaser | Delivery Method |
|----------|-----------|-----------------|
|          |           |                 |

| Item | Description | Qty | Rate | Amount |
|------|-------------|-----|------|--------|
|      |             |     |      |        |

PR 001848

GOV0001848

PUBLIC VERSION

# Bill of Lading

No.**145947**

| | |
|---|---|
| Shipper:<br>INTERGLOBAL FOREST<br>P. O. BOX 2543<br>EUGENE, OR 97402 US | Shipped From: |
| Destination/Consignee: | Customer PO#:                    Carrier: |
| Reference Number: | Delivery Out Date: |
| Notes: | |

| Job ID / JD ID | Lot # | Warrant # | Description of Goods | Quantity | Gross Wgt (kg) | Net Wgt (kg) |
|---|---|---|---|---|---|---|
| | | | | | | |

GOV0001849



InterGlobal **Forest**

PO Box 2543
Eugene, OR 97402
USA Phone: 541-485-5343

**FREIGHT DISPATCH**

ᐳICK UP #:
ORIGIN:
Contact:

**CARRIER:**

Contact:
Phone #:
Fax #:

Phone #:
Fax #:
Load/Unload Hours:

**TRANSPORT #:**
**TRANSPORT TYPE:**
**DISPATCH REFERENCE:**
**LOAD/DELIVER:**
**ESTIMATED RATE(Total):**
**ADDITIONAL CHARGE:**
**TOTAL CHARGE:**

**DELIVERY #:**
**DESTINATION:**
Contact:
–

**FIRST SHIP/PICK UP DATE:**
**FINAL DELV DATE:**

**TIME:**
**TIME:**

Phone #:
Fax #:
Load/Unload Hours:
**DATE PRINTED:**

| QUANTITY | UOM | ITEM/DESCRIPTION | COMMENTS |
| --- | --- | --- | --- |

PR 001850

GOV0001850

PUBLIC VERSION

## Shipping - Available Inventory

GOV0001851

PUBLIC VERSION

# DRIVER INFORMATION COVER PAGE

| |
|---|
| Carrier Name |
| Pick up Number |
| Destination (City and State) |
| Client Name |
| Form of verified valid ID # and State of Issuance |
| Driver's name |
| Time in |
| Time Out |
| Signature |
| Block and Brace |

GOV0001852



**InterGlobal Forest**

PO Box 2543
Eugene, OR 97402 USA
Phone: 541-485-5343

Remit To:   ,

**INVOICE**

Invoice Date:
Account:
Branch:
Phone:
Fax:
Delivery:

BILL TO:

SHIP TO:

Page 1 of 2

| QTY ORDERED | QTY SHIPPED | UOM | ITEM/DESCRIPTION | CONVERTED QTY | PRICE/UOM | AMOUNT |
|---|---|---|---|---|---|---|

PR 001853

GOV0001853

PUBLIC VERSION


InterGlobal Forest

PO Box 2543
Eugene, OR 97402 USA
Phone: 541-485-5343

Remit To: ,

**INVOICE**

Invoice Date:
Account:
Branch:
Phone:
Fax:
Delivery:

BILL TO:                                    SHIP TO:

Page 2 of 2

| QTY ORDERED | QTY SHIPPED | UOM | ITEM/DESCRIPTION | CONVERTED QTY | PRICE/UOM | AMOUNT |
|---|---|---|---|---|---|---|
| | | | | | | |

PR 001854

GOV0001854

THE FOLLOWING PAGES CONTAINED IN
THE CONFIDENTIAL VERSION OF THIS
EXHIBIT ARE PROPERLY SUMMARIZED
BY THE FOREGOING PAGES

PR 001855

GOV0001855

PUBLIC VERSION

# Exhibit SQ1-4

# CARB Certificates

EXHIBIT NOT SUSCEPTIBLE TO

PUBLIC SUMMARY

GOV0001857

PUBLIC VERSION

# Exhibit SQ1-5

# Third-Party Summary

PR 001858

GOV0001858

PUBLIC VERSION

EXHIBIT NOT SUSCEPTIBLE TO

PUBLIC SUMMARY

GOV0001859

Public Document No. 87

PR 001860

GOV0001860

LAW OFFICES OF
deKIEFFER & HORGAN, PLLC
1090 VERMONT AVENUE, N.W.
SUITE 410
WASHINGTON, D.C.  20005

GREGORY S. MENEGAZ                    AFFILIATED OFFICE:              GMENEGAZ@DHLAW.COM
TEL 202-783-6900                      SAARBRÜCKEN, GERMANY                      DHLAW.COM

December 16, 2019

ELECTRONIC FILING BY EMAIL                    EAPA Investigation No. 7321
Tobias.A.Vandall@cbp.dhs.gov                   (Certain Hardwood Plywood)
                                               CBP Office of Trade
Tobias Vandall                                 POI: June 5, 2018 Onwards
International Trade Specialist
U.S. Customs and Border Protection
Office of Trade                                **PUBLIC VERSION**
Trade Remedy Law Enforcement Directorate
                                               Business Proprietary information
                                               deleted within brackets on pages 1 – 5
                                               and in Exhibits SQ1-1 - 12.

     **RE:**   *EAPA Con. Case No. 7321 -*
               **LB Wood Supplemental Questionnaire Response**

Dear International Trade Specialist Vandall:

On behalf of LB Wood (Cambodia) Co., Ltd ("LB Wood"), a Cambodian producer of

hardwood plywood and an interested party pursuant to 19 C.F.R. § 165.1, we hereby submit LB

Wood's response to CBP's supplemental questionnaire issued in the above-referenced

proceeding.  We are submitting a confidential version and a public version of LB Wood's

response in accordance with 19 C.F.R. §§ 165.4 & 165.5.

                              *            *            *

In accordance with 19 C.F.R. § 165.4, LB Wood requests confidential treatment of the

information contained herein as business confidential and commercial data that is proprietary to

LB Wood and its suppliers, service providers, and customers.  The information contained in this

response to CBP that is marked confidential has never been released in any manner to a person

who is not an employee or in a confidential relationship with the companies.  The confidential

GOV0001861

information is not commonly known within the industry or readily ascertainable by outside persons with a minimum of time and effort.  Disclosure of this information would cause substantial competitive and commercial harm to LB Wood and its suppliers, service providers, and customers.  The confidential information in the narrative response and the attached exhibits are enclosed in brackets ("[ ]") and marked "Contains Proprietary Information" to indicate the confidential nature of the information contained herein.

Specifically, this submission contains the following confidential information:

| Page / Exhibit | Reason for Confidential Treatment |
| --- | --- |
| Page 1 | Details on LB Wood's business operations that is not available to the general public; |
| Page 2 | Identification of third parties who have business relationships with LB Wood but not a party to this investigation; details of a specific product and the number of production records; |
| Page 3 | Details on LB Wood's business operations not available to the general public; |
| Page 4 | Details on LB Wood's accounting practice not available to the general public; |
| Page 5 | Details on LB Wood's customers not available to the general public; |
| Exhibit SQ1-1 | Details on product characteristics, quantity of raw materials used in the production of covered merchandise; |
| Exhibit SQ1-2 | Details on LB Wood's production processes and product characteristics not available to any person or entity outside of LB Wood; |
| Exhibit SQ1-3 – SQ1-5 | LB Wood's bank statements that contain LB Wood's revenue and its bank information; this information is extremely sensitive information regarding LB Wood's business operations; |
| Exhibit SQ1-6 | Details on purchases of inputs from foreign suppliers; this information is extremely sensitive information regarding LB Wood's production costs and is not available to any person outside of the company's management and financial department; |
| Exhibit SQ1-7 – SQ1-9 | LB Wood's bank statements, balance sheet, profit and loss, all containing LB Wood's revenue and its bank information |

2

GOV0001862

| Exhibit SQ1-10 | Private information on LB Wood's employees; this information is NOT SUSCEPTIBLE TO PUBLIC SUMMARY due to privacy concerns of LB Wood's employees; |
|---|---|
| Exhibit SQ1-11 | Private information on LB Wood's employees |
| Exhibit SQ1-12 | Details on LB Wood's production process and product characteristics not available to any person or entity outside of LB Wood; |

Accordingly, for the above reasons, LB Wood requests confidential treatment of the information enclosed in brackets ("[ ]") and marked "Contains Proprietary Information."  We have summarized the confidential information in a public version of this submission, which will be served upon the parties to this investigation on this same date.

Please contact the undersigned if you have any questions regarding the information included in this submission.

Very truly yours,

*/s/ Gregory S. Menegaz*

Gregory S. Menegaz
Judith L. Holdsworth
Alexandra H. Salzman
Vivien Jinghui Wang
DEKIEFFER & HORGAN, PLLC
1090 Vermont Ave., NW
Suite 410
Washington, D.C.  20005
202-783-6900

Cc:     Linda Choi (Linda.Choi@cbp.dhs.gov)
        Curtis Christensen (Curtis.J.Christensen@cbp.dhs.gov)
        Tinamarie Whiteside (tinamarie.f.whiteside@cbp.dhs.gov)
        EAPA ALLEGATIONS (eapallegations@cbp.dhs.gov)

3

GOV0001863

### *ATTORNEY CERTIFICATION*

I, **Gregory S. Menegaz,** with **deKieffer & Horgan,** Counsel to **LB Wood (Cambodia) CO., LTD**, certify the following:

(i)     All statements in this submission (and any attachments) are accurate and true to the best of my knowledge and belief.

(ii)    Any information for which I have not requested business confidential treatment pursuant to 19 CFR 165.4(a), may be released for public consumption.

(iii)   I will advise CBP promptly of any knowledge of or reason to suspect that the covered merchandise poses any health or safety risk to U.S. consumers pursuant to 19 C.F.R. 165.7(a).

*Signature:*

*Date:*   12/10/2019

EAPA case Number: 7321
Public Version

**CBP EAPA Case Number: 7321**

**(Certain Hardwood Plywood)**

**Period of Investigation: June 5, 2018 Onward**

**LB WOOD (CAMBODIA) CO., LTD ("LB WOOD")**

**Supplemental Questionnaire Response**

**December 16, 2019**

A. <u>General Information</u>

1. Does LB Wood outsource any of its production process to other manufacturers? If so, please explain what is outsourced and where.

   **Response**: **LB Wood does not outsource any aspect of the production process to other manufacturers. LB Wood manufactures covered merchandise entirely at its facilities from raw materials. i.e., log and individual veneer.**

2. Does LB Wood sell any of its products domestically? If so, identify the percentage of LB Wood's domestic sales versus foreign sales.

   **Response**: **LB Wood had [    ] domestic sales [                        ]. Starting from [                        ] sales.**

3. Provide the receiving reports for all purchased raw materials identified in previously provided Exhibit 12.

   **Response**: **LB Wood does not maintain receiving reports. LB Wood uses warehouse-in ticket to record deliveries. Please see <u>Exhibit SQ1-1</u> for the warehouse-in tickets for the imported raw material purchases (previously submitted in Exhibit 12). LB Wood organized [    ] warehouse-in tickets in accordance with the summary**

1

GOV0001865

EAPA case Number: 7321
Public Version

**spreadsheet submitted in Exhibit 12.**

**For domestically purchased raw materials, LB Wood has provided the**

**warehouse-in tickets in Exhibit 12.**

4. Provide all production reports for all plywood produced and sold during the period of investigation.

**Response: Please refer to <u>Exhibit SQ1-2</u> for the production reports for all plywood**

**produced during the POI. LB Wood organized [      ] production reports in accordance with**

**the summary spreadsheet submitted previously in Exhibit 1 U.S. Sales.**

5. <u>From where and from whom does LB Wood obtain its [                ]?</u>

**Response: LB Wood has reported imported and domestically purchased**

**[                ] and provided purchase documents in Exhibit 12. The [**

**].**

B. <u>Request for Clarification of Initial RFI Responses</u>
   1. Question 1 of Section B "Corporate Structure and Affiliations"
      o Is [         ] an affiliate of either [          ] or [                    ]?

   **Response: [          ] is not an affiliate of either [         ] or [**

   **]. It is a customer.**

   2. Question 2 of Section B "Corporate Structure and Affiliations"
      o Please provide the date that LB began production of plywood at its productions facilities.

      o Please provide the date that LB Wood began operations in the administrative office

2

GOV0001866

EAPA case Number: 7321
Public Version

at its production facilities.

**Response: LB Wood registered in [                    ].  LB Wood's**

**administrative office started operating immediately. [                         ]**

**invested funds in [              ], and LB Wood imported and installed production**

**equipment in [                    ] and started producing plywood starting**

**[                    ].**

3. Question 4b of Section B "Corporate Structure and Affiliations"
   o With respect to your response to question 4b, please provide the dates in which each step of your answer occurred.

   **Response: Please refer to the response to question 2 above.**

4. Question 2 of Section C "Accounting/Financial Practices"
   o Please resubmit the tables in Exhibit 4, with the Account Name column fully translated into English.

   **Response: Please refer to Exhibit SQ1-3 for the fully translated Trial balances submitted in Exhibit 4.**

   o Provide the accounts payable general ledger detail information for the provided monthly trial balances. Distinguish transactions for domestic companies from those for foreign companies.

   **Response: Please refer to Exhibit SQ1-4, in which LB Wood prepared a column "domestic or foreign".**

5. Question 3 of Section C "Accounting/Financial Practices"
   o Provide the accounts receivable general ledger detail information for the provided monthly trial balances. Distinguish transactions for domestic companies from those for foreign companies.

3

GOV0001867

EAPA case Number: 7321
Public Version

**Response: Please refer to Exhibit SQ1-5, in which LB Wood prepared a column "domestic or foreign".**

6. Question 4 of Section C "Accounting/Financial Practices"
   o Provide translation for the items shown in the "Description" column on Exhibits 5.1 through 5.4.

   **Response: Please refer to Exhibit SQ1-6 for the fully translated monetary transaction worksheets.**

7. Question 5 of Section C "Accounting/Financial Practices"
   o Please resubmit the tables in Exhibit 6 so that each table is fully translated and contains its corresponding English translation and the relevant numbers together.

   **Response: Please Refer to Exhibit SQ1-7 for the fully translated monthly financial reports.**

8. Question 7 of Section C "Accounting/Financial Practices"
   o Provide translation for the items shown in the "Description" column on Exhibit 7.

   **Response: Please refer to Exhibit SQ1-8 for the fully translated bank journals.**

   o With respect to Exhibit 7, you submitted a [                    ]. However, there is no indication that this [                    ]. Please submit bank statements that are [                    ].

   **Response: Please refer to Exhibit SQ1-9 for the bank statements.**

9. Question 1 of Section D "Pertinent Sales, Purchase/Procurement, and Documentation Requests"
   o The sales documents provided in Exhibit 1 include only purchase orders from the U.S. Does LB Wood receive any orders from companies outside the U.S.? If so, please identify the orders and the related invoice and purchase order numbers.

4

GOV0001868

EAPA case Number: 7321
Public Version

**Response: LB Wood [                                          ] outside the U.S.**

10. Question 2 of Section D "Pertinent Sales, Purchase/Procurement, and Documentation Requests"
    o Regarding Exhibit 8, you submitted a product list that only differentiates the [                              ]. Please explain why the product list does not differentiate by [        ] also.

    **Response: LB Wood does not maintain a full list of products it produced or sold in its normal course of business. [        ] in each product are identified in sales documents and can be traced by raw material purchase records and production reports.**

11. Question 4 of Section D "Pertinent Sales, Purchase/Procurement, and Documentation Requests"
    o Provide list of all employees (with their names translated into English) who worked at LB Wood from June 5, 2018 to present and identify their job title.

    **Response: Please refer to <u>Exhibit SQ1-10</u> for the list of employees.**

    o Please provide a table denoting the number of workers for each month at LB Wood from January 2018 to October 2019.

    **Response: Please refer to <u>Exhibit SQ1-11</u> for the table showing the number of workers by month.**

12. Question 5 of Section D "Pertinent Sales, Purchase/Procurement, and Documentation Requests"
    o Provide the plywood checking production reports for all PO number during the period of investigation.

    **Response: The plywood checking production reports has been included in the production reports in <u>Exhibit SQ1-2</u>.**

13. Question 17 of Section D "Pertinent Sales, Purchase/Procurement, and Documentation"

5

GOV0001869

EAPA case Number: 7321
Public Version

    o   With respect to Exhibit 14, please explain your sources of the production capacity figures and how you calculated them.

**Response: In Exhibit 14, LB Wood showed the capacity of machines in each production step per shift, and how to calculate the capacity per day and per month. The per shift production capacity is based the production manager's experience.**

14. Question 20 of Section D "Pertinent Sales, Purchase/Procurement, and Documentation"
    o   Please explain which raw materials/inputs are needed to produce a cubic meter of hardwood plywood. Additionally, clearly identify the amount of each raw material input needed per cubic meter of hardwood plywood.

**Response: Please refer to <u>Exhibit SQ1-12</u> for the calculation of raw materials needed to produce one (1) cubic meter of plywood.**

6

CBP EAPA Case Number: 7321

(Certain Hardwood Plywood)

Period of Investigation: June 5, 2018 Onward

LB Wood (Cambodia) Co., Ltd
1st SRFI

**List of Exhibits**

| | |
|---|---|
| Exhibit SQ1-1 | Warehouse in Tickets |
| Exhibit SQ1-2 | Production Report |
| Exhibit SQ1-3 | Fully Translated Trial Balances |
| Exhibit SQ1-4 | Account Payable Detail Ledger |
| Exhibit SQ1-5 | Account Receivable Detail Ledger |
| Exhibit SQ1-6 | Fully Translated Monetary Transaction Worksheets |
| Exhibit SQ1-7 | Fully Translated Monthly Financial Reports |
| Exhibit SQ1-8 | Fully Translated Bank Journals |
| Exhibit SQ1-9 | Bank Statements |
| Exhibit SQ1-10 | List of Employee |
| Exhibit SQ1-11 | Number of Employee |
| Exhibit SQ1-12 | Raw Material Standard Consumption Calculation |

GOV0001871

PUBLIC VERSION

# Exhibit SQ1-1

# Warehouse in Tickets

GOV0001872

PUBLIC VERSION

**Import Purchase Line Item #1-2**

GOV0001873

Warehouse In Ticket



入　库　单　№

单位　　　　　20

| 规　格 | 型　号 | 品　名 | 单位 | 数　量 | 单价 | 金　额 |
|---|---|---|---|---|---|---|
| | | | | | | |

合计（大写）：

入库人　　　　　　　　　　制单

PR 001874

GOV0001874

# Import Purchase Line Item #3

PR 001875

GOV0001875

PUBLIC VERSION

Warehouse In Ticket

入　库　单    No



| 品　名 | 规　格 | 型号 | 单位 | 数　量 | 单价 | 金　额 |
|---|---|---|---|---|---|---|
| | | | | | | |
| 合计 | | | | | | |

入库人　　　　　　　　　制单

PR 001876

GOV0001876

PUBLIC VERSION

THE FOLLOWING PAGES CONTAINED IN
THE CONFIDENTIAL VERSION OF THIS
EXHIBIT ARE PROPERLY SUMMARIZED
BY THE FOREGOING PAGES

GOV0001877

PUBLIC VERSION

# Exhibit SQ1-2

# Production Report

PUBLIC VERSION

**Sale Line Item # 1-3**

PUBLIC VERSION

Warehouse Out Ticket

领　料　单

No

领料部门

| 编号 | 名　称 | 型号及规格 | 单位 | 数　　　量 | | | 计划价格 | |
|---|---|---|---|---|---|---|---|---|
| | | | | 请　领 | 实　发 | | 单价 | 金额 |

三记账

说明

设备材料负责人　　　　　发料员　　　　　领料负责人　　　　　领料人

PUBLIC VERSION

Factory name: LB WOOD (CAMBODIA) CO., LTD.　　订单号（PO number）:

生产日期（Production date）:　　　　　　　　　批次号（Lot number）:

| Products name 产品名称 | Specification(thickness) 规格（厚度） | Quantity (pieces) 数量（张） | Note 备注 |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

PR 001881

GOV0001881

PUBLIC VERSION



PR 001882

GOV0001882

PUBLIC VERSION

Factory name: LB WOOD (CAMBODIA) CO., LTD.　　　订单号（PO number）:

生产日期（Production date）:　　　　　　　　　　批次号（Lot number）:

| Products name 产品名称 | Specification(thickness) 规格（厚度） | Quantity (pieces) 数量（张） | Note 备注 |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

车间主任签名（workshop manager signature）

PR 001883

GOV0001883

Warehouse Out Ticket

領　料　单

№

PR 001884

GOV0001884

PUBLIC VERSION

Factory name: LB WOOD (CAMBODIA) CO., LTD.

生产日期（Production date）:

订单号（PO number）:

批次号（Lot number）:

| Products name<br>产品名称 | Specification(thickness)<br>规格（厚度） | Quantity (pieces)<br>数量（张） | Note<br>备注 |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

车间主任签名（workshop manager signature）

PR 001885

GOV0001885

PUBLIC VERSION

Warehouse Out Ticket



PR 001886

GOV0001886

PUBLIC VERSION

Factory name: LB WOOD (CAMBODIA) CO., LTD.          订单号 （PO number）:

生产日期（Production date）:                                批次号（Lot number）:

| Products name<br>产品名称 | Specification(thickness)<br>规格（厚度） | Quantity (pieces)<br>数量（张） | Note<br>备注 |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

车间主任签名（workshop manager signature）

PR 001887

GOV0001887

PUBLIC VERSION

Factory name: LB WOOD (CAMBODIA) CO., LTD.          订单号 （PO number）：

生产日期（Production date）：                        批次号（Lot number）：

| Products name 产品名称 | Specification(thickness) 规格（厚度） | Quantity (pieces) 数量（张） | Note 备注 |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

车间主任签名（workshop manager signature）

PR 001888

GOV0001888

PUBLIC VERSION

THE FOLLOWING PAGES CONTAINED IN
THE CONFIDENTIAL VERSION OF THIS
EXHIBIT ARE PROPERLY SUMMARIZED
BY THE FOREGOING PAGES

PR 001889

GOV0001889

PUBLIC VERSION

# Exhibit SQ1-3

# Fully Translated Trial Balances

GOV0001890

201710

# 鲁班木业柬埔寨有限公司发生额及余额表 LB Wood Trial Balance

2017年10月

unit: USD
单位：美元

| 会计年度 year | 会计期间 period | 科目编码 code | 科目名称 account | account (English) | 期初借方 beg. Debit | 期初贷方 beg. Credit | 本期发生借方 current debit | 本期发生贷方 current credit | 期末借方 end debit | 期末贷方 end credit |
|---|---|---|---|---|---|---|---|---|---|---|

Page1

PR 001891

GOV0001891

201710

Page2

PR 001892

GOV0001892

PUBLIC VERSION

201711

# 鲁班木业柬埔寨有限公司发生额及余额表 LB Wood Trial Balance

2017年11月

unit: USD
单位：美元

| 会计年度<br>year | 会计期间<br>period | 科目编码<br>code | 科目名称<br>account | account (English) | 期初借方<br>beg. Debit | 期初贷方<br>beg. Credit | 本期发生借方<br>current debit | 本期发生贷方<br>current credit | 期末借方<br>end debit | 期末贷方<br>end credit |
|---|---|---|---|---|---|---|---|---|---|---|

Page3

PR 001893

GOV0001893

THE FOLLOWING PAGES CONTAINED IN
THE CONFIDENTIAL VERSION OF THIS
EXHIBIT ARE PROPERLY SUMMARIZED
BY THE FOREGOING PAGES

GOV0001894

Exhibit SQ1-4

Account Payable Detail Ledger

PR 001895

**Exhibit SQ1-4 Account Payable Detail Ledger**
LB Wood

| year | 2017年 月 month | 2017年日 date | 凭证号 voucher № code | 科目编号 account № code | 科目名称 account | account (EN) | 供应商编号 supplier code | 供应商名称 supplier | supplier (EN) | domestic or foreign |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |

PR 001896

GOV0001896

Exhibit SQ
LB Wood

| 摘要 description | year | description (EN) | 借方本币 debit | 贷方本币 credit | 方向 |
|---|---|---|---|---|---|

PR 001397

GOV0001897

PUBLIC VERSION

Page 3 of 27

Exhibit SQ
LB Wood

| 余额在日 balance | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| year | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

PR 001393

GOV0001898

THE FOLLOWING PAGES CONTAINED IN
THE CONFIDENTIAL VERSION OF THIS
EXHIBIT ARE PROPERLY SUMMARIZED
BY THE FOREGOING PAGES

GOV0001899

PUBLIC VERSION

# Exhibit SQ1-5

# Account Receivable Detail Ledger

PR 001900

**Exhibit SQ1-5 Account Receivable Detail Ledger**
**LB Wood**

| year | 2018年月 month | 2018年日 date | 凭证号 voucher No | 科目编号 code | 科目名称 account | account (EN) | 客户编号 customer code | 客户名称 customer | Domestic or Foreign |
|------|------|------|------|------|------|------|------|------|------|
|  |  |  |  |  |  |  |  |  |  |

PR 001901

GOV0001901

Exhibit 5
LB Wuxi

| year | 摘要<br>description | description (EN) | 借方本币<br>debit | 贷方本币<br>credit | 方向 | 余额本币<br>balance |
|---|---|---|---|---|---|---|
| | | | | | | |

PR 001902

GOV0001902

THE FOLLOWING PAGES CONTAINED IN
THE CONFIDENTIAL VERSION OF THIS
EXHIBIT ARE PROPERLY SUMMARIZED
BY THE FOREGOING PAGES

PR 001903

GOV0001903

**PUBLIC VERSION**

# Exhibit SQ1-6

# Fully Translated Monetary Transaction Worksheets

GOV0001904

Exhibit SQ1-6.1 Fully Translated Monetary Transactions with Foreign Suppliers

| Year | Month | Voucher No | Account | Description | Description | Activity | Debit | Credit | D/C | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |

Page 1 of 4

PR 001905

GOV0001905

PUBLIC VERSION

THE FOLLOWING PAGES CONTAINED IN
THE CONFIDENTIAL VERSION OF THIS
EXHIBIT ARE PROPERLY SUMMARIZED
BY THE FOREGOING PAGES

GOV0001906

PUBLIC VERSION

Exhibit SQ1-7

Fully Translated Monthly Financial Reports

PR 001907

GOV0001907

PUBLIC VERSION

# Balance Sheet

Kuai Qi 01 Form

| Company: | LB WOOD (CAMBODIA) CO., LTD | | | Date: | | Unit: USD |

| Assets | Line | Beg. Balance | End. Balance | Liabilities and owner's equity | Line | Beg. Balance | End. Balance |
|---|---|---|---|---|---|---|---|
| Current assets: | | | | Current liabilities: | | | |
| Monetary fund | 1 | | | Short-term borrowing | 68 | | |
| Short-term investment | 2 | | | Notes payable | 69 | | |
| Notes receivable | 3 | | | Account payable | 70 | | |
| Dividend receivable | 4 | | | Deposit received | 71 | | |
| Interest receivable | 5 | | | Salary payable | 72 | | |
| Account receivable | 6 | | | Benefits and welfare payable | 73 | | |
| Other receivables | 7 | | | Dividend payable | 74 | | |
| Prepaid account | 8 | | | Tax payable | 75 | | |
| Allowance receivables | 9 | | | Other fund in conformity with paying | 80 | | |
| Inventory | 10 | | | Other payables | 81 | | |
| Deferred expenses | 11 | | | Drawing expense in advance | 82 | | |
| Long-term bond investment due within 1year | 21 | | | Anticipation liabilities | 83 | | |
| Other current assets | 24 | | | Non-current liabilities due1 year | 86 | | |
| Total current assets | 31 | | | Other current liabilities | 90 | | |
| Long-term investment: | | | | | | | |
| Long-term equity investment | 32 | | | Total current liabilities | 100 | | |
| Long-term debt investment | 34 | | | Long-term liabilities: | | | |
| Total long-term investments | 38 | | | Long-term borrowing | 101 | | |
| Fixed assets: | | | | Bond payable | 102 | | |
| Original cost of fixed assets | 39 | | | Long-term account payable | 103 | | |
| Less: accumulated depreciation | 40 | | | Special account payable | 106 | | |
| Net value of fixed assets | 41 | | | Other long-term liabilities | 108 | | |
| Less: accumulated depreciation | 42 | | | Total of long-term liabilities | 110 | | |
| Net amounts of fixed assets | 43 | | | Deferred tax: | | | |
| Project goods and material | 44 | | | Deferred tax credits | 111 | | |
| Construction in process | 45 | | | Total liabilities | 114 | | |
| Liquidation of fixed assets | 46 | | | | | | |
| Total fixed assets | 50 | | | Owner's equity | | | |
| Intangible assets and others: | | | | Paid-in capital (equity) | 115 | | |
| Intangible assets | 51 | | | Less: investment returned | 116 | | |
| Long-term deferred expenses | 52 | | | Net amount of paid-in capital | 117 | | |
| Other long-term assets | 53 | | | Capital reserve | 118 | | |
| Total of intangible assets and others | 60 | | | Surplus reserve | 119 | | |
| | | | | Herein: Legal surplus | 120 | | |
| Deferred tax: | | | | Undistributed profits | 121 | | |
| Deferred tax debits | 61 | | | Total of owner's equity | 122 | | |
| Total assets | 67 | | | Total liabilities and owner's equity | 135 | | |

GOV0001908

PUBLIC VERSION

Balance Sheet
Oct. 2017

资产负债表

# Income Statement

Kuai Qi 02 Form

Company: LB WOOD (CAMBODIA) CO., LTD          Date:                    Unit: USD

| Item | Line | Amount in current month | Accumulative amount in current year |
|------|------|------------------------|-------------------------------------|
| 1. Main operation income | 1 | | |
| Less: Main operation cost | 4 | | |
|     Main operation tax and plus | 5 | | |
| 2. Main operation profit (1-4-5) | 10 | | |
| Add: Other Operating Profit | 11 | | |
| Less: Operation expenses | 14 | | |
|     Administration expenses | 15 | | |
|     Financial expenses | 16 | | |
| 3. Operation profits (10+11-14-15-16) | 18 | | |
| Add: Investment gains | 19 | | |
|     Subsidy income | 22 | | |
|     Non-operational income | 23 | | |
| Less: Non-operational expenses | 25 | | |
| 4. Total profits | 27 | | |
| Less: income tax | 28 | | |
| 5. Net profit (27-28) | 30 | | |

Supplementary materials:

| Item | Accumulative amount in current year | Actual amount in last year |
|------|-------------------------------------|----------------------------|
| 1. Gains from sales or disposal of departments or units investied | | |
| 2. Losses from natural disasters | | |
| 3. Total profit increased (or decreased) from accounting policy change | | |
| 4. Total profit increased (or decreased) from accounting estimation change | | |
| 5. Losses from debt recombination | | |
| 6. Others | | |

GOV0001910

# Income Statement
## Oct. 2017

## 利润表

企业02表

| 编制单位:鲁班木业（東城鎮）有限公司 | | 2017年 | 10月 | 单位:元 |
|---|---|---|---|---|
| 项 目 | 行数 | 本月数 | 本年累计数 | |
| 一、主营业务收入 | 1 | | | |
| 减：主营业务成本 | 4 | | | |
| 主营业务税金及附加 | | | | |
| 二、主营业务利润（亏损以"-"号填列） | 10 | | | |
| 加：其他业务利润（亏损以"-"号填列） | 11 | | | |
| 减：营业费用 | 14 | | | |
| 管理费用 | 13 | | | |
| 财务费用 | 16 | | | |
| 三、营业利润（亏损以"-"号填列） | 18 | | | |
| 加：投资收益（损失以"-"号填列） | 19 | | | |
| 补贴收入 | 22 | | | |
| 营业外收入 | 23 | | | |
| 减：营业外支出 | 25 | | | |
| 四、利润总额（亏损总额以"-"号填列） | 27 | | | |
| 减：所得税 | 28 | | | |
| 五、净利润（净亏损以"-"号填列） | 30 | | | |

补充资料：

| 项目: | 本年累计数 | 上年实际数 |
|---|---|---|
| 1、出售、处置部门或被投资单位所得收益 | | |
| 2、自然灾害发生的损失 | | |
| 3、会计政策变更增加（或减少）利润总额 | | |
| 4、会计估计变更增加（或减少）利润总额 | | |
| 5、债务重组损失 | | |
| 6、其他 | | |

GOV0001911

PUBLIC VERSION

# Balance Sheet

Kuai Qi 01 Form

Company:    LB WOOD (CAMBODIA) CO., LTD                    Date                    Unit: USD

| Assets | Line | Beg. Balance | End. Balance | Liabilities and owner's equity | Line | Beg. Balance | End. Balance |
|---|---|---|---|---|---|---|---|
| Current assets: | | | | Current liabilities: | | | |
| Monetary fund | 1 | | | Short-term borrowing | 68 | | |
| Short-term investment | 2 | | | Notes payable | 69 | | |
| Notes receivable | 3 | | | Account payable | 70 | | |
| Dividend receivable | 4 | | | Deposit received | 71 | | |
| Interest receivable | 5 | | | Salary payable | 72 | | |
| Account receivable | 6 | | | Benefits and welfare payable | 73 | | |
| Other receivables | 7 | | | Dividend payable | 74 | | |
| Prepaid account | 8 | | | Tax payable | 75 | | |
| Allowance receivables | 9 | | | Other fund in conformity with paying | 80 | | |
| Inventory | 10 | | | Other payables | 81 | | |
| Deferred expenses | 11 | | | Drawing expense in advance | 82 | | |
| Long-term bond investment due within 1year | 21 | | | Anticipation liabilities | 83 | | |
| Other current assets | 24 | | | Non-current liabilities due1 year | 86 | | |
| Total current assets | 31 | | | Other current liabilities | 90 | | |
| Long-term investment: | | | | | | | |
| Long-term equity investment | 32 | | | Total current liabilities | 100 | | |
| Long-term debt investment | 34 | | | Long-term liabilities: | | | |
| Total long-term investments | 38 | | | Long-term borrowing | 101 | | |
| Fixed assets: | | | | Bond payable | 102 | | |
| Original cost of fixed assets | 39 | | | Long-term account payable | 103 | | |
| Less: accumulated depreciation | 40 | | | Special account payable | 106 | | |
| Net value of fixed assets | 41 | | | Other long-term liabilities | 108 | | |
| Less: accumulated depreciation | 42 | | | Total of long-term liabilities | 110 | | |
| Net amounts of fixed assets | 43 | | | Deferred tax: | | | |
| Project goods and material | 44 | | | Deferred tax credits | 111 | | |
| Construction in process | 45 | | | Total liabilities | 114 | | |
| Liquidation of fixed assets | 46 | | | | | | |
| Total fixed assets | 50 | | | Owner's equity | | | |
| Intangible assets and others: | | | | Paid-in capital (equity) | 115 | | |
| Intangible assets | 51 | | | Less: investment returned | 116 | | |
| Long-term deferred expenses | 52 | | | Net amount of paid-in capital | 117 | | |
| Other long-term assets | 53 | | | Capital reserve | 118 | | |
| Total of intangible assets and others | 60 | | | Surplus reserve | 119 | | |
| | | | | Herein: Legal surplus | 120 | | |
| Deferred tax: | | | | Undistributed profits | 121 | | |
| Deferred tax debits | 61 | | | Total of owner's equity | 122 | | |
| Total assets | 67 | | | Total liabilities and owner's equity | 135 | | |

GOV0001912

Balance Sheet
Nov. 2017

资产负债表

PR 001913

GOV0001913

PUBLIC VERSION

# Income Statement

Kuai Qi 02 Form

Company:  LB WOOD (CAMBODIA) CO., LTD          Date: November, 2017          Unit: USD

| Item | Line | Amount in current month | Accumulative amount in current year |
|---|---|---|---|
| 1. Main operation income | 1 | | |
| Less: Main operation cost | 4 | | |
|     Main operation tax and plus | 5 | | |
| 2. Main operation profit (1-4-5) | 10 | | |
| Add: Other Operating Profit | 11 | | |
| Less: Operation expenses | 14 | | |
|     Administration expenses | 15 | | |
|     Financial expenses | 16 | | |
| 3. Operation profits (10+11-14-15-16) | 18 | | |
| Add: Investment gains | 19 | | |
|     Subsidy income | 22 | | |
|     Non-operational income | 23 | | |
| Less: Non-operational expenses | 25 | | |
| 4. Total profits | 27 | | |
| Less: income tax | 28 | | |
| 5. Net profit (27-28) | 30 | | |

Supplementary materials:

| Item | Accumulative amount in current year | Actual amount in last year |
|---|---|---|
| 1. Gains from sales or disposal of departments or units investied | | |
| 2. Losses from natural disasters | | |
| 3. Total profit increased (or decreased) from accounting policy change | | |
| 4. Total profit increased (or decreased) from accounting estimation change | | |
| 5. Losses from debt recombination | | |
| 6. Others | | |

GOV0001914

Income Statement
Nov. 2017

## 利润表

编制单位:鲁源木业（东瑞源）有限公司

| 项　　目 | 行数 | 本月数 | 本年累计数 |
|---|---|---|---|
| 一、主营业务收入 | 1 | | |
| 减：主营业务成本 | 4 | | |
| 　　　主营业务税金及附加 | 5 | | |
| 二、主营业务利润（亏损以"-"号填列） | 10 | | |
| 加：其他业务利润（亏损以"-"号填列） | 11 | | |
| 减：营业费用 | 14 | | |
| 　　　管理费用 | 15 | | |
| 　　　财务费用 | 16 | | |
| 三、营业利润（亏损以"-"号填列） | 18 | | |
| 加：投资收益（损失以"-"号填列） | 19 | | |
| 　　　补贴收入 | 22 | | |
| 　　　营业外收入 | 23 | | |
| 减：营业外支出 | 25 | | |
| 四、利润总额（亏损总额以"-"号填列） | 27 | | |
| 减：所得税 | 28 | | |
| 五、净利润（净亏损以"-"号填列） | 30 | | |

补充资料:

| 项目: | 本年累计数 | 上年实际数 |
|---|---|---|
| 1、出售、处置部门或被投资单位所得收益 | | |
| 2、自然灾害发生的损失 | | |
| 3、会计政策变更增加（或减少）利润总额 | | |
| 4、会计估计变更增加（或减少）利润总额 | | |
| 5、债务重组损失 | | |
| 6、其他 | | |

GOV0001915

# Balance Sheet

Kuai Qi 01 Form

Company:   LB WOOD (CAMBODIA) CO., LTD                    Date:                                Unit: USD

| Assets | Line | Beg. Balance | End. Balance | Liabilities and owner's equity | Line | Beg. Balance | End. Balance |
|---|---|---|---|---|---|---|---|
| Current assets: | | | | Current liabilities: | | | |
| Monetary fund | 1 | | | Short-term borrowing | 68 | | |
| Short-term investment | 2 | | | Notes payable | 69 | | |
| Notes receivable | 3 | | | Account payable | 70 | | |
| Dividend receivable | 4 | | | Deposit received | 71 | | |
| Interest receivable | 5 | | | Salary payable | 72 | | |
| Account receivable | 6 | | | Benefits and welfare payable | 73 | | |
| Other receivables | 7 | | | Dividend payable | 74 | | |
| Prepaid account | 8 | | | Tax payable | 75 | | |
| Allowance receivables | 9 | | | Other fund in conformity with paying | 80 | | |
| Inventory | 10 | | | Other payables | 81 | | |
| Deferred expenses | 11 | | | Drawing expense in advance | 82 | | |
| Long-term bond investment due within 1year | 21 | | | Anticipation liabilities | 83 | | |
| Other current assets | 24 | | | Non-current liabilities due1 year | 86 | | |
| Total current assets | 31 | | | Other current liabilities | 90 | | |
| Long-term investment: | | | | | | | |
| Long-term equity investment | 32 | | | Total current liabilities | 100 | | |
| Long-term debt investment | 34 | | | Long-term liabilities: | | | |
| Total long-term investments | 38 | | | Long-term borrowing | 101 | | |
| Fixed assets: | | | | Bond payable | 102 | | |
| Original cost of fixed assets | 39 | | | Long-term account payable | 103 | | |
| Less: accumulated depreciation | 40 | | | Special account payable | 106 | | |
| Net value of fixed assets | 41 | | | Other long-term liabilities | 108 | | |
| Less: accumulated depreciation | 42 | | | Total of long-term liabilities | 110 | | |
| Net amounts of fixed assets | 43 | | | Deferred tax: | | | |
| Project goods and material | 44 | | | Deferred tax credits | 111 | | |
| Construction in process | 45 | | | Total liabilities | 114 | | |
| Liquidation of fixed assets | 46 | | | | | | |
| Total fixed assets | 50 | | | Owner's equity | | | |
| Intangible assets and others: | | | | Paid-in capital (equity) | 115 | | |
| Intangible assets | 51 | | | Less: investment returned | 116 | | |
| Long-term deferred expenses | 52 | | | Net amount of paid-in capital | 117 | | |
| Other long-term assets | 53 | | | Capital reserve | 118 | | |
| Total of intangible assets and others | 60 | | | Surplus reserve | 119 | | |
| | | | | Herein: Legal surplus | 120 | | |
| Deferred tax: | | | | Undistributed profits | 121 | | |
| Deferred tax debits | 61 | | | Total of owner's equity | 122 | | |
| Total assets | 67 | | | Total liabilities and owner's equity | 135 | | |

GOV0001916

PUBLIC VERSION

Balance Sheet
Dec. 2017

资产负债表

PUBLIC VERSION

THE FOLLOWING PAGES CONTAINED IN
THE CONFIDENTIAL VERSION OF THIS
EXHIBIT ARE PROPERLY SUMMARIZED
BY THE FOREGOING PAGES

GOV0001918

**PUBLIC VERSION**

# Exhibit SQ1-8

# Fully Translated Bank Journals

PUBLIC VERSION

Bank Journal
October - December 2017

unit: USD

| 月 month | 日 date | 凭证号数 voucher No. | 科目编号 code | 科目名称 account | 摘要 description | 借方 debit | 贷方 credit | 余额 balance |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

PR 001920

GOV0001920

PUBLIC VERSION

# 银行存款明细账

期间: 2017.10-2017.12

科目: 银行存款(1002)

| 2017年<br>月/日 | 凭证号数 | 科目编<br>号 | 科目名称 | 摘要 | 借方 | 贷方 | 方<br>向 | 余额 |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

PR 001921

GOV0001921

PUBLIC VERSION

Bank Journal
January - December 2018

unit: USD

| 月<br>month | 日<br>date | 凭证号数<br>voucher No. | 科目编码<br>code | 科目名称<br>account | 摘要<br>description | 借方<br>debit | 贷方<br>credit | 余额<br>balance |
|---|---|---|---|---|---|---|---|---|

PR 001922

GOV0001922

PUBLIC VERSION

THE FOLLOWING PAGES CONTAINED IN
THE CONFIDENTIAL VERSION OF THIS
EXHIBIT ARE PROPERLY SUMMARIZED
BY THE FOREGOING PAGES

GOV0001923

PUBLIC VERSION

# Exhibit SQ1-9

# Bank Statements

GOV0001924

PUBLIC VERSION

ACCOUNT STATEMENT

PR 001925

GOV0001925

PUBLIC VERSION

ACCOUNT STATEMENT

LB WOOD (CAMBODIA) CO.,LTD.

GOV0001926

PUBLIC VERSION

ACCOUNT STATEMENT

LB WOOD (CAMBODIA) CO.,LTD.

PR 001927

GOV0001927

PUBLIC VERSION

THE FOLLOWING PAGES CONTAINED IN
THE CONFIDENTIAL VERSION OF THIS
EXHIBIT ARE PROPERLY SUMMARIZED
BY THE FOREGOING PAGES

GOV0001928

**PUBLIC VERSION**

# Exhibit SQ1-10

# List of Employee

PR 001929

GOV0001929

**Exhibit SQ1-10 List of Employee**
**LB Wood**

| SN | Name | Name (English) | Position |
|----|------|----------------|----------|
|    |      |                |          |
|    |      |                |          |
|    |      |                |          |
|    |      |                |          |
|    |      |                |          |
|    |      |                |          |
|    |      |                |          |
|    |      |                |          |
|    |      |                |          |
|    |      |                |          |
|    |      |                |          |
|    |      |                |          |
|    |      |                |          |
|    |      |                |          |
|    |      |                |          |
|    |      |                |          |
|    |      |                |          |
|    |      |                |          |
|    |      |                |          |
|    |      |                |          |
|    |      |                |          |
|    |      |                |          |
|    |      |                |          |
|    |      |                |          |
|    |      |                |          |
|    |      |                |          |
|    |      |                |          |
|    |      |                |          |
|    |      |                |          |
|    |      |                |          |
|    |      |                |          |
|    |      |                |          |
|    |      |                |          |
|    |      |                |          |
|    |      |                |          |
|    |      |                |          |
|    |      |                |          |

PR 001930

GOV0001930

PUBLIC VERSION

THE FOLLOWING PAGES CONTAINED IN
THE CONFIDENTIAL VERSION OF THIS
EXHIBIT ARE PROPERLY SUMMARIZED
BY THE FOREGOING PAGES

PUBLIC VERSION

# Exhibit SQ1-11

# Number of Employee

GOV0001932

PUBLIC VERSION

**Exhibit SQ1-11 Number of Employee**
**LB Wood**

| Month | Number of Employee |
|-------|--------------------|
|       |                    |
|       |                    |
|       |                    |
|       |                    |
|       |                    |
|       |                    |
|       |                    |
|       |                    |
|       |                    |
|       |                    |
|       |                    |
|       |                    |
|       |                    |
|       |                    |
|       |                    |
|       |                    |
|       |                    |
|       |                    |
|       |                    |

GOV0001933

PUBLIC VERSION

# Exhibit SQ1-12

# Raw Material Standard Consumption Calculation

PR 001934

GOV0001934

PUBLIC VERSION

**Exhibit SQ1-12 Raw Material Standard Consumption Calculation (for one cubic meter) LB Wood**

| S/N | Product | Product Thickness (MM) | Core Veneer Thickness (MM) | Core Veneer Consumption (M3) (1) | Face Veneer Thickness (MM) | Face Veneer Consumption (M3) (2) | Glue and Flour Consumption (KG) (3) | UV Consumption for UV1 Product (KG) (4) | UV Consumption for UV2 Product (KG) (4) |
|---|---|---|---|---|---|---|---|---|---|
| | | A | B | C=I/A*B | D | E=I/A*D | F | G=I/A*1000*0.05 | H=I/A*1000*0.1 |
| 1 | | | | | | | | | |
| 2 | | | | | | | | | |
| 3 | | | | | | | | | |
| 4 | | | | | | | | | |
| 5 | | | | | | | | | |
| 6 | | | | | | | | | |
| 7 | | | | | | | | | |
| 8 | | | | | | | | | |

PR 001935

GOV0001935

Public Document No. 88

PR 001936

GOV0001936

1300 Pennsylvania Avenue NW
Washington, DC 20229



U.S. Customs and
Border Protection

EAPA Consolidated Case No. 7321

**Public Version**

DATE:                    January 6, 2020

MEMORANDUM TO:           The File

FROM:                    Kristina Horgan
                         Branch Chief, EAPA Investigations
                         Enforcement Operations Division
                         TRLED, Office of Trade

SUBJECT:                 Adding Information to the Administrative Record of
                         EAPA Cons. Case 7321

---

In accordance with 19 CFR 165.5(a), CBP is uploading the attached information from its own files to the administrative record of EAPA consolidated case 7321. This information concerns entries into the United States, as applicable, from Cambodia Happy Home Wood Products Co. Ltd. and LB Wood (Cambodia) Co., Ltd. The attached information is not subject to public summary and is business confidential in its entirety.

GOV0001937

This attachment is not subject to public
summary and is business confidential
in its entirety.

PR 001938

GOV0001938

Public Document No. 89

PR 001939

GOV0001939



1300 Pennsylvania Avenue NW
Washington, DC 20229

**U.S. Customs and
Border Protection**

EAPA Consolidated Case No. 7321

**Public Document**

DATE:                     January 9, 2020

MEMORANDUM TO:            The File

FROM:                     Toby Vandall
                          International Trade Specialist
                          EAPA Investigations
                          Enforcement Operations Division
                          TRLED, Office of Trade

SUBJECT:                  Adding Information to the Administrative Record of
                          EAPA Cons. Case 7321

---

In accordance with 19 CFR 165.5(a), CBP is uploading the attached information to the
administrative record of EAPA consolidated case 7321.



**Food and Agriculture Organization of the United Nations**

FAO STATISTICS

ISSN 1020-458X

المنتجات الحرجية

林产品

# FOREST PRODUCTS

# PRODUITS FORESTIERS

# ЛЕСНАЯ ПРОДУКЦИЯ

# PRODUCTOS FORESTALES

## 2017

الكتاب السنوي
年鑒
**YEARBOOK
ANNUAIRE
ЕЖЕГОДНИК
ANUARIO**

PR 001941

GOV0001941

PR 001942



المنتجات الحرجية

林产品

# FOREST PRODUCTS

# PRODUITS FORESTIERS

# ЛЕСНАЯ ПРОДУКЦИЯ

# PRODUCTOS FORESTALES

# 2017

**FOOD AND AGRICULTURE ORGANIZATION OF THE UNITED NATIONS**
ROME, 2019

PR 001943

GOV0001943

ISBN 978-92-5-131717-4

© FAO, 2019



المسميات المستخدمة في هذا المنتج الإعلامي وطريقة عرض المواد الواردة فيه لا تعبر عن أي رأي كان خاص بمنظمة الأغذية والزراعة للأمم المتحدة (المنظمة) بشأن الوضع القانوني أو الإنمائي لأي بلد، أو إقليم، أو مدينة، أو منطقة، أو سلطات أي منها، أو بشأن تعيين حدودها وتخومها. ولا تعني الإشارة إلى شركات أو منتجات محددة لمصنعين، سواء كانت مشمولة ببراءات الاختراع أم لا، أنها تحظى بدعم أو تزكية المنظمة تفضيلا لها على أخرى ذات طابع مماثل لم يرد ذكرها.

إن وجهات النظر المُعبر عنها في هذا المنتج الإعلامي تخص المؤلف (المؤلفين) ولا تعكس بالضرورة وجهات نظر المنظمة أو سياساتها.

بعض الحقوق محفوظة. هذا المُصنَّف متاح وفقا لشروط الترخيص العام للمشاع الإبداعي نسب المصنف - غير تجاري - المشاركة بالمثل 3.0 لفائدة المنظمات الحكومية الدولية (CC BY-NC-SA 3.0 IGO; https://creativecommons.org/licenses/by-nc-sa/3.0/igo/legalcode).

بموجب أحكام هذا الترخيص، يمكن نسخ هذا العمل، وإعادة توزيعه، وتكييفه لأغراض غير تجارية، بشرط التنويه بمصدر العمل على نحو مناسب. وفي أي استخدام لهذا العمل، لا ينبغي أن يكون هناك أي اقتراح بأن المنظمة تؤيد أي منظمة، أو منتجات، أو خدمات محددة. ولا يسمح باستخدام شعار المنظمة. وإذا تم تكييف العمل، فإنه يجب أن يكون مرخصا بموجب نفس ترخيص المشاع الإبداعي أو ما يعادله. وإذا تم إنشاء ترجمة لهذا العمل، فيجب أن تتضمن بيان إخلاء المسؤولية التالي بالإضافة إلى التنويه المطلوب: "لم يتم إنشاء هذه الترجمة من قبل منظمة الأغذية والزراعة للأمم المتحدة. والمنظمة ليست مسؤولة من محتوى أو دقة هذه الترجمة. وسوف تكون الطبعة (طبعة اللغة) الأصلية هي الطبعة المعتمدة".

تتم تسوية النزاعات الناشئة بموجب الترخيص التي لا يمكن تسويتها بطريقة ودية عن طريق الوساطة والتحكيم كما هو وارد في المادة 8 من الترخيص، باستثناء ما هو منصوص عليه بخلاف ذلك في هذا الترخيص. وتتمثل قواعد الوساطة المعمول بها في قواعد الوساطة الخاصة بالمنظمة العالمية للملكية الفكرية http://www.wipo.int/amc/en/mediation/rules، وسيتم إجراء أي تحكيم طبقا لقواعد التحكيم الخاصة بلجنة الأمم المتحدة للقانون التجاري الدولي (UNCITRAL).

مواد الطرف الثالث. يتحمل المستخدمون الراغبين في إعادة استخدام مواد من هذا العمل المنسوب إلى طرف ثالث، مثل الجداول، والأشكال، والصور، مسؤولية تحديد ما إذا كان يلزم الحصول على إذن لإعادة الاستخدام والحصول على إذن من صاحب حقوق التأليف والنشر. وتقع تبعة المطالبات الناشئة عن التعدي على أي مكون مملوك لطرف ثالث في العمل على عاتق المستخدم وحده.

المبيعات، والحقوق، والترخيص. يمكن الاطلاع على منتجات المنظمة الإعلامية على الموقع الشبكي للمنظمة (www.fao.org/publications) ويمكن شراؤها من خلال publications-sales@fao.org. وينبغي تقديم طلبات الاستخدام التجاري عن طريق: www.fao.org/contact-us/licence-request. وينبغي تقديم الاستفسارات المتعلقة بالحقوق والترخيص إلى: copyright@fao.org.

本信息产品中使用的名称和介绍的材料，并不意味着联合国粮食及农业组织（粮农组织）对任何国家、领地、城市、地区或其当局的法律或发展状况，或对其国界或边界的划分表示任何意见。提及具体的公司或厂商产品，无论是否含有专利，并不意味着这些公司或厂商得到粮农组织的认可或推荐，优于未提及的其它类似公司或产品。

本信息产品中陈述的观点是作者的观点，不一定反映粮农组织的观点或政策。

保留部分权利。本作品根据署名-非商业性使用-相同方式共享3.0政府间组织许可（CC BY-NC- 3.0 IGO; https://creativecommons.org/licenses/by-nc-sa/3.0/igo/deed.zh）公开。

根据该许可的条款，本作品可以复制、再次传播和改编，出于非商业目的，但必须恰当引用。使用本作品时不应暗示粮农组织认可任何具体的组织、产品或服务。不允许使用粮农组织标识。如对本作品进行改编，则必须获得相同或等效的知识共享许可。如翻译本作品，必须包含所要求的引用和下述免责声明："该译文并非由联合国粮食及农业组织（粮农组织）生成。粮农组织不对该翻译的内容或准确性负责。原[语言]版本应为权威版本。"

除非另有规定，本许可下产生的争议，如通过调解无法友好解决，则按本许可第8条之规定，通过仲裁解决。适用的调解规则为世界知识产权组织调解规则（http://www.wipo.int/amc/en/mediation/rules），任何仲裁根据联合国国际贸易法委员会（贸法委）的仲裁规则进行仲裁。

第三方材料。欲再利用本作品中属于第三方的材料（如表格、图形或图片）的用户，需自行判断再利用是否需要许可，并自行向版权持有者申请许可。对任何第三方所有的材料侵权而导致的索赔风险完全由用户承担。

销售、权利和授权。粮农组织信息产品可在粮农组织网站（www.fao.org/publications）获得，也可通过publications-sales@fao.org购买。商业性使用的申请应递交至www.fao.org/contact-us/licence-request。关于权利和授权的征询应递交至copyright@fao.org。

The designations employed and the presentation of material in this information product do not imply the expression of any opinion whatsoever on the part of the Food and Agriculture Organization of the United Nations (FAO) concerning the legal or development status of any country, territory, city or area or of its authorities, or concerning the delimitation of its frontiers or boundaries. The mention of specific companies or products of manufacturers, whether or not these have been patented, does not imply that these have been endorsed or recommended by FAO in preference to others of a similar nature that are not mentioned.

The views expressed in this information product are those of the author(s) and do not necessarily reflect the views or policies of FAO.

Some rights reserved. This work is made available under the Creative Commons Attribution-NonCommercial-ShareAlike 3.0 IGO licence (CC BY-NC-SA 3.0 IGO; https://creativecommons.org/licenses/by-nc-sa/3.0/igo/legalcode/legalcode).

Under the terms of this licence, this work may be copied, redistributed and adapted for non-commercial purposes, provided that the work is appropriately cited. In any use of this work, there should be no suggestion that FAO endorses any specific organization, products or services. The use of the FAO logo is not permitted. If the work is adapted, then it must be licensed under the same or equivalent Creative Commons licence. If a translation of this work is created, it must include the following disclaimer along with the required citation: "This translation was not created by the Food and Agriculture Organization of the United Nations (FAO). FAO is not responsible for the content or accuracy of this translation. The original [Language] edition shall be the authoritative edition.

Disputes arising under the licence that cannot be settled amicably will be resolved by mediation and arbitration as described in Article 8 of the licence except as otherwise provided herein. The applicable mediation rules will be the mediation rules of the World Intellectual Property Organization http://www.wipo.int/amc/en/mediation/rules and any arbitration will be conducted in accordance with the Arbitration Rules of the United Nations Commission on International Trade Law (UNCITRAL).

**Third-party materials.** Users wishing to reuse material from this work that is attributed to a third party, such as tables, figures or images, are responsible for determining whether permission is needed for that reuse and for obtaining permission from the copyright holder. The risk of claims resulting from infringement of any third-party-owned component in the work rests solely with the user.

**Sales, rights and licensing.** FAO information products are available on the FAO website (www.fao.org/publications) and can be purchased through publications-sales@fao.org. Requests for commercial use should be submitted via: www.fao.org/contact-us/licence-request. Queries regarding rights and licensing should be submitted to: copyright@fao.org.

GOV0001944

Les appellations employées dans ce produit d'information et la présentation des données qui y figurent n'impliquent de la part de l'Organisation des Nations Unies pour l'alimentation et l'agriculture (FAO) aucune prise de position quant au statut juridique ou au stade de développement des pays, territoires, villes ou zones ou de leurs autorités, ni quant au tracé de leurs frontières ou limites. Le fait qu'une société ou qu'un produit manufacturé, breveté ou non, soit mentionné ne signifie pas que la FAO approuve ou recommande ladite société ou ledit produit de préférence à d'autres sociétés ou produits analogues qui ne sont pas cités.

Les opinions exprimées dans ce produit d'information sont celles du/des auteur(s) et ne reflètent pas nécessairement les vues ou les politiques de la FAO.

Certains droits réservés. Ce travail est mis à la disposition du public selon les termes de la Licence Creative Commons - Attribution - Pas d'Utilisation Commerciale - Partage dans les Mêmes Conditions 3.0 Organisations Internationales (CC BY-NC-SA 3.0 IGO; https://creativecommons.org/licenses/by-nc-sa/3.0/igo/deed.fr).

Selon les termes de cette licence, ce travail peut être copié, diffusé et adapté à des fins non commerciales, sous réserve de mention appropriée de la source. Lors de l'utilisation de ce travail, aucune indication relative à l'approbation de la part de la FAO d'une organisation, de produits ou de services spécifiques ne doit apparaître. L'utilisation du logo de la FAO n'est pas autorisée. Si le travail est adapté, il doit donc être sous la même licence Creative Commons ou sous une licence équivalente. Si ce document fait l'objet d'une traduction, il est obligatoire d'intégrer la clause de non responsabilité suivante accompagnée de la citation indiquée ci-dessous: «Cette traduction n'a pas été réalisée par l'Organisation des Nations Unies pour l'alimentation et l'agriculture (FAO). La FAO n'est pas responsable du contenu ou de l'exactitude de cette traduction. L'édition originale [langue] doit être l'édition qui fait autorité.»

Tout litige relatif à la licence ne pouvant être réglé à l'amiable sera soumis à une procédure de médiation et d'arbitrage au sens de l'Article 8 de la licence, sauf indication contraire aux présentes. Les règles de médiation applicables seront celles de l'Organisation mondiale de la propriété intellectuelle (http://www.wipo.int/amc/fr/mediation/rules) et tout arbitrage sera mené conformément au Règlement d'arbitrage de la Commission des Nations Unies pour le droit commercial international (CNUDCI).

**Documents de tierce partie.** Les utilisateurs qui souhaitent réutiliser des matériels provenant de ce travail et qui sont attribués à un tiers, tels que des tableaux, des figures ou des images, ont la responsabilité de déterminer si l'autorisation est requise pour la réutilisation et d'obtenir la permission du détenteur des droits d'auteur. Le risque de demandes résultant de la violation d'un composant du travail détenu par une tierce partie incombe exclusivement à l'utilisateur.

**Ventes, droits et licences.** Les produits d'information de la FAO sont disponibles sur le site web de la FAO (www.fao.org/publications) et peuvent être acquis par le biais du courriel suivant: publications-sales@fao.org. Les demandes pour usage commercial doivent être soumises à: www.fao.org/contact-us/licence-request. Les demandes relatives aux droits et aux licences doivent être adressées à: copyright@fao.org.


Используемые обозначения и представление материала в настоящем информационном продукте не означают выражения какого-либо мнения со стороны Продовольственной и сельскохозяйственной организации Объединенных Наций относительно правового статуса или уровня развития той или иной страны, территории, города или района, или их властей, или относительно делимитации их границ или рубежей. Упоминание конкретных компаний или продуктов определенных производителей, независимо от того, запатентованы они или нет, не означает, что ФАО одобряет или рекомендует их, отдавая им предпочтение перед другими компаниями или продуктами аналогичного характера, которые в тексте не упоминаются.

Мнения, выраженные в настоящем информационном продукте, являются мнениями автора (авторов) и не обязательно отражают точку зрения или политику ФАО.

Некоторые права защищены. Настоящая работа предоставляется в соответствии с лицензией Creative Commons "С указанием авторства – Некоммерческая - С сохранением условий 3.0 НПО" (CC BY-NC-SA 3.0 IGO; https://creativecommons.org/licenses/by-nc-sa/3.0/igo/deed.ru).

Согласно условиям данной лицензии настоящую работу можно копировать, распространять и адаптировать в некоммерческих целях при условии надлежащего указания авторства. При любом использовании данной работы не должно быть никаких указаний на то, что ФАО поддерживает какую-либо организацию, продукты или услуги. Использование логотипа ФАО не разрешено. В случае адаптации работы она должна быть лицензирована на условиях аналогичной или эквивалентной лицензии Creative Commons. В случае перевода данной работы, вместе с обязательной ссылкой на источник, в него должна быть включена следующая оговорка: «Данный перевод не был выполнен Продовольственной и сельскохозяйственной организацией Объединенных Наций (ФАО). ФАО не несет ответственности за содержание или точность данного перевода. Достоверной редакцией является издание на [указать язык оригинала] языке".

Возникающие в связи с настоящей лицензией споры, которые не могут урегулированы по обоюдному согласию, должны разрешаться через посредничество и арбитражное разбирательство в соответствии с положениями Статьи 8 лицензии, если в ней не оговорено иное. Посредничество осуществляется в соответствии с "Правилами о посредничестве" Всемирной организации интеллектуальной собственности http://www.wipo.int/amc/ru/mediation/rules/index.html, а любое арбитражное разбирательство должно производиться в соответствии с "Арбитражным регламентом" Комиссии Организации Объединенных Наций по праву международной торговли (ЮНСИТРАЛ).

**Материалы третьих лиц.** Пользователи, желающие повторно использовать материал из данной работы, авторство которого принадлежит третьей стороне, например, таблицы, рисунки или изображения, отвечают за то, чтобы установить, требуется ли разрешение на такое повторное использование, а также за получение разрешения от правообладателя. Удовлетворение исков, поданных в результате нарушения прав в отношении той или иной составляющей части, авторские права на которую принадлежат третьей стороне, лежит исключительно на пользователе.

**Продажа, права и лицензирование.** Информационные продукты ФАО размещаются на веб-сайте ФАО (www.fao.org/publications) желающие приобрести информационные продукты ФАО могут обращаться по адресу: publications-sales@fao.org. По вопросам коммерческого использования следует обращаться по адресу: www.fao.org/contact-us/licence-request. За справками по вопросам прав и лицензирования следует обращаться по адресу: copyright@fao.org.


Las denominaciones empleadas en este producto informativo y la forma en que aparecen presentados los datos que contiene no implican, por parte de la Organización de las Naciones Unidas para la Alimentación y la Agricultura (FAO), juicio alguno sobre la condición jurídica o nivel de desarrollo de países, territorios, ciudades o zonas, o de sus autoridades, ni respecto de la delimitación de sus fronteras o límites. La mención de empresas o productos de fabricantes en particular, estén o no patentados, no implica que la FAO los apruebe o recomiende de preferencia a otros de naturaleza similar que no se mencionan.

Las opiniones expresadas en este producto informativo son las de su(s) autor(es), y no reflejan necesariamente los puntos de vista o políticas de la FAO.

Algunos derechos reservados. Este obra está bajo una licencia de Creative Commons Reconocimiento-NoComercial-CompartirIgual 3.0 Organizaciones intergubernamentales.; https://creativecommons.org/licenses/by-nc-sa/3.0/igo/deed.es).

De acuerdo con las condiciones de la licencia, se permite copiar, redistribuir y adaptar la obra para fines no comerciales, siempre que se cite correctamente, como se indica a continuación. En ningún uso que se haga de esta obra debe darse a entender que la FAO refrenda una organización, productos o servicios específicos. No está permitido utilizar el logotipo de la FAO. En caso de adaptación, debe concederse a la obra resultante la misma licencia o una licencia equivalente de Creative Commons. Si la obra se traduce, debe añadirse el siguiente descargo de responsabilidad junto a la referencia requerida: "La presente traducción no es obra de la Organización de las Naciones Unidas para la Alimentación y la Agricultura (FAO). La FAO no se hace responsable del contenido ni de la exactitud de la traducción. La edición original en [idioma] será el texto autorizado".

Todo litigio que surja en el marco de la licencia y no pueda resolverse de forma amistosa se resolverá a través de mediación y arbitraje según lo dispuesto en el artículo 8 de la licencia, a no ser que se disponga lo contrario en el presente documento. Las reglas de mediación vigentes serán el reglamento de mediación de la Organización Mundial de la Propiedad Intelectual http://www.wipo.int/amc/en/mediation/rules y todo arbitraje se llevará a cabo de manera conforme al reglamento de arbitraje de la Comisión de las Naciones Unidas para el Derecho Mercantil Internacional (CNUDMI).

**Materiales de terceros.** Si se desea reutilizar material contenido en esta obra que sea propiedad de terceros, por ejemplo, cuadros, gráficos o imágenes, corresponde al usuario determinar si se necesita autorización para tal reutilización y obtener la autorización del titular del derecho de autor. El riesgo de que se deriven reclamaciones de la infracción de los derechos de uso de un elemento que sea propiedad de terceros recae exclusivamente sobre el usuario.

**Ventas, derechos y licencias.** Los productos informativos de la FAO están disponibles en la página web de la Organización (http://www.fao.org/publications/es) y pueden adquirirse dirigiéndose a publications-sales@fao.org. Las solicitudes de uso comercial deben enviarse a través de la siguiente página web: www.fao.org/contact-us/licence-request. Las consultas sobre derechos y licencias deben remitirse a: copyright@fao.org.

PR 001945

vi

vi

vi

vi

PR 001946

GOV0001946

# المحتويات / 目录 / CONTENTS / TABLE DES MATIÈRES / СОДЕРЖАНИЕ / ÍNDICE

**AR**                                                                 **1**

مقدمة ........................................................ AR-1
الرموز المستخدمة في الجداول ......................... AR-1
أسماء المنتجات وتعريفاتها ............................. AR-2
مخاطبات على الجداول ................................... AR-5
تركيبة مجموعات المنتجات الخشبية ................... AR-6
تركيبة مجموعة عجينة الخشب ومنتجات الورق ....... AR-7
المطابقة مع التصنيفات الدولية (التصنيف المركزي للمنتجات 2.1؟) ... AR-8
النظام المنسق 2017 والتعديل الرابع لتصنيف الموحد للتجارة الدولية(...) .. AR-10
قائمة البلدان، والمناطق والقارات ...................... AR-11
عوامل التحويل المعيارية ............................... 77
البنود الخمسة الرئيسية في عام 2017 .................

**الأخشاب المستديرة**

الأخشاب المستديرة
الأخشاب المقطوعة، الاستهلاك ......................... 82
الواردات: الكمية، القيمة ............................... 85
الصادرات: الكمية، القيمة .............................. 88

الوقود الخشبي
الأخشاب المقطوعة، الاستهلاك ......................... 90
الواردات: الكمية، القيمة ............................... 93
الصادرات: الكمية، القيمة .............................. 95

الوقود الخشبي، من الصنوبريات
الأخشاب المقطوعة ...................................... 96

الوقود الخشبي، من غير الصنوبريات
الأخشاب المقطوعة ...................................... 98

الأخشاب المستديرة الصناعية
الأخشاب المقطوعة، الاستهلاك ......................... 101
الواردات: الكمية، القيمة ............................... 104
الصادرات: الكمية، القيمة .............................. 107

الأخشاب المستديرة الصناعية، من الصنوبريات
الأخشاب المقطوعة، الاستهلاك ......................... 109
الواردات: الكمية، القيمة ............................... 112
الصادرات: الكمية، القيمة .............................. 114

الأخشاب المستديرة الصناعية، من غير الصنوبريات
الأخشاب المقطوعة، الاستهلاك ......................... 116
الواردات: الكمية، القيمة ............................... 119
الصادرات: الكمية، القيمة .............................. 121

الأخشاب المستديرة الصناعية، الأخشاب المدارية من غير الصنوبريات
الواردات: الكمية، القيمة ............................... 123
الصادرات: الكمية، القيمة .............................. 124

الأخشاب المستديرة الصناعية، من الأشجار غير الاستوائية من غير الصنوبريات
الواردات: الكمية، القيمة ............................... 126
الصادرات: الكمية، القيمة .............................. 128

الجذوع المنشورة وجذوع التقشير
الأخشاب المقطوعة ...................................... 130

الجذوع المنشورة وجذوع التقشير، من الصنوبريات
الأخشاب المقطوعة ...................................... 133

الجذوع المنشورة وجذوع التقشير، من غير الصنوبريات
الأخشاب المقطوعة ...................................... 135

أخشاب اللب، دوائر وأرباع
الأخشاب المقطوعة ...................................... 137

أخشاب اللب، دوائر وأرباع، من الصنوبريات
الأخشاب المقطوعة ...................................... 139

أخشاب اللب، دوائر وأرباع من غير الصنوبريات
الأخشاب المقطوعة ...................................... 140

أنواع أخرى من الخشب المستدير الصناعي
الأخشاب المقطوعة ...................................... 142

أنواع أخرى من الخشب المستدير الصناعي، من الصنوبريات
الأخشاب المقطوعة ...................................... 144

أنواع أخرى من الخشب المستدير الصناعي، من غير الصنوبريات
الأخشاب المقطوعة ...................................... 146


فحم الخشب، رقائق وجسيمات الخشب والمخلفات والكريات الخشبية، وغيرها من التكتلات

فحم الخشب
الإنتاج، الاستهلاك ...................................... 150
الواردات: الكمية، القيمة ............................... 153
الصادرات: الكمية، القيمة .............................. 155

رقائق وجسيمات الخشب
الواردات: الكمية، القيمة ............................... 157
الصادرات: الكمية، القيمة .............................. 158

المخلفات الخشبية
الإنتاج، الاستهلاك ...................................... 160
الواردات: الكمية، القيمة ............................... 162
الصادرات: الكمية، القيمة .............................. 164

نشارة الخشب وغيرها من التكتلات
الإنتاج، الاستهلاك ...................................... 166
الواردات: الكمية، القيمة ............................... 168
الصادرات: الكمية، القيمة .............................. 169

نشارة الخشب
الإنتاج، الاستهلاك ...................................... 170
الواردات: الكمية، القيمة ............................... 171
الصادرات: الكمية، القيمة .............................. 172

تكتلات خشبية أخرى
الإنتاج، الاستهلاك ...................................... 173
الواردات: الكمية، القيمة ............................... 174
الصادرات: الكمية، القيمة .............................. 175

**الخشب المنشور وصفائح خشبية للزينة**

الخشب المنشور
الإنتاج، الاستهلاك ...................................... 178
الواردات: الكمية، القيمة ............................... 181
الصادرات: الكمية، القيمة .............................. 184

الخشب المنشور، من الصنوبريات
الإنتاج، الاستهلاك ...................................... 186
الواردات: الكمية، القيمة ............................... 189
الصادرات: الكمية، القيمة .............................. 192

الخشب المنشور، من غير الصنوبريات
الإنتاج، الاستهلاك ...................................... 194
الواردات: الكمية، القيمة ............................... 197
الصادرات: الكمية، القيمة .............................. 199

صفائح خشبية للزينة
الإنتاج، الاستهلاك ...................................... 201
الواردات: الكمية، القيمة ............................... 203
الصادرات: الكمية، القيمة .............................. 205

**ألواح خشبية المصدر**

ألواح خشبية المصدر
الإنتاج، الاستهلاك ...................................... 208
الواردات: الكمية، القيمة ............................... 211
الصادرات: الكمية، القيمة .............................. 214

خشب رقائقي
الإنتاج، الاستهلاك ...................................... 216
الواردات: الكمية، القيمة ............................... 219
الصادرات: الكمية، القيمة .............................. 222

لوح حُبيبي
الإنتاج، الاستهلاك ...................................... 224
الواردات: الكمية، القيمة ............................... 226
الصادرات: الكمية، القيمة .............................. 228

ألواح الخشب المضغوط الموجّه
الإنتاج، الاستهلاك ...................................... 230
الواردات: الكمية، القيمة ............................... 232
الصادرات: الكمية، القيمة .............................. 234

لوح ليفي
الإنتاج، الاستهلاك ...................................... 235
الواردات: الكمية، القيمة ............................... 238
الصادرات: الكمية، القيمة .............................. 240

GOV0001947

لوح صلب
الإنتاج، الاستهلاك ....... 242
الواردات: الكمية، القيمة ....... 244
الصادرات: الكمية، القيمة ....... 246

لوح ليفي متوسط الكثافة / عالي الكثافة
الإنتاج، الاستهلاك ....... 247
الواردات: الكمية، القيمة ....... 249
الصادرات: الكمية، القيمة ....... 251

أنواع أخرى من الألواح الليفية
الإنتاج، الاستهلاك ....... 253
الواردات: الكمية، القيمة ....... 255
الصادرات: الكمية، القيمة ....... 257

عجينة الخشب والنفايات الورقية

عجينة الخشب
الإنتاج، الاستهلاك ....... 260
الواردات: الكمية، القيمة ....... 262
الصادرات: الكمية، القيمة ....... 264

عجينة الخشب الميكانيكية وشبه الكيميائية
الإنتاج، الاستهلاك ....... 265
الواردات: الكمية، القيمة ....... 267
الصادرات: الكمية، القيمة ....... 268

عجينة الخشب الكيميائية
الإنتاج، الاستهلاك ....... 269
الواردات: الكمية، القيمة ....... 271
الصادرات: الكمية، القيمة ....... 273

عجينة الخشب الكيميائية، مُعالجة بالكبريتات، غير مبيّنة
الإنتاج، الاستهلاك ....... 274
الواردات: الكمية، القيمة ....... 275
الصادرات: الكمية، القيمة ....... 276

عجينة الخشب الكيميائية، معالجة بالكبريتات، مبيّنة
الإنتاج، الاستهلاك ....... 277
الواردات: الكمية، القيمة ....... 279
الصادرات: الكمية، القيمة ....... 281

عجينة الخشب الكيميائية، معالجة بالكبريتيت
الإنتاج، الاستهلاك ....... 282
الواردات: الكمية، القيمة ....... 283
الصادرات: الكمية، القيمة ....... 284

عجينة الخشب الذوابة
الإنتاج، الاستهلاك ....... 285
الواردات: الكمية، القيمة ....... 286
الصادرات: الكمية، القيمة ....... 287

عجينة الألياف غير الخشبية
الإنتاج، الاستهلاك ....... 288
الواردات: الكمية، القيمة ....... 289
الصادرات: الكمية، القيمة ....... 290

النفايات الورقية
الإنتاج، الاستهلاك ....... 291
الواردات: الكمية، القيمة ....... 293
الصادرات: الكمية، القيمة ....... 295

الورق والورق المقوّى

الورق والورق المقوّى
الإنتاج، الاستهلاك ....... 298
الواردات: الكمية، القيمة ....... 301
الصادرات: الكمية، القيمة ....... 304

ورق الرسم البياني
الإنتاج، الاستهلاك ....... 306
الواردات: الكمية، القيمة ....... 309
الصادرات: الكمية، القيمة ....... 312

ورق الصحف
الإنتاج، الاستهلاك ....... 314
الواردات: الكمية، القيمة ....... 316
الصادرات: الكمية، القيمة ....... 318

أنواع أخرى من ورق الرسم البياني
الإنتاج، الاستهلاك ....... 319

الواردات: الكمية، القيمة ....... 322
الصادرات: الكمية، القيمة ....... 325

أنواع أخرى من ورق الرسم البياني، غير مصقولة، ميكانيكية
الإنتاج، الاستهلاك ....... 327
الواردات: الكمية، القيمة ....... 329
الصادرات: الكمية، القيمة ....... 331

أنواع أخرى من ورق الرسم البياني، غير مصقولة، خالية من الخشب
الإنتاج، الاستهلاك ....... 332
الواردات: الكمية، القيمة ....... 335
الصادرات: الكمية، القيمة ....... 338

أنواع أخرى من ورق الرسم البياني، مصقولة
الإنتاج، الاستهلاك ....... 340
الواردات: الكمية، القيمة ....... 342
الصادرات: الكمية، القيمة ....... 344

أنواع أخرى من الورق والورق المقوّى
الإنتاج، الاستهلاك ....... 345
الواردات: الكمية، القيمة ....... 348
الصادرات: الكمية، القيمة ....... 351

أوراق للاستخدام المنزلي والصحي
الإنتاج، الاستهلاك ....... 353
الواردات: الكمية، القيمة ....... 355
الصادرات: الكمية، القيمة ....... 357

ورق وورق مقوى ملون لتغييرات
الإنتاج، الاستهلاك ....... 359
الواردات: الكمية، القيمة ....... 362
الصادرات: الكمية، القيمة ....... 365

مواد لصناعة العلب
الإنتاج، الاستهلاك ....... 367
الواردات: الكمية، القيمة ....... 369
الصادرات: الكمية، القيمة ....... 371

كرتون للصناديق
الإنتاج، الاستهلاك ....... 373
الواردات: الكمية، القيمة ....... 375
الصادرات: الكمية، القيمة ....... 377

ورق تغليف
الإنتاج، الاستهلاك ....... 379
الواردات: الكمية، القيمة ....... 381
الصادرات: الكمية، القيمة ....... 383

أنواع أخرى من الورق مخصصة للصوت بشكل رئيسي
الإنتاج، الاستهلاك ....... 385
الواردات: الكمية، القيمة ....... 387
الصادرات: الكمية، القيمة ....... 389

أنوع أخرى من الورق والورق المقوّى، غير مصنّفة
الإنتاج، الاستهلاك ....... 390
الواردات: الكمية، القيمة ....... 392
الصادرات: الكمية، القيمة ....... 394

المنتجات الحرجية
الواردات والصادرات: القيمة ....... 396

اتجاهات التجارة
الخشب المستدير الصناعي من الصنوبريات ....... 400
الخشب المستدير الصناعي، الأخشاب المدارية من غير الصنوبريات ....... 401
الخشب المستدير الصناعي، من الأخشاب غير الاستوائية من غير الصنوبريات ....... 402
رقائق وجسيمات الخشب ....... 403
الخشب المنشور من الصنوبريات ....... 404
الخشب المنشور من غير الصنوبريات ....... 405
ألواح القشرة ....... 406
الخشب الرقائقي ....... 407
الألواح الحبيبية وألواح الخشب المقطوع الموجّه ....... 408
الألواح الليفية ....... 409
عجينة الخشب ....... 410
ورق الصحف ....... 411
الورق والورق المقوّى غير ورق الصحف ....... 412
المنتجات الحرجية ....... 413

GOV0001948

## CN　　　　　　　　　　　　　　　　　　13

前言 .................................................... CN-13
表格中使用的符号 ................................ CN-13
产品名称及定义 .................................... CN-14
表格说明 .............................................. CN-16
木材产品总称构成 ................................ CN-17
纸和纸产品总称构成 ............................ CN-18
国际分类对照表（《产品总分类》（版本 2.1）、
《协调制度》（2017 年）和《国际贸易标准分类》
（第四次修订））................................ CN-19
国家和地区列表 .................................... CN-21
标准换算系数 ........................................ CN-22
2017 年五个最主要五个国家 .................... 77

## 原木

原木
　采伐量、消费量 .................................. 82
　进口：进口量、进口值 ...................... 85
　出口：出口量、出口值 ...................... 88

木质燃料
　采伐量、消费量 .................................. 90
　进口：进口量、进口值 ...................... 93
　出口：出口量、出口值 ...................... 95

木质燃料（针叶）
　采伐量 ................................................ 96

木质燃料（非针叶）
　采伐量 ................................................ 98

工业用原木
　采伐量、消费量 ................................ 101
　进口：进口量、进口值 .................... 104
　出口：出口量、出口值 .................... 107

工业用原木（针叶）
　采伐量、消费量 ................................ 109
　进口：进口量、进口值 .................... 112
　出口：出口量、出口值 .................... 114

工业用原木（非针叶）
　采伐量、消费量 ................................ 116
　进口：进口量、进口值 .................... 119
　出口：出口量、出口值 .................... 121

工业用原木（热带针叶）
　进口：进口量、进口值 .................... 123
　出口：出口量、出口值 .................... 124

工业用原木（非热带非针叶）
　进口：进口量、进口值 .................... 126
　出口：出口量、出口值 .................... 128

锯材原木和单板原木
　采伐量 .............................................. 130

锯材原木和单板原木（针叶）
　采伐量 .............................................. 133

锯材原木和单板原木（非针叶）
　采伐量 .............................................. 135

制浆材（圆形和块状）
　采伐量 .............................................. 137

制浆材，圆形和块状（针叶）
　采伐量 .............................................. 139

制浆材，圆形和块状（非针叶）
　采伐量 .............................................. 140

其他工业用原木
　采伐量 .............................................. 142

其他工业用原木（针叶）
　采伐量 .............................................. 144

其他工业用原木（非针叶）
　采伐量 .............................................. 146

## 木炭、木片和碎料、剩余物、木质颗粒及其他成型木质品

木炭
　产量、消费量 .................................... 150
　进口：进口量、进口值 .................... 153
　出口：出口量、出口值 .................... 155

木片和碎料
　进口：进口量、进口值 .................... 157
　出口：出口量、出口值 .................... 158

木材剩余物
　产量、消费量 .................................... 160
　进口：进口量、进口值 .................... 162
　出口：出口量、出口值 .................... 164

木质颗粒和其他成型木质品
　产量、消费量 .................................... 166
　进口：进口量、进口值 .................... 168
　出口：出口量、出口值 .................... 169

木质颗粒
　产量、消费量 .................................... 170
　进口：进口量、进口值 .................... 171
　出口：出口量、出口值 .................... 172

其他成型木质品
　产量、消费量 .................................... 173
　进口：进口量、进口值 .................... 174
　出口：出口量、出口值 .................... 175

## 锯材和单板

锯材
　产量、消费量 .................................... 178
　进口：进口量、进口值 .................... 181
　出口：出口量、出口值 .................... 184

锯材（针叶）
　产量、消费量 .................................... 186
　进口：进口量、进口值 .................... 189
　出口：出口量、出口值 .................... 192

锯材（非针叶）
　产量、消费量 .................................... 194
　进口：进口量、进口值 .................... 197
　出口：出口量、出口值 .................... 199

单板
　产量、消费量 .................................... 201
　进口：进口量、进口值 .................... 203
　出口：出口量、出口值 .................... 205

## 人造板

人造板
　产量、消费量 .................................... 208
　进口：进口量、进口值 .................... 211
　出口：出口量、出口值 .................... 214

胶合板
　产量、消费量 .................................... 216
　进口：进口量、进口值 .................... 219
　出口：出口量、出口值 .................... 222

刨花板
　产量、消费量 .................................... 224
　进口：进口量、进口值 .................... 226
　出口：出口量、出口值 .................... 228

定向刨花板
　产量、消费量 .................................... 230
　进口：进口量、进口值 .................... 232
　出口：出口量、出口值 .................... 243

纤维板
　产量、消费量 .................................... 235
　进口：进口量、进口值 .................... 238
　出口：出口量、出口值 .................... 240

GOV0001949

硬质纤维板
　产量、消费量 ................................ 242
　进口：进口量、进口值 ......................... 244
　出口：出口量、出口值 ......................... 246

中／高密度纤维板
　产量、消费量 ................................ 247
　进口：进口量、进口值 ......................... 249
　出口：出口量、出口值 ......................... 251

其他纤维板
　产量、消费量 ................................ 253
　进口：进口量、进口值 ......................... 255
　出口：出口量、出口值 ......................... 257

**木浆和回收纸**

木浆
　产量、消费量 ................................ 260
　进口：进口量、进口值 ......................... 262
　出口：出口量、出口值 ......................... 264

机械和半化学木浆
　产量、消费量 ................................ 265
　进口：进口量、进口值 ......................... 267
　出口：出口量、出口值 ......................... 268

化学木浆
　产量、消费量 ................................ 269
　进口：进口量、进口值 ......................... 271
　出口：出口量、出口值 ......................... 273

化学木浆（未漂白硫酸盐浆）
　产量、消费量 ................................ 274
　进口：进口量、进口值 ......................... 275
　出口：出口量、出口值 ......................... 276

化学木浆（漂白硫酸盐浆）
　产量、消费量 ................................ 277
　进口：进口量、进口值 ......................... 279
　出口：出口量、出口值 ......................... 281

化学木浆（亚硫酸盐浆）
　产量、消费量 ................................ 282
　进口：进口量、进口值 ......................... 283
　出口：出口量、出口值 ......................... 284

溶解木浆
　产量、消费量 ................................ 285
　进口：进口量、进口值 ......................... 286
　出口：出口量、出口值 ......................... 287

非木质纤维浆
　产量、消费量 ................................ 288
　进口：进口量、进口值 ......................... 289
　出口：出口量、出口值 ......................... 290

回收纸
　产量、消费量 ................................ 291
　进口：进口量、进口值 ......................... 293
　出口：出口量、出口值 ......................... 295

**纸和纸板**

纸和纸板
　产量、消费量 ................................ 298
　进口：进口量、进口值 ......................... 301
　出口：出口量、出口值 ......................... 304

文化纸
　产量、消费量 ................................ 306
　进口：进口量、进口值 ......................... 309
　出口：出口量、出口值 ......................... 312

新闻纸
　产量、消费量 ................................ 314
　进口：进口量、进口值 ......................... 316
　出口：出口量、出口值 ......................... 318

其他文化纸
　产量、消费量 ................................ 319

　进口：进口量、进口值 ......................... 322
　出口：出口量、出口值 ......................... 325

其他文化纸（机械未涂布纸）
　产量、消费量 ................................ 327
　进口：进口量、进口值 ......................... 329
　出口：出口量、出口值 ......................... 331

其他文化纸（未涂布胶版纸）
　产量、消费量 ................................ 332
　进口：进口量、进口值 ......................... 335
　出口：出口量、出口值 ......................... 338

其他文化纸（涂布纸）
　产量、消费量 ................................ 340
　进口：进口量、进口值 ......................... 342
　出口：出口量、出口值 ......................... 344

其他纸和纸板
　产量、消费量 ................................ 345
　进口：进口量、进口值 ......................... 348
　出口：出口量、出口值 ......................... 351

家用纸和卫生纸
　产量、消费量 ................................ 353
　进口：进口量、进口值 ......................... 355
　出口：出口量、出口值 ......................... 357

包装用纸和纸板
　产量、消费量 ................................ 359
　进口：进口量、进口值 ......................... 362
　出口：出口量、出口值 ......................... 365

纸箱板
　产量、消费量 ................................ 367
　进口：进口量、进口值 ......................... 369
　出口：出口量、出口值 ......................... 371

包装盒
　产量、消费量 ................................ 373
　进口：进口量、进口值 ......................... 375
　出口：出口量、出口值 ......................... 377

包装纸
　产量、消费量 ................................ 379
　进口：进口量、进口值 ......................... 381
　出口：出口量、出口值 ......................... 383

其他包装用纸
　产量、消费量 ................................ 385
　进口：进口量、进口值 ......................... 387
　出口：出口量、出口值 ......................... 389

未归类的纸和纸板
　产量、消费量 ................................ 390
　进口：进口量、进口值 ......................... 392
　出口：出口量、出口值 ......................... 394

**林产品**
　进口值和出口值 .............................. 396

**贸易流向**

工业用原木（针叶）..........................400
工业用原木（热带非针叶）....................401
工业用原木（非热带非针叶）..................402
木片和碎料 .................................403
锯材（针叶）...............................404
锯材（非针叶）.............................405
单板 .......................................406
胶合板 .....................................407
刨花板和定向纤维板 .........................408
纤维板 .....................................409
木浆 .......................................410
新闻纸 .....................................411
除新闻纸以外的纸和纸板 .....................412
林产品 .....................................413

GOV0001950

**EN**                                                24

INTRODUCTION ...........................................EN-24
SYMBOLS USED IN THE TABLES ...................EN-24
PRODUCT NAMES AND DEFINITIONS..............EN-25
NOTES ON THE TABLES ...............................EN-29
COMPOSITION OF WOOD PRODUCT AGGREGATES ...........EN-30
COMPOSITION OF PULP AND PAPER PRODUCT
AGGREGATES .............................................EN-31
CORRESPONDENCES TO INTERNATIONAL CLASSIFICATIONS
(CPC Ver.2.1, HS2017 and SITC Rev.4) ..............EN-32
LIST OF COUNTRIES AND AREAS .................EN-34
STANDARD CONVERSION FACTORS ..............EN-36
FIVE LEADING COUNTRIES IN 2017 ...............77

**ROUNDWOOD**

Roundwood
  Removals, consumption ...............................82
  Imports: quantity, value ..............................85
  Exports: quantity, value ..............................88

Wood fuel
  Removals, consumption ...............................90
  Imports: quantity, value ..............................93
  Exports: quantity, value ..............................95

Wood fuel, coniferous
  Removals ...................................................96

Wood fuel, non-coniferous
  Removals ...................................................98

Industrial roundwood
  Removals, consumption ..............................101
  Imports: quantity, value .............................104
  Exports: quantity, value .............................107

Industrial roundwood, coniferous
  Removals, consumption ..............................109
  Imports: quantity, value .............................112
  Exports: quantity, value .............................114

Industrial roundwood, non-coniferous
  Removals, consumption ..............................116
  Imports: quantity, value .............................119
  Exports: quantity, value .............................121

Industrial roundwood, non-coniferous tropical
  Imports: quantity, value .............................123
  Exports: quantity, value .............................124

Industrial roundwood, non-coniferous non-tropical
  Imports: quantity, value .............................126
  Exports: quantity, value .............................128

Sawlogs and veneer logs
  Removals ..................................................130

Sawlogs and veneer logs, coniferous
  Removals ..................................................133

Sawlogs and veneer logs, non-coniferous
  Removals ..................................................135

Pulpwood, round and split
  Removals ..................................................137

Pulpwood, round and split, coniferous
  Removals ..................................................139

Pulpwood, round and split, non-coniferous
  Removals ..................................................140

Other industrial roundwood
  Removals ..................................................142

Other industrial roundwood, coniferous
  Removals ..................................................144

Other industrial roundwood, non-coniferous
  Removals ..................................................146

**WOOD CHARCOAL, CHIPS AND PARTICLES, RESIDUES, PELLETS AND OTHER AGGLOMERATES**

Wood charcoal
  Production, consumption .............................150
  Imports: quantity, value .............................153
  Exports: quantity, value .............................155

Wood chips and particles
  Imports: quantity, value .............................157
  Exports: quantity, value .............................158

Wood residues
  Production, consumption .............................160
  Imports: quantity, value .............................162
  Exports: quantity, value .............................164

Wood pellets and other agglomerates
  Production, consumption .............................166
  Imports: quantity, value .............................168
  Exports: quantity, value .............................169

Wood pellets
  Production, consumption .............................170
  Imports: quantity, value .............................171
  Exports: quantity, value .............................172

Other agglomerates
  Production, consumption .............................173
  Imports: quantity, value .............................174
  Exports: quantity, value .............................175

**SAWNWOOD AND VENEER SHEETS**

Sawnwood
  Production, consumption .............................178
  Imports: quantity, value .............................181
  Exports: quantity, value .............................184

Sawnwood, coniferous
  Production, consumption .............................186
  Imports: quantity, value .............................189
  Exports: quantity, value .............................192

Sawnwood, non-coniferous
  Production, consumption .............................194
  Imports: quantity, value .............................197
  Exports: quantity, value .............................199

Veneer sheets
  Production, consumption .............................201
  Imports: quantity, value .............................203
  Exports: quantity, value .............................205

**WOOD-BASED PANELS**

Wood-based panels
  Production, consumption .............................208
  Imports: quantity, value .............................211
  Exports: quantity, value .............................214

Plywood
  Production, consumption .............................216
  Imports: quantity, value .............................219
  Exports: quantity, value .............................222

Particle board
  Production, consumption .............................224
  Imports: quantity, value .............................226
  Exports: quantity, value .............................228

Oriented strand board (OSB)
  Production, consumption .............................230
  Imports: quantity, value .............................232
  Exports: quantity, value .............................234

Fibreboard
  Production, consumption .............................235
  Imports: quantity, value .............................238
  Exports: quantity, value .............................240

GOV0001951

Hardboard
Production, consumption ................................................242
Imports: quantity, value ...............................................244
Exports: quantity, value ...............................................246

Medium/high density fibreboard (MDF/HDF)
Production, consumption ................................................247
Imports: quantity, value ...............................................249
Exports: quantity, value ...............................................251

Other fibreboard
Production, consumption ................................................253
Imports: quantity, value ...............................................255
Exports: quantity, value ...............................................257

**PULP AND RECOVERED PAPER**

Wood pulp
Production, consumption ................................................260
Imports: quantity, value ...............................................262
Exports: quantity, value ...............................................264

Mechanical and semi-chemical wood pulp
Production, consumption ................................................265
Imports: quantity, value ...............................................267
Exports: quantity, value ...............................................268

Chemical wood pulp
Production, consumption ................................................269
Imports: quantity, value ...............................................271
Exports: quantity, value ...............................................273

Chemical wood pulp, sulphate, unbleached
Production, consumption ................................................274
Imports: quantity, value ...............................................275
Exports: quantity, value ...............................................276

Chemical wood pulp, sulphate, bleached
Production, consumption ................................................277
Imports: quantity, value ...............................................279
Exports: quantity, value ...............................................281

Chemical wood pulp, sulphite
Production, consumption ................................................282
Imports: quantity, value ...............................................283
Exports: quantity, value ...............................................284

Dissolving wood pulp
Production, consumption ................................................285
Imports: quantity, value ...............................................286
Exports: quantity, value ...............................................287

Pulp from fibres other than wood
Production, consumption ................................................288
Imports: quantity, value ...............................................289
Exports: quantity, value ...............................................290

Recovered paper
Production, consumption ................................................291
Imports: quantity, value ...............................................293
Exports: quantity, value ...............................................295

**PAPER AND PAPERBOARD**

Paper and paperboard
Production, consumption ................................................298
Imports: quantity, value ...............................................301
Exports: quantity, value ...............................................304

Graphic papers
Production, consumption ................................................306
Imports: quantity, value ...............................................309
Exports: quantity, value ...............................................312

Newsprint
Production, consumption ................................................314
Imports: quantity, value ...............................................316
Exports: quantity, value ...............................................318

Other graphic papers
Production, consumption ................................................319

Imports: quantity, value ...............................................322
Exports: quantity, value ...............................................325

Other graphic papers, uncoated, mechanical
Production, consumption ................................................327
Imports: quantity, value ...............................................329
Exports: quantity, value ...............................................331

Other graphic papers, uncoated, woodfree
Production, consumption ................................................332
Imports: quantity, value ...............................................335
Exports: quantity, value ...............................................338

Other graphic papers, coated
Production, consumption ................................................340
Imports: quantity, value ...............................................342
Exports: quantity, value ...............................................344

Other paper and paperboard
Production, consumption ................................................345
Imports: quantity, value ...............................................348
Exports: quantity, value ...............................................351

Household and sanitary papers
Production, consumption ................................................353
Imports: quantity, value ...............................................355
Exports: quantity, value ...............................................357

Packaging paper and paperboard
Production, consumption ................................................359
Imports: quantity, value ...............................................362
Exports: quantity, value ...............................................365

Case materials
Production, consumption ................................................367
Imports: quantity, value ...............................................369
Exports: quantity, value ...............................................371

Cartonboard
Production, consumption ................................................373
Imports: quantity, value ...............................................375
Exports: quantity, value ...............................................377

Wrapping papers
Production, consumption ................................................379
Imports: quantity, value ...............................................381
Exports: quantity, value ...............................................383

Other papers mainly for packaging
Production, consumption ................................................385
Imports: quantity, value ...............................................387
Exports: quantity, value ...............................................389

Other paper and paperboard, not elsewhere specified
Production, consumption ................................................390
Imports: quantity, value ...............................................392
Exports: quantity, value ...............................................394

**FOREST PRODUCTS**
Imports and exports: value ............................................396

**DIRECTION OF TRADE**
Industrial roundwood, coniferous.......................................400
Industrial roundwood, non-coniferous tropical.........................401
Industrial roundwood, non-coniferous non-tropical ...................402
Wood chips and particles ..............................................403
Sawnwood, coniferous ..................................................404
Sawnwood, non-coniferous...............................................405
Veneer sheets .........................................................406
Plywood................................................................407
Particle board and OSB.................................................408
Fibreboard ............................................................409
Wood pulp .............................................................410
Newsprint .............................................................411
Paper and paperboard other than newsprint.............................412
Forest products........................................................413

PR 001952

GOV0001952

**FR**                 **37**

INTRODUCTION ........................................................ FR-37
SIGNES CONVENTIONNELS UTILISÉS DANS LES TABLEAUX.... FR-38
NOMS ET DÉFINITIONS DES PRODUITS ........................ FR-38
NOTES SUR LES TABLEAUX ....................................... FR-42
COMPOSITION DES AGRÉGATS DE PRODUITS LIGNEUX ..... FR-43
COMPOSITION DES AGRÉGATS DE PÂTES ET DE PAPIERS ...... FR-44
CORRESPONDANCES ENTRE LES CLASSIFICATIONS
INTERNATIONALES (CPC Ver.2.1, SH2017 et CTCI Rev.4) ...... FR-45
LISTE DES PAYS ET DES TERRITOIRES ............................ FR-47
COEFFICIENTS DE CONVERSION TYPES............................ FR-49
CINQ PREMIERS PAYS EN 2017 ................................... 77

**BOIS ROND**

Bois rond
Quantités enlevées, consommation........................... 82
Importations: quantité, valeur ............................... 85
Exportations: quantité, valeur ............................... 88

Bois de chauffage
Quantités enlevées, consommation........................... 90
Importations: quantité, valeur ............................... 93
Exportations: quantité, valeur ............................... 95

Bois de chauffage, conifère
Quantités enlevées............................................. 96

Bois de chauffage, non-conifère
Quantités enlevées............................................. 98

Bois rond industriel
Quantités enlevées, consommation.......................... 101
Importations: quantité, valeur .............................. 104
Exportations: quantité, valeur .............................. 107

Bois rond industriel, conifère
Quantités enlevées, consommation.......................... 109
Importations: quantité, valeur .............................. 112
Exportations: quantité, valeur .............................. 114

Bois rond industriel, non-conifère
Quantités enlevées, consommation.......................... 116
Importations: quantité, valeur .............................. 119
Exportations: quantité, valeur .............................. 121

Bois rond industriel, non-conifère tropical
Importations: quantité, valeur .............................. 123
Exportations: quantité, valeur .............................. 124

Bois rond industriel, non-conifère non tropical
Importations: quantité, valeur .............................. 126
Exportations: quantité, valeur .............................. 128

Grumes de sciage et de placage
Quantités enlevées............................................ 130

Grumes de sciage et de placage, conifère
Quantités enlevées............................................ 133

Grumes de sciage et de placage, non-conifère
Quantités enlevées............................................ 135

Bois de trituration, rondins et quartiers
Quantités enlevées............................................ 137

Bois de trituration, rondins et quartiers, conifère
Quantités enlevées............................................ 139

Bois de trituration, rondins et quartiers, non-conifère
Quantités enlevées............................................ 140

Autre bois rond industriel
Quantités enlevées............................................ 142

Autre bois rond industriel, conifère
Quantités enlevées............................................ 144

Autre bois rond industriel, non-conifère
Quantités enlevées............................................ 146

**CHARBON DE BOIS, PLAQUETTES ET PARTICULES DE BOIS, RÉSIDUS DE BOIS, GRANULÉS DE BOIS ET AUTRES AGGLOMÉRÉS**

Charbon de bois
Production, consommation.................................... 150
Importations: quantité, valeur .............................. 153
Exportations: quantité, valeur .............................. 155

Plaquettes et particules de bois
Importations: quantité, valeur .............................. 157
Exportations: quantité, valeur .............................. 158

Résidus de bois
Production, consommation.................................... 160
Importations: quantité, valeur .............................. 162
Exportations: quantité, valeur .............................. 164

Granulés de bois et autres agglomérés
Production, consommation.................................... 166
Importations: quantité, valeur .............................. 168
Exportations: quantité, valeur .............................. 169

Granulés de bois
Production, consommation.................................... 170
Importations: quantité, valeur .............................. 171
Exportations: quantité, valeur .............................. 172

Autres agglomérés
Production, consommation.................................... 173
Importations: quantité, valeur .............................. 174
Exportations: quantité, valeur .............................. 175

**SCIAGES ET FEUILLES DE PLACAGE**

Sciages
Production, consommation.................................... 178
Importations: quantité, valeur .............................. 181
Exportations: quantité, valeur .............................. 184

Sciages, conifère
Production, consommation.................................... 186
Importations: quantité, valeur .............................. 189
Exportations: quantité, valeur .............................. 192

Sciages, non-conifère
Production, consommation.................................... 194
Importations: quantité, valeur .............................. 197
Exportations: quantité, valeur .............................. 199

Feuilles de placage
Production, consommation.................................... 201
Importations: quantité, valeur .............................. 203
Exportations: quantité, valeur .............................. 205

**PANNEAUX DÉRIVÉS DU BOIS**

Panneaux dérivés du bois
Production, consommation.................................... 208
Importations: quantité, valeur .............................. 211
Exportations: quantité, valeur .............................. 214

Contreplaqués
Production, consommation.................................... 216
Importations: quantité, valeur .............................. 219
Exportations: quantité, valeur .............................. 222

Panneaux de particules
Production, consommation.................................... 224
Importations: quantité, valeur .............................. 226
Exportations: quantité, valeur .............................. 228

Panneaux structuraux orientés (OSB)
Production, consommation.................................... 230
Importations: quantité, valeur .............................. 232
Exportations: quantité, valeur .............................. 234

Panneaux de fibres
Production, consommation.................................... 235
Importations: quantité, valeur .............................. 238
Exportations: quantité, valeur .............................. 240

GOV0001953

Panneaux durs
Production, consommation ............................... 242
Importations: quantité, valeur ......................... 244
Exportations: quantité, valeur ......................... 246

Panneaux de fibres à densité moyenne/haute (MDF/HDF)
Production, consommation ............................... 247
Importations: quantité, valeur ......................... 249
Exportations: quantité, valeur ......................... 251

Autres panneaux de fibres
Production, consommation ............................... 253
Importations: quantité, valeur ......................... 255
Exportations: quantité, valeur ......................... 257

**PÂTE ET PAPIER DE RÉCUPÉRATION**

Pâte de bois
Production, consommation ............................... 260
Importations: quantité, valeur ......................... 262
Exportations: quantité, valeur ......................... 264
Pâte de bois, mécanique et semi-chimique
Production, consommation ............................... 265
Importations: quantité, valeur ......................... 267
Exportations: quantité, valeur ......................... 268

Pâte de bois, chimique
Production, consommation ............................... 269
Importations: quantité, valeur ......................... 271
Exportations: quantité, valeur ......................... 273
Pâte de bois chimique, au sulfate, écrue
Production, consommation ............................... 274
Importations: quantité, valeur ......................... 275
Exportations: quantité, valeur ......................... 276

Pâte de bois chimique, au sulfate, blanchie
Production, consommation ............................... 277
Importations: quantité, valeur ......................... 279
Exportations: quantité, valeur ......................... 281

Pâte de bois chimique, au bisulfite
Production, consommation ............................... 282
Importations: quantité, valeur ......................... 283
Exportations: quantité, valeur ......................... 284

Pâte de bois à dissoudre
Production, consommation ............................... 285
Importations: quantité, valeur ......................... 286
Exportations: quantité, valeur ......................... 287

Pâte obtenue à partir de fibres autres que de bois
Production, consommation ............................... 288
Importations: quantité, valeur ......................... 289
Exportations: quantité, valeur ......................... 290

Papier de récupération
Production, consommation ............................... 291
Importations: quantité, valeur ......................... 293
Exportations: quantité, valeur ......................... 295

**PAPIERS ET CARTONS**

Papiers et cartons
Production, consommation ............................... 298
Importations: quantité, valeur ......................... 301
Exportations: quantité, valeur ......................... 304

Papiers graphiques
Production, consommation ............................... 306
Importations: quantité, valeur ......................... 309
Exportations: quantité, valeur ......................... 312

Papier journal
Production, consommation ............................... 314
Importations: quantité, valeur ......................... 316
Exportations: quantité, valeur ......................... 318

Autres papiers graphiques
Production, consommation ............................... 319
Importations: quantité, valeur ......................... 322
Exportations: quantité, valeur ......................... 325

Autres papiers graphiques, non couchés, fabriqués mécaniquement
Production, consommation ............................... 327
Importations: quantité, valeur ......................... 329
Exportations: quantité, valeur ......................... 331

Autres papiers graphiques, non couchés, sans bois
Production, consommation ............................... 332
Importations: quantité, valeur ......................... 335
Exportations: quantité, valeur ......................... 338

Autres papiers graphiques, couchés
Production, consommation ............................... 340
Importations: quantité, valeur ......................... 342
Exportations: quantité, valeur ......................... 344

Autres papiers et cartons
Production, consommation ............................... 345
Importations: quantité, valeur ......................... 348
Exportations: quantité, valeur ......................... 351

Papiers domestiques et hygiéniques
Production, consommation ............................... 353
Importations: quantité, valeur ......................... 355
Exportations: quantité, valeur ......................... 357

Papiers et cartons d'emballage
Production, consommation ............................... 359
Importations: quantité, valeur ......................... 362
Exportations: quantité, valeur ......................... 365

Caisses
Production, consommation ............................... 367
Importations: quantité, valeur ......................... 369
Exportations: quantité, valeur ......................... 371

Planches de cartons
Production, consommation ............................... 373
Importations: quantité, valeur ......................... 375
Exportations: quantité, valeur ......................... 377

Papiers d'emballage
Production, consommation ............................... 379
Importations: quantité, valeur ......................... 381
Exportations: quantité, valeur ......................... 383
Autres papiers, surtout d'empaquetage
Production, consommation ............................... 385
Importations: quantité, valeur ......................... 387
Exportations: quantité, valeur ......................... 389

Autres papiers et cartons, non décrits ailleurs
Production, consommation ............................... 390
Importations: quantité, valeur ......................... 392
Exportations: quantité, valeur ......................... 394

**PRODUITS FORESTIERS**
Importations et exportations: valeur ................... 396

**FLUX COMMERCIAUX**
Bois rond industriel, conifère ......................... 400
Bois rond industriel, non-conifère tropical ........... 401
Bois rond industriel, non-conifère non tropical ....... 402
Plaquettes et particules de bois ...................... 403
Sciages, conifère ..................................... 404
Sciages, non-conifère ................................. 405
Feuilles de placage ................................... 406
Contreplaqués ......................................... 407
Panneaux structuraux orientés (OSB) ................... 408
Panneaux de fibres .................................... 409
Pâte de bois .......................................... 410
Papier journal ........................................ 411
Papiers et cartons autres que papier journal .......... 412
Produits forestiers ................................... 413

PR 001954

GOV0001954

**RU** 50

ВВЕДЕНИЕ ...................................................................RU-50
ОБОЗНАЧЕНИЯ, ИСПОЛЬЗУЕМЫЕ В ТАБЛИЦАХ ................RU-51
НАИМЕНОВАНИЯ ТОВАРОВ И ИХ ОПРЕДЕЛЕНИЯ ............RU-51
ПРИМЕЧАНИЯ К ТАБЛИЦАМ .......................................RU-56
СВОДНАЯ ИНФОРМАЦИЯ ПО ГРУППАМ ЛЕСНЫХ ТОВАРОВ ....RU-57
СВОДНАЯ ИНФОРМАЦИЯ ПО ГРУППАМ
ЦЕЛЛЮЛОЗНО-БУМАЖНОЙ ПРОДУКЦИИ ........................RU-58
ПЕРЕКРЕСТНЫЕ ССЫЛКИ НА МЕЖДУНАРОДНЫЕ
КЛАССИФИКАЦИИ (СРС ВЕР. 2.1, ГС2017 И МСТК REV.4) ....RU-59
СПИСОК СТРАН И ТЕРРИТОРИЙ ...................................RU-61
СТАНДАРТНЫЕ КОЭФФИЦИЕНТЫ ПЕРЕСЧЁТА ..................RU-63
5 ВЕДУЩИХ СТРАН-ПРОИЗВОДИТЕЛЕЙ В 2017 ................77

**КРУГЛЫЙ ЛЕС**

Круглый лес
  Вывозки, потребление ..............................................82
  Импорт: объем, стоимость .........................................85
  Экспорт: объем, стоимость .........................................88

Топливная древесина
  Вывозки, потребление ..............................................90
  Импорт: объем, стоимость .........................................93
  Экспорт: объем, стоимость .........................................95

Топливная древесина, хвойные породы
  Вывозки ...............................................................96

Топливная древесина, лиственные породы
  Вывозки ...............................................................98

Деловой круглый лес
  Вывозки, потребление ..............................................101
  Импорт: объем, стоимость .........................................104
  Экспорт: объем, стоимость .........................................107

Деловой круглый лес, хвойные породы
  Вывозки, потребление ..............................................109
  Импорт: объем, стоимость .........................................112
  Экспорт: объем, стоимость .........................................114

Деловой круглый лес, лиственные породы
  Вывозки, потребление ..............................................116
  Импорт: объем, стоимость .........................................119
  Экспорт: объем, стоимость .........................................121

Деловой круглый лес, лиственные тропические породы
  Импорт: объем, стоимость .........................................123
  Экспорт: объем, стоимость .........................................124

Деловой круглый лес, лиственные нетропические породы
  Импорт: объем, стоимость .........................................126
  Экспорт: объем, стоимость .........................................128

Пиловочник и фанерный кряж
  Вывозки ...............................................................130

Пиловочник и фанерный кряж, хвойные породы
  Вывозки ...............................................................133

Пиловочник и фанерный кряж, лиственные породы
  Вывозки ...............................................................135

Балансовая древесина, круглая и колотая
  Вывозки ...............................................................137

Балансовая древесина, круглая и колотая, хвойные породы
  Вывозки ...............................................................139

Балансовая древесина, круглая и колотая, лиственные породы
  Вывозки ...............................................................140

Прочие сортименты делового круглого леса
  Вывозки ...............................................................142

Прочие сортименты делового круглого леса, хвойные породы
  Вывозки ...............................................................144

Прочие сортименты делового круглого леса, лиственные породы
  Вывозки ...............................................................146

ДРЕВЕСНЫЙ УГОЛЬ, ЩЕПА, СТРУЖКА И ДРЕВЕСНЫЕ ОТХОДЫ,
ДРЕВЕСНЫЕ ПЕЛЛЕТЫ И ПРОЧИЕ АГЛОМЕРАТЫ

Древесный уголь
  Производство, потребление .......................................150
  Импорт: объем, стоимость .........................................153
  Экспорт: объем, стоимость .........................................155

Древесная щепа и стружка
  Импорт: объем, стоимость .........................................157
  Экспорт: объем, стоимость .........................................158

Древесные отходы
  Производство, потребление .......................................160
  Импорт: объем, стоимость .........................................162
  Экспорт: объем, стоимость .........................................164

Древесные пеллеты и прочие агломераты
  Производство, потребление .......................................166
  Импорт: объем, стоимость .........................................168
  Экспорт: объем, стоимость .........................................169

Древесные пеллеты
  Производство, потребление .......................................170
  Импорт: объем, стоимость .........................................171
  Экспорт: объем, стоимость .........................................172

Прочие агломераты
  Производство, потребление .......................................173
  Импорт: объем, стоимость .........................................174
  Экспорт: объем, стоимость .........................................175

**ПИЛОМАТЕРИАЛЫ И ШПОН**

Пиломатериалы
  Производство, потребление .......................................178
  Импорт: объем, стоимость .........................................181
  Экспорт: объем, стоимость .........................................184

Пиломатериалы, хвойные породы
  Производство, потребление .......................................186
  Импорт: объем, стоимость .........................................189
  Экспорт: объем, стоимость .........................................192

Пиломатериалы, лиственные породы
  Производство, потребление .......................................194
  Импорт: объем, стоимость .........................................197
  Экспорт: объем, стоимость .........................................199

Шпон
  Производство, потребление .......................................201
  Импорт: объем, стоимость .........................................203
  Экспорт: объем, стоимость .........................................205

**ЛИСТОВЫЕ ДРЕВЕСНЫЕ МАТЕРИАЛЫ**

Листовые древесные материалы
  Производство, потребление .......................................208
  Импорт: объем, стоимость .........................................211
  Экспорт: объем, стоимость .........................................214

Фанера
  Производство, потребление .......................................216
  Импорт: объем, стоимость .........................................219
  Экспорт: объем, стоимость .........................................222

Стружечные плиты
  Производство, потребление .......................................224
  Импорт: объем, стоимость .........................................226
  Экспорт: объем, стоимость .........................................228

Ориентированные древесно-стружечные плиты (OSB)
  Производство, потребление .......................................230
  Импорт: объем, стоимость .........................................232
  Экспорт: объем, стоимость .........................................234

Древесноволокнистые плиты
  Производство, потребление .......................................235
  Импорт: объем, стоимость .........................................238
  Экспорт: объем, стоимость .........................................240

Твердые плиты
  Производство, потребление ...........................242
  Импорт: объем, стоимость ............................244
  Экспорт: объем, стоимость ...........................246

Древесноволокнистые плиты средней/высокой плотности (MDF/HDF)
  Производство, потребление ...........................247
  Импорт: объем, стоимость ............................249
  Экспорт: объем, стоимость ...........................251

Прочие древесноволокнистые плиты
  Производство, потребление ...........................253
  Импорт: объем, стоимость ............................255
  Экспорт: объем, стоимость ...........................257

**МАССА И РЕКУПЕРИРОВАННАЯ БУМАГА**

Древесная масса
  Производство, потребление ...........................260
  Импорт: объем, стоимость ............................262
  Экспорт: объем, стоимость ...........................264

Механическая древесная масса и полуцеллюлоза
  Производство, потребление ...........................265
  Импорт: объем, стоимость ............................267
  Экспорт: объем, стоимость ...........................268

Целлюлоза
  Производство, потребление ...........................269
  Импорт: объем, стоимость ............................271
  Экспорт: объем, стоимость ...........................273

Сульфатная целлюлоза, небеленая
  Производство, потребление ...........................274
  Импорт: объем, стоимость ............................275
  Экспорт: объем, стоимость ...........................276

Сульфатная целлюлоза, беленая
  Производство, потребление ...........................277
  Импорт: объем, стоимость ............................279
  Экспорт: объем, стоимость ...........................281

Сульфитная целлюлоза
  Производство, потребление ...........................282
  Импорт: объем, стоимость ............................283
  Экспорт: объем, стоимость ...........................284

Целлюлоза для химической переработки
  Производство, потребление ...........................285
  Импорт: объем, стоимость ............................286
  Экспорт: объем, стоимость ...........................287

Масса из недревесного волокна
  Производство, потребление ...........................288
  Импорт: объем, стоимость ............................289
  Экспорт: объем, стоимость ...........................290

Рекуперированная бумага
  Производство, потребление ...........................291
  Импорт: объем, стоимость ............................293
  Экспорт: объем, стоимость ...........................295

**БУМАГА И КАРТОН**

Бумага и картон
  Производство, потребление ...........................298
  Импорт: объем, стоимость ............................301
  Экспорт: объем, стоимость ...........................304

Полиграфическая бумага
  Производство, потребление ...........................306
  Импорт: объем, стоимость ............................309
  Экспорт: объем, стоимость ...........................312

Газетная бумага
  Производство, потребление ...........................314
  Импорт: объем, стоимость ............................316
  Экспорт: объем, стоимость ...........................318

Прочие сорта полиграфической бумаги
  Производство, потребление ...........................319
  Импорт: объем, стоимость ............................322

Экспорт: объем, стоимость ...........................325

Немелованная полиграфическая бумага с содержанием древесной массы
  Производство, потребление ...........................327
  Импорт: объем, стоимость ............................329
  Экспорт: объем, стоимость ...........................331

Немелованная полиграфическая бумага без содержания древесной массы
  Производство, потребление ...........................332
  Импорт: объем, стоимость ............................335
  Экспорт: объем, стоимость ...........................338

Мелованная полиграфическая бумага
  Производство, потребление ...........................340
  Импорт: объем, стоимость ............................342
  Экспорт: объем, стоимость ...........................344

Прочие сорта бумаги и картона
  Производство, потребление ...........................345
  Импорт: объем, стоимость ............................348
  Экспорт: объем, стоимость ...........................351

Бытовая и гигиеническая бумага
  Производство, потребление ...........................353
  Импорт: объем, стоимость ............................355
  Экспорт: объем, стоимость ...........................357

Упаковочная бумага и картон
  Производство, потребление ...........................359
  Импорт: объем, стоимость ............................362
  Экспорт: объем, стоимость ...........................365

Картонажные материалы
  Производство, потребление ...........................367
  Импорт: объем, стоимость ............................369
  Экспорт: объем, стоимость ...........................371

Коробочный картон
  Производство, потребление ...........................373
  Импорт: объем, стоимость ............................375
  Экспорт: объем, стоимость ...........................377

Оберточная бумага
  Производство, потребление ...........................379
  Импорт: объем, стоимость ............................381
  Экспорт: объем, стоимость ...........................383

Прочие сорта бумаги, используемые главным образом для целей упаковки
  Производство, потребление ...........................385
  Импорт: объем, стоимость ............................387
  Экспорт: объем, стоимость ...........................389

Прочие сорта бумаги и картона, не включенные в другие категории
  Производство, потребление ...........................390
  Импорт: объем, стоимость ............................392
  Экспорт: объем, стоимость ...........................394

**ЛЕСНЫЕ ТОВАРЫ**
  Импорт и экспорт: стоимость ........................396

**ТОРГОВЫЕ ПОТОКИ**
  Деловой круглый лес, хвойные породы ...............400
  Деловой круглый лес, лиственные тропические породы ...401
  Деловой круглый лес, лиственные нетропические породы ...402
  Древесная щепа и стружка ............................403
  Пиломатериалы, хвойные породы .....................404
  Пиломатериалы, лиственные породы .................405
  Шпон ......................................................406
  Фанера ...................................................407
  Стружечные плиты и OSB ..............................408
  Древесноволокнистые плиты ..........................409
  Древесная масса .......................................410
  Газетная бумага .......................................411
  Бумага и картон, за исключением газетной бумаги ...412
  Лесные товары .........................................413

GOV0001956

**ES** 64

INTRODUCCIÓN ................................................ES-64
SÍMBOLOS EMPLEADOS EN LOS CUADROS .....................ES-65
NOMBRES Y DEFINICIONES DE LOS PRODUCTOS ...............ES-65
NOTAS SOBRE LOS CUADROS ................................ES-69
COMPOSICIÓN DE LOS AGREGADOS DE PRODUCTOS
DE MADERA ...............................................ES-70
COMPOSICIÓN DE LOS AGREGADOS DE PRODUCTOS
DE PULPA Y PAPEL ........................................ES-71
CORRESPONDENCIAS CON LAS CLASIFICACIONES
INTERNACIONALES (CPC Ver.2.1, SA2017 y CUCI Rev.4) .....ES-72
LISTA DE PAÍSES Y TERRITORIOS ...........................ES-74
FACTORES DE CONVERSIÓN NORMALIZADOS ..................ES-76
CINCO PRINCIPALES PAÍSES EN 2017 .......................77

**MADERA EN ROLLO**

Madera en rollo
  Extracciones, consumo .................................. 82
  Importaciones: cantidad, valor ......................... 85
  Exportaciones: cantidad, valor ......................... 88

Combustible de madera
  Extracciones, consumo .................................. 90
  Importaciones: cantidad, valor ......................... 93
  Exportaciones: cantidad, valor ......................... 95

Combustible de madera, coníferas
  Extracciones............................................ 96

Combustible de madera, no coníferas
  Extracciones............................................ 98

Madera en rollo industrial
  Extracciones, consumo ................................. 101
  Importaciones: cantidad, valor ........................ 104
  Exportaciones: cantidad, valor ........................ 107

Madera en rollo industrial, coníferas
  Extracciones, consumo ................................. 109
  Importaciones: cantidad, valor ........................ 112
  Exportaciones: cantidad, valor ........................ 114

Madera en rollo industrial, no coníferas
  Extracciones, consumo ................................. 116
  Importaciones: cantidad, valor ........................ 119
  Exportaciones: cantidad, valor ........................ 121

Madera en rollo industrial, no coníferas tropicales
  Importaciones: cantidad, valor ........................ 123
  Exportaciones: cantidad, valor ........................ 124

Madera en rollo industrial, no coníferas no tropicales
  Importaciones: cantidad, valor ........................ 126
  Exportaciones: cantidad, valor ........................ 128

Trozas de aserrío trozas para chapas
  Extracciones........................................... 130

Trozas de aserrío trozas para chapas, coníferas
  Extracciones........................................... 133

Trozas de aserrío y trozas para chapas, no coníferas
  Extracciones........................................... 135

Madera para pulpa, en rollo y partida
  Extracciones........................................... 137

Madera para pulpa, en rollo y partida, coníferas
  Extracciones........................................... 139

Madera para pulpa, en rollo y partida, no coníferas
  Extracciones........................................... 140

Otras madera en rollo industrial
  Extracciones........................................... 142

Otra madera en rollo industrial, coníferas
  Extracciones........................................... 144

Otra madera en rollo industrial, no coníferas
  Extracciones........................................... 146

**CARBÓN VEGETAL, ASTILLAS Y PARTÍCULAS, RESIDUOS, PELLETS DE MADERA Y OTROS PRODUCTOS AGLOMERADOS**

Carbón vegetal de madera
  Producción, consumo ...................................150
  Importaciones: cantidad, valor ........................153
  Exportaciones: cantidad, valor ........................155

Astillas y partículas de madera
  Importaciones: cantidad, valor ........................157
  Exportaciones: cantidad, valor ........................158

Residuos de madera
  Producción, consumo ...................................160
  Importaciones: cantidad, valor ........................162
  Exportaciones: cantidad, valor ........................164

Pellets de madera y otros productos aglomerados
  Producción, consumo ...................................166
  Importaciones: cantidad, valor ........................168
  Exportaciones: cantidad, valor ........................169

Pellets de madera
  Producción, consumo ...................................170
  Importaciones: cantidad, valor ........................171
  Exportaciones: cantidad, valor ........................172

Otros productos aglomerados
  Producción, consumo ...................................173
  Importaciones: cantidad, valor ........................174
  Exportaciones: cantidad, valor ........................175

**MADERA ASERRADA Y CHAPAS**

Madera aserrada
  Producción, consumo ...................................178
  Importaciones: cantidad, valor ........................181
  Exportaciones: cantidad, valor ........................184

Madera aserrada, coníferas
  Producción, consumo ...................................186
  Importaciones: cantidad, valor ........................189
  Exportaciones: cantidad, valor ........................192

Madera aserrada, no coníferas
  Producción, consumo ...................................194
  Importaciones: cantidad, valor ........................197
  Exportaciones: cantidad, valor ........................199

Chapas
  Producción, consumo ...................................201
  Importaciones: cantidad, valor ........................203
  Exportaciones: cantidad, valor ........................205

**TABLEROS A BASE DE MADERA**

Tableros a base de madera
  Producción, consumo ...................................208
  Importaciones: cantidad, valor ........................211
  Exportaciones: cantidad, valor ........................214

Madera contrachapada
  Producción, consumo ...................................216
  Importaciones: cantidad, valor ........................219
  Exportaciones: cantidad, valor ........................222

Tableros de partículas
  Producción, consumo ...................................224
  Importaciones: cantidad, valor ........................226
  Exportaciones: cantidad, valor ........................228

Tableros de virutas largas orientadas (OSB)
  Producción, consumo ...................................230
  Importaciones: cantidad, valor ........................232
  Exportaciones: cantidad, valor ........................234

Tableros de fibra
  Producción, consumo ...................................235
  Importaciones: cantidad, valor ........................238
  Exportaciones: cantidad, valor ........................240

GOV0001957

Tableros duros
Producción, consumo .......................................... 242
Importaciones: cantidad, valor ......................... 244
Exportaciones: cantidad, valor ........................ 246

Tableros de fibra de densidad media/alta (MDF/HDF)
Producción, consumo .......................................... 247
Importaciones: cantidad, valor ......................... 249
Exportaciones: cantidad, valor ........................ 251

Otros tableros de fibra
Producción, consumo .......................................... 253
Importaciones: cantidad, valor ......................... 255
Exportaciones: cantidad, valor ........................ 257

**PULPA Y PAPEL RECUPERADO**

Pulpa de madera
Producción, consumo .......................................... 260
Importaciones: cantidad, valor ......................... 262
Exportaciones: cantidad, valor ........................ 264

Pulpa de madera mecánica y semiquímica
Producción, consumo .......................................... 265
Importaciones: cantidad, valor ......................... 267
Exportaciones: cantidad, valor ........................ 268

Pulpa de madera química
Producción, consumo .......................................... 269
Importaciones: cantidad, valor ......................... 271
Exportaciones: cantidad, valor ........................ 273

Pulpa de madera química, al sulfato, no blanqueada
Producción, consumo .......................................... 274
Importaciones: cantidad, valor ......................... 275
Exportaciones: cantidad, valor ........................ 276

Pulpa de madera química, al sulfato, blanqueada
Producción, consumo .......................................... 277
Importaciones: cantidad, valor ......................... 279
Exportaciones: cantidad, valor ........................ 281

Pulpa de madera química, al sulfito
Producción, consumo .......................................... 282
Importaciones: cantidad, valor ......................... 283
Exportaciones: cantidad, valor ........................ 284

Pulpa de madera para disolver
Producción, consumo .......................................... 285
Importaciones: cantidad, valor ......................... 286
Exportaciones: cantidad, valor ........................ 287

Pulpa de otras fibras distintas de la madera
Producción, consumo .......................................... 288
Importaciones: cantidad, valor ......................... 289
Exportaciones: cantidad, valor ........................ 290

Papel recuperado
Producción, consumo .......................................... 291
Importaciones: cantidad, valor ......................... 293
Exportaciones: cantidad, valor ........................ 295

**PAPEL Y CARTÓN**

Papel y cartón
Producción, consumo .......................................... 289
Importaciones: cantidad, valor ......................... 301
Exportaciones: cantidad, valor ........................ 304

Papel con fines gráficos
Producción, consumo .......................................... 306
Importaciones: cantidad, valor ......................... 309
Exportaciones: cantidad, valor ........................ 312

Papel prensa
Producción, consumo .......................................... 314
Importaciones: cantidad, valor ......................... 316
Exportaciones: cantidad, valor ........................ 318

Otro papel con fines gráficos
Producción, consumo .......................................... 319

Importaciones: cantidad, valor ......................... 322
Exportaciones: cantidad, valor ........................ 325

Otro papel con fines gráficos, sin estuco, con pulpa mecánica
Producción, consumo .......................................... 327
Importaciones: cantidad, valor ......................... 329
Exportaciones: cantidad, valor ........................ 331

Otro papel con fines gráficos, sin estuco y sin madera
Producción, consumo .......................................... 332
Importaciones: cantidad, valor ......................... 335
Exportaciones: cantidad, valor ........................ 338

Otro papel con fines gráficos, estucado
Producción, consumo .......................................... 340
Importaciones: cantidad, valor ......................... 342
Exportaciones: cantidad, valor ........................ 344

Otros papeles y cartones
Producción, consumo .......................................... 345
Importaciones: cantidad, valor ......................... 348
Exportaciones: cantidad, valor ........................ 351

Papel doméstico y sanitario
Producción, consumo .......................................... 353
Importaciones: cantidad, valor ......................... 355
Exportaciones: cantidad, valor ........................ 357

Papel y cartón de embalaje
Producción, consumo .......................................... 359
Importaciones: cantidad, valor ......................... 362
Exportaciones: cantidad, valor ........................ 365

Material para cajas
Producción, consumo .......................................... 367
Importaciones: cantidad, valor ......................... 369
Exportaciones: cantidad, valor ........................ 371

Cartón para cajas
Producción, consumo .......................................... 373
Importaciones: cantidad, valor ......................... 375
Exportaciones: cantidad, valor ........................ 377

Papel para envolver
Producción, consumo .......................................... 379
Importaciones: cantidad, valor ......................... 381
Exportaciones: cantidad, valor ........................ 383

Otros papeles utilizados principalmente para embalar
Producción, consumo .......................................... 385
Importaciones: cantidad, valor ......................... 387
Exportaciones: cantidad, valor ........................ 389

Otros papeles y cartones no especificados en otras categorías
Producción, consumo .......................................... 390
Importaciones: cantidad, valor ......................... 392
Exportaciones: cantidad, valor ........................ 394

**PRODUCTOS FORESTALES**
Importaciones y exportaciones: valor ..................... 396

**DIRECCIÓN DEL COMERCIO**
Madera en rollo industrial, coníferas ...................... 400
Madera en rollo industrial, no coníferas tropicales ....... 401
Madera en rollo industrial, no coníferas no tropicales .... 402
Astillas y partículas de madera ............................ 403
Madera aserrada, coníferas ................................. 404
Madera aserrada, no coníferas .............................. 405
Chapas ..................................................... 406
Madera contrachapada ....................................... 407
Tableros de partículas y OSB ............................... 408
Tableros de fibra .......................................... 409
Pulpa de madera ............................................ 410
Papel prensa ............................................... 411
Papel y cartón diferentes del papel prensa ................. 412
Productos forestales ....................................... 413

PR 001958

GOV0001958

# الكتاب السنوي للمنتجات الحرجية الذي يصدر عن منظمة الأغذية والزراعة

## مقدمة

هـذا هـو العـدد الحـادي والسـبعون مـن **الكتاب السنوي للمنتجات الحرجية الذي يصدر عن منظمة الأغذية والزراعة**. ويحتوي هذا الكتاب علـى بيانـات سنوية تتعلـق بالإنتاج وتجارة المنتجات الحرجية للسنوات 2013-2017 وبشـأن اتجاهـات التجارة فـي عامـي 2016 و2017. وتتوفـر جميع البيانـات المتعلقـة بالمنتجات الحرجيـة، بما فـي ذلـك، السلاسـل الزمنيـة التـي بـدأ إصدارهـا عـام 1961 علـى العنوان التالي على شبكة الإنترنت:
http://www.fao.org/forestry/statistics

وقد أصبح نشر الكتاب السنوي ممكنًا بفضل تعاون الحكومات التي قدمت معظم المعلومات على شكل إجابـات على الاستبيانات. وقد استفاد هذا الإصدار من التعاون الموسّع فـي مجال جمـع البيانات المتعلقـة بقطـاع الغابات بين عـدد مـن المنظمات الدوليـة. وابتداءً مـن عـام 1999، تـم جمع المعلومـات المتعلقـة بالإنتاج والتجارة ابتداءً من عـام 1998 وبما يشمل تحديثـات عن عام 1997)، باسـتخدام اسـتبيان مشـترك خاص بالمنتجات الحرجيـة مثل يدعم كل من إدارة الغابات في المنظمة ولجنة الأمم المتحدة الاقتصادية لأوروبا والمكتب الإحصائي للجماعات الأوروبية والمنظمة الدولية للأخشاب الاسـتوائية. ويُعتبر هـذا التنسـيق المشـترك بمثابة اسـتجابة لطلبات البلدان الأعضاء في المنظمات الشريكة الأربع لترشيد التهيؤ التي تنيعها لجميع البيانات المتعلقة بالقطاع الحرجي ونشرها. وكان يؤمل فـي أن يؤدي التحوّل إلى الاستبيان المشترك إلى تقليل أعباء الإبلاغ على البلدان وتحسـين معدل الإجابات ورفع مسـتوى التناسق بين المطبوعات الإحصائية الحرجية التي تصدر عن مختلف الوكالات.

وتوزّع جداول الكتاب السنوي على ثلاثة أجزاء: يحتوي الجزء الأول على معلومات تتعلق بأكثر البلدان أهمية من حيث الإنتاج والاسـتهلاك والتجارة بالمنتجات الحرجية فـي عـام 2017. ويحتوي الجزء الثاني على الجداول الرئيسـية المتعلقة بحجم الإنتاج والاسـتهلاك والتجارة إلى جانب مجموع التجارة وقيمة الوحدة بالنسـبة إلى كل بلد وكل نوع من إحصاءات الإنتاج. ويتضمن الجزء الثالث جداول تبين الاتجاهات الثنائية للتجارة بحسب الفئات الرئيسية من المنتجات.

وتتضمـن الجداول الواردة فـي الجزء الثاني بيانات عن فترة السـنوات الخمس 2013-2017. وقد نُظمـت هذه الجداول بحيث تتعاقب الجداول التي تقدّم البيانات المتعلقة بحجم الإنتاج والواردات والصادرات لكل منتج. ونظرًا لاختلاف التقسـيمات الفرعية للمنتجات المسـتخدمة في إحصاءات الإنتاج؛ لا تتضمّن سلاسل فئات معيّنة من المنتجات سوى إحصاءات الإنتاج. وتتضمّن بالنسـبة إلى فئات معينة أخرى من المنتجات إحصاءات التجارة فقط. وضمن المجموعات (مثلًا، الخشـب المستدير، والخشب المنشور، والألواح الخشبية، واللب والورق)، ترد أولًا الجداول التي تبيّن المجموع بالنسـبة إلى كافة منتجات المجموعة، تليها الجداول المتعلقة بكل من المنتجات الفردية.

وتبيّن الجداول المتعلقة باتجاهـات التجارة أكثر من 15 جهـة مصدّرة وأكثر من 25 جهـة مسـتوردة بالنسـبة إلى كل منتج من المنتجات الحرجية الخاضعة بشكل واسـع للتجارة. وتسـتند هذه المعلومات التي تغطي السـنتين الأخيرتين إلى تحليل للبيانات قدمته البلدان المعنية من خلال الاسـتبيان المشترك ومن البيانات المستخلصة من قاعدة بيانات COMTRADE لدى الشعبة الإحصائية للأمم المتحدة. ويُتاح على الموقع الإلكتروني لقاعدة البيانات الإحصائية الموضوعية في المنظمة FAOSTAT المزيد من الإحصاءات الشاملة بشأن الاتجاهات القطرية للتجارة بنسبة إلكترونية.

ويرد أداة تعريف موجز للمنتجات الحرجية ومجموعاتها. وقد أُدرجت فـي هذا القسـم مجموعات والمنتجـات الحرجيـة كل على انفراد على النحو الذي ورد ذكره بالترتيب فـي الكتاب السـنوي. وتسـتند هذه التعريفات إلى نظيراتها الواردة فـي الاسـتبيان المشترك بشـأن المنتجات الحرجية بين المكتب الإحصائي للجماعات الأوروبية، ومنظمة الأغذية والزراعة، والمنظمة الدولية للأخشاب الاسـتوائية ولجنة الأمـم المتحدة الاقتصادية لأوروبا. وأُدرج فـي نهاية هذا القسـم جدولان يبيّنان ترتيب مجموعـات المنتجات من حيث الإنتاج والاسـتهلاك والتجارة. أما فـي حالة الصادرات والواردات، فقد أُدرج جدول في نهاية القسـم يربط اسم المنتج الحرجي بالرمز الرقمي المسـتخدم فـي التصنيفات الدولية. النظام المنسّق لوصف السلع وترميزها المعمول به فـي المنظمة العالمية للجمارك، ونظام الأمم المتحدة للتصنيف الموحد للتجارة الدولية.

وقـد اسـتُخرجت الجداول من قاعدة البيانات الإحصائية المدمجة FAOSTAT لـدى المنظمة بشـأن المنتجات الحرجية. وعلـى ذلـك، تسـتخدم الجداول أسـماء المنتجات الحرجية ومنشـآها الجغرافـي وفقًا لما يـرد فـي جهاز الحاسـوب. كما يـرد فـي نهاية هذا القسـم جدول يتضمـن أسـماء القـارات والبلدان والمناطق.

ويشـمل هذا الإصدار من الكتاب السـنوي، شـأنه شـأن الإصدارات السابقة، تقديرات وضعتها المنظمة وبيانـات أُخـذت عـن مصادر أخرى في الإجابات الرسمية على الاسـتبيانات. وتتضمن سلاسل المعلومـات الخماسـية كلا مـن التعديلات فـي المعلومات الرسمية والمعلومـات الجديدة المأخوذة من المصادر الأخرى. وعلى ذلـك، ربما تكون الأرقام الواردة فـي الإصدارات السـابقة قد عُدّلت لـدى إعداد هذه السلاسـل. وفـي بعـض الحالات، تـرد البيانات التـي تقدّمها البلدان فـي إطار وحدات أو نظم تختلف من حيث وحدات القيـاس عن تلـك الوحـدات أو النظم المستخدمـة فـي الكتـاب السـنوي. ولإدراجهـا فـي الكتاب السـنوي، تـم تحويل جميع البيانات إلى مجموعة موحدة من الوحدات المترية. وترد المعاملات المستخدمة في التحويل إلى النظام المتري فـي جدول أُدرج في نهاية هذا القسـم. وبؤمل أن تعيد البلدان النظر فـي التقديرات وأن تزوّد المنظمة بأرقام تتسم بدرجة أكبر من الدقة عندما يتم اكتشاف أخطاء أو مواطن عدم دقة.

وأحـد المجالات التي تغفل البلدان في أغلب الأحيان عن تقديم إحصاءات عنها، هو مجال الوقود الخشـبي. وتبعًا لذلك، تُعدّ منظمـة الأغذية والزراعة تقديرات للإنتاج من الوقود الخشـبي فـي العديد من البلدان. وفـي عام 2003، قامت المنظمة بمراجعة سلسـلة كاملة من أرقام الإنتاج من الوقود الخشـبي التي تعود إلى عام 1961، استنادًا إلى نموذج جديد لاستهلاك الوقود الخشـبي الذي يُعتقد بأنه يتيح تقديرات موثوقًا بها بقدر أكبر، مقارنة بالتقديرات الماضية. وتختلف هذه التقديرات الجديدة، بالنسـبة إلى بعض البلدان، اختلافًا واسعًا عن سابقاتها التي أُعدّت من قبل.

وجـرى تقريـب البيانـات المتعلقـة بـالإنتـاج والتجـارة إلى أقرب 1 000 وحدة؛ وترد الأرقام المتعلقة بالأحجام (بمـا فـي ذلك صافي الاسـتهلاك الظاهري لكل ألف من السـكان) بالأطنان المترية من الحجـم: نشـارة الخشـب وغيرها من التكتلات؛ ومنتجات عجينة الخشـب والورق. وترد الأرقام المتعلقة بالأحجام بالأمتار المكعبة لسـائر المنتجات الأخرى. وأمّا الأرقام الخاصة بالقيمة النقدية فترد بالدولار الأمريكـي بسـعر الصرف الحالي. عندما يرد اسـم البلد أو المنطقة مجردًا من المدخل الرقمي المناظر أو عندما يظهر بصيغة "صفر"، فهذا يعني أن الكمية تقل عن 500 وحدة. وتضاف المدخلات التي تقل عن 500 وحدة إلى المجموع الإقليمي والمجموع العالمي حتى ولو لم تظهر تلك الكميات على المستوى القطري.

وتتحسـن هذه السلاسـل، برجى من القراء الاتصال بالمنظمة في حالة التعرّف على بيانات تتضارب مع مصادر البيانات المعترف بها أو المرجعية، أو في حال بدأ الباطئ من هذه البيانات غير منطقي، حتى وإن صدرت من مصدر رسمي. وترغب المنظمة في تقديم بيانات دقيقة وفي الوقت المناسـب. وتسعى للحصول على مساعدة من جميع البلدان بهدف تحسين عملية تجميع ونشر إحصاءات رفيعة المسـتوى عن إنتاج المنتجات الحرجية والتجارة الدولية. وفي مـا يلـي، يمكن الاتصال بموظفـي المنظمة المعنيين بالكتاب السـنوي:

Forestry Policy and Resources Division
FAO Forestry Department
Viale delle Terme di Caracalla
00153 Rome, ITALY.
Fax: +39-06-57055137
E-mail: FPS@fao.org
http://www.fao.org/forestry/statistics/en

## الرموز المستخدمة في الجداول

| | | |
|---|---|---|
| **capita 1000** | 1 000 نسمة | |
| **m³** | متر مكعب | |
| **tonne** | طن متري | |
| **USD** | دولار الولايات المتحدة الأمريكية | |

GOV0001959

## أسماء المنتجات وتعاريفها

ترد في ما يلي المصطلحات العامة وأسماء المنتجات الحرجية المستخدمة في الكتاب السنوي إلى جانب تعريف موجز بها. وتناظر هذه التعاريف ما جاء في الاستبيان المشترك للمنتجات الحرجية.

### المصطلحات العامة

#### الصنوبريات

تشمل جميع الأخشاب الناتجة من الأشجار التي تصنف نباتيًا على أنها من عاريات البذور مثل خشب Abies spp، وخشب أوكاريدة، وخشب الأرز، وخشب Chamaecyparis spp، وخشب Cupressus spp، وخشب اللاركس، وخشب Picea spp، وخشب الصنوبر، وخشب Thuja spp، وخشب Tsuga spp، وسواها. ويُشار عامة إلى هذه الأخشاب بتعبير "الأخشاب اللينة".

#### غير الصنوبريات

تشمل جميع الأخشاب الناتجة من الأشجار التي تصنف نباتيًا على أنها من كاسيات البذور مثل خشب جوز الهند، وخشب Acer spp، وخشب Dipterocarpus spp، وخشب الحور، وخشب Entandrophragma spp، وخشب الأوكاليبتوس، وخشب Fagus spp، وخشب Quercus spp، وخشب Shorea spp، وخشب Swietenia spp، وخشب Tectona spp، وسواها. ويُشار عامة إلى هذه الأخشاب بتعبير الأشجار العريضة الأوراق أو الأخشاب الصلبة.

#### الأخشاب الاستوائية

يُعرّف الخشب الاستوائي في الاتفاقية الدولية للأخشاب الاستوائية (2006) كالآتي: "خشب استوائي للاستخدامات الصناعية، وأشجاره تنمو أو يُنتج في البلدان التي تقع بين مداري السرطان والجدي. ويغطي المصطلح الجذوع والخشب المنشور والصفائح الخشبية لزينة والألواح الرقائقي." وللأغراض هذا الكتاب السنوي تتضمن الأخشاب الاستوائية المنتجات غير المخروطية فقط. ويمتنع استخدام هذا المصطلح هنا للإشارة إلى الأخشاب المستديرة الصناعية غير المخروطية.

#### الأخشاب غير الاستوائية

يُستخدم هذا المصطلح للبلدان غير الاستوائية (بحسب التعريف أعلاه) للإشارة إلى الأخشاب المستديرة الصناعية غير المخروطية.

#### الأخشاب المقطوعة

هي حجم الأشجار الحية أو التالفة التي تسقط في الغابات وفي الأراضي الحرجية أو في مواقع أخرى. وتشمل الأشجار والأغصان التي تسقط بفعل العوامل الطبيعية وتُجمع خلال العام، ومخلفات عمليات القطع السابق من الجذوع والأغصان (حيثما يتم جمعها)، والأشجار التي تتلف أو يلحقها ضرر بسبب عوامل طبيعية (أي خسائر طبيعية)، مثل الحرائق والعواصف والحشرات والأمراض. وتجدر الإشارة إلى أن هذا يشمل الأخشاب المقطوعة من جميع المصادر في البلاد بما في ذلك المصادر الرسمية والخاصة وغير الرسمية. ولا تشمل القلف، والكتل الأحيائية غير الخشبية الأخرى أو أي جزء غير مقطوع من الشجرة، مثل الجذوع والأغصان والأجزاء العليا من الأشجار (حيثما لا تجمع) وكذلك الأجزاء المتخلفة من عمليات السقوط (القضبان التي تجمع). وتشمل هذه الكميات الأخشاب المقطوعة تحت القلف (من دون القلف). أما إذا قُدّرت مع القلف (تشمل القلف)، فينبغي تقليل الحجم بما يساوي نظيره من دون القلف.

#### الإنتاج

هو حجم أو وزن الإنتاج الكلي من المنتجات الحرجية المحددة أدناه كافة. وتجدر الإشارة إلى أن هذا يشمل الإنتاج من جميع المصادر في البلاد بما في ذلك المصادر الرسمية والخاصة وغير الرسمية. ويشمل إنتاج اللب الذي يمكن استهلاكه على الفور في تصنيع الورق والورق المقوى وورق وحبيبات ومشتقات الخشب التي تُستخدم مباشرة لأغراض الطاقة. وبقياس حجم الإنتاج بالأمتار المكعبة في حالة الخشب المستدير ورقائق وحبيبات ومخلفات الخشب والخشب المنشور والصفائح الخشبية لزينة والألواح الخشبية المصدر، وبالأطنان المترية في حالة الفحم النباتي، ونشارة الخشب والكتل الخشبية الأخرى واللب ومنتجات الورق.

#### الواردات

هي المنتجات المستوردة للاستهلاك المحلي أو الكميات المشحونة إلى بلد ما. وتشمل الواردات إلى المناطق الاقتصادية الحرة التي يتم استيرادها بغرض إعادة تصديرها. وتشمل شحنات عبور الترانزيت. وتُحسب حجمها بالأمتار المكعبة أو الأطنان المترية وتشمل قيمتها في العادة الثمن وتكاليف التأمين والنقل (أي سيف).

#### الصادرات

هي المنتجات المحلية الخام أو المصنعة التي تُشحن إلى خارج البلد. وتشمل الصادرات من المناطق الاقتصادية الحرة والكميات التي يُعاد تصديرها. ولا تشمل شحنات عبور الترانزيت. وتُحسب حجمها بالأمتار المكعبة أو الأطنان المترية وتحسب قيمتها على أساس التسليم على ظهر السفينة (أي فوب).

---

#### قيمة الوحدة

تحسب قيمة الوحدة بتقسيم القيمة الإجمالية للتجارة على حجمها الإجمالي. وتمثل أرقام الصادرات متوسط قيمة التسليم على ظهر السفينة (فوب)، في حين أن أرقام الواردات تمثل متوسط قيمة الثمن وتكاليف التأمين والنقل (سيف).

#### الاستهلاك

يساوي صافي الاستهلاك الظاهري الذي يعادل الأخشاب المقطوعة (أو الإنتاج) زائدًا الواردات وناقصًا الصادرات؛ وعلى ذلك، لا يمكن حساب حجم الاستهلاك إلا عندما تكون البيانات متاحة بشأن العناصر الثلاثة.

## مجموعات المنتجات الحرجية وأسماؤها

ترد أدناه قائمة بأسماء المنتجات الحرجية وأسماء مجموعاتها، كل على انفراد بالنسق الذي ترد فيه لاحقًا في جداول الكتاب السنوي. وتشمل فئة كل من المنتجات الحرجية العناصر المخروطية وغير المخروطية، ما لم يذكر عكس ذلك. ويرد في الجداول في نهاية هذا القسم موجز يبيّن ارتباط جميع قنوات المنتجات ومجموعاتها ببعضها البعض.

### الأخشاب المستديرة

#### الأخشاب المستديرة

هي جميع أنواع الخشب المستدير المتساقط أو المجموع والمنقول من الغابة. ويشمل ذلك كميات الخشب المستديرة من الأشجار المقطوعة، أي الكميات المنقولة من الغابات ومن الأشجار خارج الغابات، بما في ذلك الخشب المستعاد من الخسائر الطبيعية والتساقط وعمود القطع المنظم للجذوع خلال السنة التقويمية أو السنة الحرجية. وتشمل كل الخشب المقطوع بالقلف أو من دونه، بما في ذلك الخشب المستدير أو المشقوق والمربع إلى حد ما أو في أي شكل آخر (مثل الأغصان والجذور والأزمات والعقد الجذعية (حيثما يتم جمعها)؛ إلى جانب الخشب بصورته الخشنة أو بأطراف المدينة. ويشمل مجموع هذه الأنواع من الخشب في إحصاءات الإنتاج الوقود الخشبي؛ والجذوع المنشورة وجذوع التقشير؛ وخشب اللب، ودوائر وأرواق؛ وأنواعًا أخرى من الخشب المستدير الصناعي. ويشمل مجموع هذه الأنواع في إحصاءات التجارة الخشب المستدير الصناعي والوقود الخشبي. وتُحسب هذه الكميات من الخشب بالأمتار المكعبة تحت القلف (من دون قلف). وتشمل الإحصاءات الأحجام المسجلة إلى جانب الأحجام المقدرة وغير المسجلة كما هو موضح في الملاحظات.

#### الوقود الخشبي

من الصنوبريات
من غير الصنوبريات

هو الخشب المستدير الذي يُستخدم كوقود لأغراض الطهي والتدفئة وإنتاج الطاقة. ويشمل الخشب المأخوذ من السيقان الرئيسية والفروع أو أي أجزاء أخرى من الشجرة (حيثما جمعت للوقود). المستديرة والمشقوقة. وكذلك الخشب الذي يُستخدم في إنتاج الفحم (كما في قمائن الطوب والمواقد المتنقلة). وتشمل الإحصاءات الخشب وغيرها من التكتلات. ويُقدّر حجم الفحم المستعمل في إنتاج الفحم باستخدام عامل 6.0 لتحويل وزن الفحم المنتج بالأطنان المترية (طن متري) إلى الحجم الخشبي المستخدم في إنتاجه المكعبة (م³). ويشمل أيضًا رقائق الخشب المستخدمة للوقود إلى إنتاجه مباشرةً (أي في الغابة) وغيرها. ولا يشمل فحم الخشب ونشارة الخشب وغيرها من التكتلات. وتُحسب حجمه بالأمتار المترية من دون قلف.

#### الخشب المستدير الصناعي

من الصنوبريات
من غير الصنوبريات
الاستوائية
غير الاستوائية

يشمل كافة أنواع الخشب المستدير باستثناء الوقود الخشبي. وفي إحصاءات الإنتاج، تشمل هذه المجموعة الجذوع المنشورة وجذوع التقشير، وأخشاب اللب، دوائر وأرواق؛ وأنواعًا أخرى من الخشب المستدير الصناعي. وتقسم إحصائيات التجارة هذه الفئة من الأخشاب إلى صنوبرية وغير صنوبرية استوائية فقط (وتقسم الأخشاب غير الصنوبرية إلى استوائية وغير استوائية). ويقدر حجم هذه الأخشاب بالأمتار المكعبة من دون قلف.

#### الجذوع المنشورة وجذوع التقشير

من الصنوبريات
من غير الصنوبريات

هي الخشب المستدير الذي يُشرح (أو يُشظى) بالطول لصناعة الخشب المنشور أو مراقد السكك الحديدية (الولائط)، أو الذي يُستخدم في إنتاج القشرة (بواسطة الشق أو التقشير بشكل أساسي). وتشمل الخشب المستدير (سواء بعد التشذيب الأولي أو من دونه) والذي سيستخدم لهذه الأغراض، وأنواع التشقيف والعصي وجذوع التقاب إلى جانب أية خامة أخرى من الخشب المستدير (مثل النتوءات والجذور وغيرها) الذي يستخدم في إنتاج القشرة. وتُحسب هذه الكميات من الخشب بالأمتار المكعبة من دون قلف.

GOV0001960

## أخشاب اللب، دوائر وأرباع

من الصنوبريات

من غير الصنوبريات

هو الخشب المستدير الذي يُستخدم لإنتاج اللب أو الألواح الحبيبية أو ألواح الخشب المضغوط الموجّه أو الألواح الليفية. ويشمل الخشب المستدير (بالقشر أو بدونه) الذي يُستخدم لهذه الأغراض بشكله المستدير أو كخشب مشقوق أو على هيئة رقائق خشبية تُستخرج مباشرة (أي داخل الغابة) من الخشب المستدير. وتُحسب هذه الكميات بالأمتار المكعبة من دون قلف.

## أنواع أخرى من الأخشاب المستديرة الصناعية

من الصنوبريات

من غير الصنوبريات

هو الخشب المستدير الصناعي (الخشب الخام من دون تشغيل) غير الجذوع المنشورة وجذوع التقشير وأو أخشاب اللب. ويشمل الخشب المستدير الذي يُستخدم في الأعمدة والدعامات والأسيجة ودعامات المناجم وألواح التسقيف وصوف الخشب والدباغة والتقطير وفطر شيتاكي النامي وصناعة عود الثقاب، وغير ذلك. وتُحسب هذه الكميات بالأمتار المكعبة من دون قلف.

## الفحم النباتي، ورقائق وجسيمات الخشب، والمخلفات الخشبية، ونشارة الخشب وغيرها من التكتلات

### الفحم النباتي

هو الخشب المتحصّم بالاحتراق الجزئي أو بتعريضه لمصدر حراري خارجي. ويشمل الفحم المستخدم كوقود أو لأغراض أخرى منها على سبيل المثال استخدامه كعامل مختزل في الصناعات المعدنية وكوسط للامتصاص أو الترشيح. ويشمل الفحم المصنوع من الصدف أو الجوز. ولا يشمل فحم البامبو. وتُحسب كمياته بالأطنان المترية.

### رقائق وجسيمات الخشب

تشمل الأخشاب التي جرى تقطيعها إلى أجزاء صغيرة وتكون ملائمة لصنع اللب ولإنتاج الألواح الخشبية أو الألواح الليفية أو استخدامها كوقود أو لغير ذلك من الأغراض. وتشمل كذلك رقائق الخشب مباشرة (أي داخل الغابة) من الخشب المستدير في منابر الخشب. ولا تشمل رقائق الخشب الناتجة عن هذه العملية الصناعية المستديرة (أي المشتقات في تجهيز الخشب) ورقائق الخشب المصنوعة مباشرة في الغابة من الخشب المستدير (أي تلك التي تُحسب أصلاً كأخشاب اللب أو كالوقود الخشبي). وتُحسب كمياتها بالأمتار المكعبة من دون قلف.

### المخلفات الخشبية

حجم الخشب المستدير الذي يبقى بعد تصنيع المنتجات الحرجية التي تم داخل الغابة (أي مخلفات التصنيع الحرجي) ولم يتم تحويلها إلى رقائق أو حبيبات. وتشمل النفايات والنفاتلة الخشبية التي لا يمكن استخدامها كأخشاب مثل بقايا مصانع نشر الخشب والشرائح والأطراف الخشبية وغير جذوع التقشير ومشتقات مناشير نشارة الخشب والمخلفات الخشبية التي سوف تُستخدم لإنتاج نشارة الخشب، أو منتجات متكتلة أخرى أو لطاقة. ولا تشمل رقائق الخشب، المصنوعة إما مباشرة من الخشب المستدير أو في صناعة تجهيز الخشب (أي تلك التي تُحسب أصلاً كأخشاب اللب أو رقائق وجسيمات الخشب)، والمنتجات المتكتلة مثل الجذوع، أو القوالب، أو الجذوع فضلاً عن خشب ما بعد الاستهلاك. وتُحسب كمياتها بالأمتار المكعبة من دون قلف.

### نشارة الخشب وغيرها من التكتلات

التكتلات الخشبية المنتجة من المشتقات (مثل قشور الخشب ونشارة أو رقائق الخشب) في الصناعة الميكانيكية لتجهيز الخشب، وصناعة الأثاث أو سائر الأنشطة التحويلية للخشب. وهذه الفئة من المنتج هي مجموعة تضم نشارة الخشب وغيرها من التكتلات. وتُحسب كمياتها بالأطنان المترية.

### نشارة الخشب

التكتلات الخشبية المنتجة مباشرة بالضغط أو بإضافة عامل ربط بنسبة لا تتعدّى 3 في المائة من الوزن. وتكون هذه النشارة دائرية ذات قطر لا يتعدّى 25 ملم وطول لا يتعدّى 100 ملم. ويبلغ مضمونها من الرطوبة 8 في المائة. وتُحسب كمياتها بالأطنان المترية.

### التكتلات الخشبية الأخرى

التكتلات الخشبية غير نشارة الخشب، مثل القوالب، أو الجذوع. وتُحسب كمياتها بالأطنان المترية.

## الخشب المنشور والصفائح الخشبية للزينة

### الخشب المنشور

من الصنوبريات

من غير الصنوبريات

هو الخشب المنتج من الخشب المستدير المحلي أو المستورد، سواء بنشره بالطول أو بواسطة عمليات التشطيب ويكون سماكة الأخشاب المنشورة أكثر من 6 ملم. ويشمل الألواح والعوارض بأنواعها السقفية والأرضية والروافد الخشبية وأخشاب البناء وأخلاع الصناديق وغيرها من الأخشاب المنشورة، بالأشكال التالية: مرفقة أو غير مرفقة أو موصولة الأطراف (مثلاً الموصولة بالإصبع). وغيرها. وبدءاً من عام 2017، يشمل أيضاً مرادف السكك الحديدية أو الترام (الروابط) المصنوعة من الخشب. ولا يشمل الأرضيات الخشبية والألواح (الخشب المنشور المحدد الشكل عند أحد جوانبه أو سطحاته بالتنسين والنحرير والتشطيف والإفراز) ووضع الوصلات بشكل V والتحديب والتدوير وما شابه) (والأخشاب المنشورة المنتجة من طريق إعادة نشر القطع المنشورة سابقاً). وتُحسب حجمه بالأمتار المكعبة.

### صفائح خشبية للزينة

هي صفائح خشبية رقيقة ذات سماكة منتظمة لا تتعدّى 6 ملم، ومقطوعة دائرياً (مقشورة في العادة) ومشلوقة أو مشقوة. وتشمل الخشب المستخدم في صناعة الصفائح الخشبية للزينة المستخدمة في مواد البناء، والأثاث، والحاويات المصنوعة من القشرة، وغير ذلك. ولا تشمل الصفائح الخشبية المستخدمة لإنتاج الخشب الرقائقي في البند ذاته. وتُحسب حجمها بالأمتار المكعبة.

## الألواح الخشبية المصدر

### الألواح الخشبية المصدر

فئة الألواح الخشبية هي فئة تجميعية تضم الخشب الرقائقي، والألواح الحبيبية، والألواح المضغوط الموجّه والألواح الليفية. وتُحسب حجمها بالأمتار المكعبة.

### الخشب الرقائقي

هو نوع مكوّن من مجموعة من الرقائق الخشبية الملصقة ببعضها في زاوية قائمة بصفة عامة على أن توضع طبقات القشرة بصورة عكسية كل مرة من حيث الطول والعرض. وتُصنع ألواح عادة بطريقة متناسقة على جانبي رقاقة (أو حشوة مركزية قد تكون مصنوعة من القشرة أو من مادة أخرى. وتختلف أنواع الخشب الرقائقي. ويشمل هذا النوع فشرة الخشب الرقائقي (الخشب الرقائقي المصنوع يلصق أكثر من صفحتين مع بعضها حيث تكون ألياف كل صفيحة عكس الأخرى بزاوية قائمة عموماً)، والخشب الرقائقي بقلب أو الألواح الخشبية بقلب من شرائح (وهو خشب رقائقي ذو قلب صلب، أي أن تكون الطبقة الوسطى سميكة أكثر من غيرها من الطبقات)، وبتلاف التي لها قلب رقائقي رقيعة أو عروق من الخشب مصفوفة الواحد جوار الآخر أو تلصق مع بعضها بمادة الغراء)؛ الخشب المضغّم والألواح المربعة بعوارض (حيث تكون القلب سميكاً مؤلفاً من شرائح أو عوارض خشبية ملصقة ببعضها بالغراء، وتوقع على سطحها طبقتان خارجيتان)؛ وخشب القشرة المضغوط والخشب الرقائقي المركّب (حيث القلب وبعض الطبقات منه مصنوعة من مواد غير الأخشاب الكاملة أو القشرة الخشبية). ولا يشمل الصفائح الخشبية المستخدمة في مواد البناء (مثل مادة الغراء)، حيث تكون ألياف الصفائح الخشبية مصفوفة بنفس الاتجاه، والخشب الرقائقي والألواح المسامية. وتُحسب كمياته بالأمتار المكعبة.

### الألواح الحبيبية

هي ألواح مصنوعة من حبيبات خشبية أو غيرها من المواد السلولوزية الخشبية (مثل شظايا الخشب والرقائق والقطع الصغيرة ونشارة الخشب والكتان وغيرها بعض بغراء عضوي وبتطبيق جودة واحد أو أكثر من العوامل التالية: الحرارة، الضغط، الرطوبة، مواد مساعدة وغيرها. وتُصنف هذه الألواح أيضاً ألواح الخشب المضغوط. وتشمل الألواح الحبيبية المتوسطة الكثافة والألواح ذات الحبيبات الطويلة والألواح الكتانية. ولا تشمل صوف الخشب والألواح الأخرى المصنوعة بعضها ببعض بواسطة لاصق غير عضوي. وتُحسب كمياتها بالأمتار المكعبة.

### ألواح الخشب المضغوط الموجّه

هي ألواح تتراصف فيها رقائق عند الزاوية القائمة لإعطائها مزيداً من الميزات المطاطية الميكانيكية. وتُطلى هذه الرقائق، التي تنشأ أجزاء صغيرة من القشرة، بغراء الراتنج الفينولي المقاوم للماء، وتكون مقصوبة من بعضها البعض بشكل حمامز ثم مضغوطة مع بعضها بفعل الحرارة والضغط. وتكون المنتج النهائي لوحة بناء منسوجة ذات قوة ومتانة ذات قوة كبيرة ومقاومة للمياه. ولا تشمل الألواح ذات الحبيبات الطويلة. وتُحسب كمياتها بالأمتار المكعبة.

### الألواح الليفية

هي صفائح مصنوعة من ألياف الخشب أو مواد سلولوزية خشبية أخرى، وتكون المادة اللاصقة الأولية فيها ناتجة عن تلبيد الألياف وخواصها المتأصلة فيها (رغم إمكانية إضافة مواد لاصقة أو لاصقة أثناء عملية التصنيع). وتشمل الألواح الليفية المضغوطة بواسطة مكبس مسطح وبواسطة القوالب. وهي مجموعة تشمل الألواح الليفية الصلبة والألواح الليفية المتوسطة/العالية الكثافة وغيرها من الألواح الليفية. وتُحسب كمياتها بالأمتار المكعبة.

### الألواح الصلبة

هي الألواح الليفية المعالجة الرطبة التي تتجاوز كثافتها 0.8 غرامات للسنتيمتر المكعب الواحد. ولا تشمل المنتجات المماثلة المصنوعة من قطع الخشب ومسحوق الخشب وغير ذلك من المواد السلولوزية الخشبية حيث تقوم الحاجة إلى مادة إضافية لصنع الألواح. والألواح الصلبة المصنوعة من الجبس أو مواد معدنية أخرى. وتُحسب كمياتها بالأمتار المكعبة.

### الألواح الليفية المتوسطة/العالية الكثافة

هي الألواح الليفية المعالجة الجافة، وحين تتجاوز كثافتها 0.8 غرامات للسنتيمتر المكعب الواحد، يمكن أن يشار إليها بوصفها "ألواحاً ليفية عالية الكثافة". وتُحسب كمياتها بالأطنان المترية.

GOV0001961

الألواح الليفية الأخرى

هي الألواح الليفية التي لا تتجاوز كثافتها 0.8 غرامات لسنتيمتر المكعب الواحد. وهي تشمل الألواح المتوسطة الحجم أو اللينة (المعروفة أيضًا بالألواح العازلة، التي يمكن تصنيعها في عملية رطبة أو جافة). **وتُحتسب كمياتها بالأمتار المكعبة.**

# العجينة والنفايات الورقية

## عجينة الخشب

هي مادة ليفية تُصنع من أخشاب اللبّ ومن شظاياها وحبيباتها أو مخلفاتها بوسائل ميكانيكية و/أو كيميائية بحيث يصبح منها الورق والورق المقوى والألواح الليفية غير ذلك. ومن المنتجات السليوزية. **ويمثل ذلك في إحصاءات الإنتاج والتجارة مجموع منتجات عجينة الخشب الميكانيكية وشبه الكيميائية وعجينة الخشب الكيميائية وعجينة الخشب الذوابة. ولا تشمل النفايات الورقية والعجينة المصنوعة من مواد ليفية أخرى غير الخشب.** وتُحتسب كمياتها بالأمتار المترية بالوزن الجاف (لا تزيد نسبة الرطوبة عن 10 في المائة).

## عجينة الخشب الميكانيكية وشبه الكيميائية

يمكن الحصول على هذا النوع من العجينة بطحن أو جرش الخشب أو المخلفات الخشبية وتحويلها إلى ألياف، أو من خلال تشذيب الحبيبات أو الرقائق، أو تعريض اللبّ ورقائق وجسيمات الخشب أو مخلفاته لسلسلة من المعالجات الميكانيكية والكيميائية (لا تكفي إحداها فقط لفصل الألياف). وقد يجري تبييض العجينة أو تركها على حالها. وتُسمى أيضًا عجينة الخشب الميكانيكية عجينة خشب الأرض الميكانيكية. **وتشمل العجينة المصنوعة بالمعالجة الحرارية والميكانيكية، وعجينة خشب الأرض الكيميائية الميكانيكية، وغير ذلك.** (تُسنّى بحسب ترتيب وأهمية المعالجات خلال عملية التصنيع). **ولا تشمل العجينة المفضّلة والمنزوعة الحبر المصنوعة من النفايات الورقية. وتُحتسب كمياتها بالأطنان المترية على أساس الوزن الجاف هوائيًا (نسبة رطوبة 10 في المائة).**

## عجينة الخشب الكيميائية

هي العجينة المصنوعة بإخضاع اللبّ ورقائق وجسيمات الخشب أو مخلفاته لسلسلة من المعالجات الكيميائية. **وتشمل عجينة الخشب المعالجة بالكبريتات (كرافت)؛ وعجينة الخشب المعالجة بمادة الصودا وعجينة الخشب المعالجة بالكبريتيت.** وقد تكون مبيضة أو مبيضة جزئيًا أو غير مبيضة. **ولا تشمل الرتب الذوابة من عجينة الخشب. وتُحتسب كمياتها بالأطنان المترية على أساس الوزن الجاف هوائيًا (على أساس نسبة الرطوبة 10 في المائة). وحيثما تتوافر تفاصيل، تتاح الإحصاءات الخاصة بالعناصر الثلاثة من العجينة وهي: عجينة الخشب المعالجة بالكبريتات، غير المبيضة؛ وعجينة الخشب المعالجة بالكبريتات، المبيضة؛ وعجينة الخشب المعالجة بالكبريتيت.**

## عجينة الخشب المعالجة بالكبريتات، المبيضة

هي عجينة الخشب التي يتم الحصول عليها بتحويل اللبّ ورقائق وجسيمات الخشب أو مخلفاته إلى قطع صغيرة ثم طبخها تحت ضغط معين في وعاء يحتوي على محلول هيدروكسيد الصوديوم (لب الصودا) أو خليط من هيدروكسيد الصوديوم ومحلول كبريتيت الصوديوم (لب السلفات). **لا يشمل هذا النوع الرتب الذوابة من عجينة الخشب. وتُحتسب كمياتها بالأطنان المترية على أساس السوزن الجاف هوائيًا (نسبة رطوبة 10 في المائة).**

## عجينة الخشب المعالجة بالكبريتيت

هي عجينة الخشب التي يتم الحصول عليها بطريقة ميكانيكية ورقائق وجسيمات الخشب أو مخلفاته إلى قطع صغيرة ثم طبخها تحت ضغط معين في وعاء يحتوي على محلول ثنائي الكبريتيت. ويُستخدم عادة ثاني الكبريتيت مثل الأمونيوم والكالسيوم والمغنيسيوم والصوديوم في هذه العملية. **ولا يشمل هذا النوع الرتب الذوابة من عجينة الخشب. وتُحتسب كمياتها بالأطنان المترية على أساس الوزن الجاف هوائيًا (نسبة رطوبة 10 في المائة).**

## عجينة الخشب الذوابة

هي عجينة كيميائية (من الكبريتات أو الصودا أو الكبريتيت) مصنوع من نوع خاصة من الخشب الذي يحتوي على نسبة عالية جدًا من الألفا-سليوز (90 في المائة عادةً أو أكثر). **وتشمل السليوز** ذا درجة عالية من النقاء. وهذا النوع من العجينة مبين بصفة دائمة، وجاهز للاستعمال في استخدامات أخرى غير صنع الورق. وهو يستعمل بالدرجة الأولى كمصدر للسليوز في صنع بعض المنتجات مثل الألياف الصناعية والمواد البلاستيكية السليوزية وأنواع اللاك والمتفجرات. **وتُحتسب كمياتها بالأطنان المترية على أساس الوزن الجاف هوائيًا (نسبة رطوبة 10 في المائة).**

## عجينة الألياف غير الخشبية

هي العجينة المصنوعة من مواد نباتية ليفية أخرى تُستخدم في صناعة الورق والورق المقوى والألواح الليفية وللاستخدامات الأخرى. **ولا تشمل العجينة المصنوعة من النفايات الورقية. وتشمل العجينة المصنوعة من القش والباغبو ونفل القصب والاسبارتو وأنواعًا أخرى من الخيزران أو الحشائش وألياف القطن والكتان والخرق وبذايا النسيج. وتُحتسب كمياتها بالأطنان المترية على أساس الوزن الجاف هوائيًا (نسبة رطوبة 10 في المائة).**

---

النفايات الورقية

هي نفايات الورق أو الورق المقوى التي تجمع لإعادة استخدامها في التجارة. **وتشمل الورق والورق المقوى الذي تستخدم للأغراض التي من أجلها والفضلات المتبقية من إنتاج الورق والورق المقوى. وتحتسب كمياتها بالأطنان المترية.**

# الورق والورق المقوى

## الورق والورق المقوى

يشكل الورق والورق المقوى مع الرسم البياني **فئة تجميعية تضم** ورقًا للاستخدام المنزلي والصحي؛ وورق التغليف والورق المقوى؛ وغيره من الورق والورق المقوى. **لا يشمل منتجات الورق المصنع من الصناديق والكرتون والكتب والمجلات، وغيرها. وتحتسب كمياتها بالأطنان المترية.**

## ورق الرسم البياني

يشكل ورق الرسم البياني مع الصحف **فئة تجميعية تضم** ورق الصحف؛ والورق الميكانيكي غير المصقول؛ والورق غير المصقول والخالي من الخشب. وتصنع منتجات هذه الفئة عمومًا على هيئة شرائط أو لفائف يعرض يتجاوز 15 سنتم أو على شكل صحائف مستطيلة يزيد طولها عن 36 سنتم وعرضها عن 15 سنتم حين لا تكون مثنية. **لا يشمل منتجات الورق المصنّعة مثل الكتب والمجلات، وغيرها. وتحتسب كمياتها بالأطنان المترية.**

## ورق الصحف

هو الورق المستخدم بصورة رئيسية في طباعة الصحف. وهو مصنوع في جزء كبير منه من العجينة الميكانيكية و/أو النفايات الورقية. مع ومن دون أي مواد الحشو. وتصنع منتجات هذه الفئة عمومًا على هيئة شرائط أو لفائف يعرض يتجاوز 36 سنتم أو على شكل صحائف مستطيلة يزيد طولها عن 36 سنتم وعرضها عن 15 سنتم حين لا تكون مثنية. ويتراوح الوزن عادة بين 40 و52 غرامًا للمتر المربع إنما يصل أن يصل إلى 65 غرامًا للمتر المربع. ويُتميز ورق الصحف على الآلة أو يكون مصقولًا بشكل طفيف، من اللون الأبيض أو المُلوّن بشكل طفيف، ويُستخدم في الطباعة أو المطبوعات أو طباعة فليكسو. **وتحتسب كمياتها بالأطنان المترية.**

## أنواع أخرى من ورق الرسم البياني

تشكل الأنواع الأخرى من ورق الرسم البياني مع **فئة تجميعية تضم** الورق الميكانيكي غير المصقول؛ والورق غير المصقول الخالي من الخشب والورق المصقول. وتُصنع منتجات هذه الفئة عمومًا على هيئة شرائط أو لفائف يعرض يتجاوز 15 سنتم أو على شكل صحائف مستطيلة يزيد طولها عن 36 سنتم وعرضها عن 15 سنتم حين لا تكون مثنية. **ولا يشمل منتجات الورق المصنّعة مثل الكتب والمجلات، وغير ذلك.**

## الورق الميكانيكي غير المصقول

هو الورق الملائم للطباعة أو لأغراض بيانية تبلغ نسبة أكثر من 90 في المائة من الألياف من أليافه ليبة كيميائية. وكمثل هذا النوع ليبة بخشب الأرض أو ليبة بخشب غير ورق المجلات، مثل الورق المصقول والمحضر إلى حدّ بعيد في مجالات المستطيلات المطبوعة بوسائل الطبع الروتوغرافي وبالأوفست. **لا يشمل المادة الأساسية لورق الجدران. وتُحتسب كمياتها بالأطنان المترية.**

## الورق غير المصقول الخالي من الخشب

هو الورق الملائم للطباعة أو لأغراض بيانية تبلغ نسبة أكثر من 90 في المائة من الألياف ليبة ليبة كيميائية. ويمكن أن يُصنع الورق غير المصقول الخالي من الخشب من مجموعة من المواد، بدرجات مختلفة من الحشوة المعدنية والعديد من عمليات الإلمام مثل تحديد الحجم، والصقل، والتشميع الآلي ووضع العلامات المائية. وتتضمن هذه الفئة أوراق الكتابة، مثل استمارات الأعمال، وأوراق الآلة الناسخة وورق التصوير الضوئي والكتب. وتدخل ضمن هذه الفئة الأوراق "المصقولة" المصبوغة والمحددة الحجم للطباعة (يبلغ الصقل أقل من 5 غرامات في كل جانب). **ولا يشمل المادة الأساسية لورق الجدران. وتُحتسب كمياتها بالأطنان المترية.**

## الورق المصقول

هو الورق الملائم للطباعة أو لأغراض بيانية أخرى، ومصقول على أحد الجانبين أو على الجانبين بالكربون أو مواد معدنية أخرى مثل الصلصال الصيني (الكاولين)، وكربونات الكالسيوم، وغير ذلك. ويمكن القيام بالصقل بوسائل متنوعة، على الآلة ومن دون آلة. ويمكن استكماله بمزيد من الصقل. **وتشمل الكربون الخام وورق النسخ الذاتي في لفائف أو صحائف. ولا يشمل أنواعًا أخرى من ورق النسخ والتصوير. وتُحتسب كمياتها بالأطنان المترية.**

## أنواع أخرى من الورق والورق المقوى

تشكل الأنواع الأخرى من الورق والورق المقوى مع **فئة تجميعية تضم** الورق المستخدم في المنازل والنظافة الصحية؛ وورق التغليف، والورق المقوى؛ أي جانب أنواع أخرى من الورق والورق المقوى، التي لم تصنّف ضمن بند آخر.

## الورق المستخدم في المنازل والنظافة الصحية

يشمل هذا مجموعة واسعة من المناديل الورقية وأنواعًا أخرى من أوراق الاستخدام المنزلي والصحي التي تُستخدم في المنازل أو في مواقع تجارية وصناعية. وتُصنع عامة المنتجات ضمن هذه الفئة

---

GOV0001962

على شكل شرائط أو لفائف بعرض يتجاوز 36 سنتم أو على شكل صحائف مستطيلة يزيد طولها عن 36 سنتم وعرضها عن 15 سنتم حين لا تكون مثنية. ومثال على ذلك أوراق الحمام ومناديل الوجه، ومناديل المطبخ، ومناديل اليدين، والمناديل الصناعية. وتُستخدم بعض المناديل أيضاً لتصنيع حفاضات الأطفال، والفوط الصحية، وما إلى ذلك.

وتُصنع خام البكرة الأساس من العجينة البكر أو الألياف المعظَّمة أو من مزيج من الاثنين. وتُحتسب كمياته بالأطنان المترية.

### ورق التغليف والورق المقوى

هو الورق أو الورق المقوى المستخدم بصورة رئيسية لأغراض التغليف والتعبئة. وتُصنع عادة المنتجات ضمن هذه الفئة في شرائط أو لفائف بعرض يتجاوز 36 سنتم أو على شكل صحائف مستطيلة يزيد طولها عن 36 سنتم وعرضها عن 15 سنتم حين لا تكون مثنية. **إنها فئة تجميعية تضم** مواد لصناعة العلب؛ وكرتون الصناديق؛ وورق التغليف، وأنواع أخرى مهدة بصورة رئيسية للتعبئة. **ولا تشمل** ورق الكرافت غير المبيَّض والورق المقوى غير ورق أكياس الكرافت والذي يزن أكثر من 150 غراماً في المتر المربع إنما أقل من 225 غراماً في المتر المربع؛ وورق العجينة والورق المقوى؛ والورق الشفاف؛ والورق المصقول وغير المجهَّز إلى حد غير بوزن 225 غراماً للمتر المربع أو أكثر. **وتُحتسب كمياتها** بالأطنان المترية.

### المواد لصناعة العلب

الأوراق والألواح التي تُستخدم بصورة رئيسية لتصنيع الورق المتموِّج. وهي مصنوعة من أي مزيج من الألياف البكر والألياف المستعادة ويمكن تبييضها، أو عدم تبييضها أو ترقيطها. **وتشمل** التبطين من الكرافت والتخديد شبه الكيميائي والتخديد القائم على النفايات. **وتُحتسب كمياتها** بالأطنان المترية.

### كرتون للصناديق

يُشار إليه أحياناً باسم الكرتون القابل للطيّ، ويمكن أن يكون أحادي الطية أو متعددة الطيّات، مصقولاً أو غير مصقول. وهو مصنوع من الألياف البكر و/أو الألياف المستعادة، ويتمتع بميزات طيّ جيدة وبالقوة والقدرة على التحمل. وتُستخدم بصورة رئيسية في صنع الكرتون للمنتجات الاستهلاكية مثل الأغذية المجمدة أو لصنع حاويات السوائل. **ويشمل الورق والورق المقوى المغطَّى** أو المصقول بمواد بلاستيكية (باستثناء المواد اللاصقة) والورق المصقول المتعدد الطيَّات. **وتُحتسب كمياته** بالأطنان المترية.

---

## ملاحظات على الجداول

## الإنتاج والتجارة

### الوقود الخشبي والفحم النباتي

لا تقدم الكثير من البلدان بيانات عن إنتاج الوقود الخشبي والفحم النباتي عن كل سنة من السنوات، ومن المعتقد أن الإنتاج من هذه المنتجات كبير في العديد من هذه البلدان، وهي إحصاءات ضرورية لحساب إجمالي الإنتاج من الأخشاب المستديرة. وبناءً على ذلك، تقوم المنظمة بوضع التقديرات للإنتاج الوقود الخشبي والفحم النباتي. وتستند هذه التقديرات حالياً إلى نموذج إحصائي يربط بين استهلاك الوقود الخشبي والفحم النباتي بعدد من المتغيرات الأخرى. وتشمل هذه المتغيرات: السكان؛ الدخل؛ توزيع السكان بين المواقع الحضرية والريفية؛ الغطاء الحرجي؛ إنتاج النفط؛ درجات الحرارة؛ ومساحة اليابسة. وإن تقديرات إحصاءات الإنتاج التي تقدمها بالاعتماد على هذا النموذج، بدلاً من أن تقدمها البلدان المعنية، يُرمز إليها بحرف "F" في قاعدة البيانات الإحصائية في المنظمة (FAOSTAT).

### اتجاه التجارة

وردت المعلومات خلال السنتين الأخيرتين عن اتجاهات التجارة. وتستند هذه الجداول إلى تحليل للمعلومات المقدمة عن قبل البلدان في إجابتها على الاستبيان المشترك للمنتجات الحرجية، ومن المعلومات المستمدة من قاعدة بيانات COMTRADE لدى شعبة الأمم المتحدة للإحصاءات. وفي الحالات التي لم يذكر فيها حجم التجارة بالوحدات القياسية، جرى تطبيق العوامل القياسية للتحويل. وحيثما تذكر الأحجام على نحو لا ينسجم مع القيمة، أُعيد تقدير التقارير على أساس متوسط قيمة الوحدة القياسية. وفي حالة عدم وجود بيانات عن الصادرات أو الواردات القطرية، أُعدّت التقديرات عن حجم صادرات أو واردات تلك البلدان استناداً إلى بيانات شركائها التجاريين الخاصة بالواردات والصادرات.

---

### ورق التغليف

ورق التغليف (حتى 150 غراماً للمتر المربع) يُستخدم بصورة رئيسية للتغليف أو التعبئة ويكون مصنوعاً من أي مزيج من الألياف البكر أو الألياف المستعادة، المبيضة أو غير المبيضة. وقد يخضع لعمليات إنعام و/أو توسيم مختلفة. **ويشمل** ورق أكياس الكرافت وأنواعاً أخرى من ورق الكرافت للتغليف، وورق الكريبينغ والورق المشقق المقاوم لنفاذ الدهون فضلاً عن الورق المصقول والورق المقوى الذي لم يتم صقله في الكتلة كلها، عدا الورق المتعدد الطيَّات. **ولا يشمل** الورق الشفاف. **وتُحتسب كمياته** بالأطنان المترية.

### أنواع أخرى من الورق مخصصة للعبوات بشكل رئيسي

تشمل هذه الفئة جميع أنواع الأوراق والألواح المخصصة بشكل رئيسي لأغراض التعبئة غير تلك الواردة ذكرها أعلاه. وتُصنع معظمها من الألياف المستعادة، مثل الألواح الرمادية. وتُعدّ للتحويل الذي قد يكون في بعض الحالات لاستخدامات نهائية غير التعبئة. **وتُحتسب كمياتها** بالأطنان المترية.

### أنواع أخرى من الورق والورق المقوى، غير المصقولة

أنواع أخرى من الورق والألواح المخصصة لأغراض صناعية محددة. **وتشمل** أوراق السجائر ومخزون ورق الترشيح، فضلاً عن مواد تبطين الجبس وأوراق خاصة للعزل، والتسقيف والتكتلات الخشبية ومعالجات محددة أخرى؛ والمادة الأساسية لورق الجدران: وورق التبطين للورق المبيض والورق المقوى غير ورق أكياس الكرافت، ومادة تبطين الكرافت بوزن يزيد على 150 غراماً للمتر المربع إنما أقل من 225 غراماً للمتر المربع؛ وورق العجينة والورق المقوى؛ والورق الشفاف؛ والورق المصقول وغير المجهَّز إلى حد بعيد بوزن 225 غراماً للمتر المربع أو أكثر؛ وأوراق النسخ والتحويل الخام، في لفائف أو صحائف ما عدا ورق الكربون والورق الذاتي النسخ. **ولا تشمل** الورق والورق المقوى المركَّب وغير المصقول من الطبقات المسطحة الملصقة ببعضها؛ والورق والورق المقوى المصقول الذي لم يتم تبييضه بشكل موحد في الكتلة الورقية كلها؛ والورق والورق المقوى المغطَّى أو المصقول بمواد بلاستيكية (باستثناء المواد اللاصقة). **وتُحتسب كمياتها** بالأطنان المترية.

### المنتجات الحرجية

تشكل المنتجات الحرجية **فئة تجميعية في إحصاءات التجارة تضم** الأخشاب المستديرة؛ والفحم النباتي، ورقائق وجسيمات الخشب، وجسيمات الخشب، ونشارة ونفايات الخشب والتكتلات الخشبية الأخرى؛ والخشب المنشور والمصانع الخشبية للزينة؛ والألواح الخشبية المصدر؛ والعجينة والنفايات الورقية؛ والورق والورق المقوى. **وتُحتسب أسعارها** بالدولار الأمريكي بالسعر الجاري.

---

### وحدات القيمة

الوحدة المستخدمة في الجداول الخاصة بقيمة التجارة هي الدولار الأمريكي بالسعر الجاري. وفي الجداول الخاصة بقيمة وحدة التجارة هي الدولار الأمريكي لكل متر مكعب أو لكل طن متري حسب نوع السلعة.

### ملاحظات قطرية

يلاحظ أن بلداناً معينة لم تزود المنظمة بالإحصاءات أو أنها زوّدتها بإحصاءات جزئية. وفي مثل هذه الحالات، استمدت المعلومات الناقصة من الكتب السنوية القطرية ومن التقارير الخاصة أو من مطبوعات غير رسمية. واستندت التقديرات الخاصة بالتجارة إلى المعلومات التي تضمنتها تقارير الشركاء التجاريين.

### كندا والولايات المتحدة الأمريكية

حوّلت الأرقام الواردة من كندا والولايات المتحدة عن حجم الخشب المنشور في 1 000 قدم لوحي إلى أمتار مكعبة بتطبيق معامل التحويل 2.36 م$^3$ لكل 1 000 قدم لوحي. ويمكن تحويل كميات الخشب المنشور في هذين البلدين عموماً الحجم الحقيقي للإنتاج باعتباره أقل من الحجم الإسمي للإنتاج. وتم تحويل بيانات الخشب المنشور من الصنوبريات من الحجم الإسمي إلى الحجم الحقيقي عن طريق مضاعفة بيانات الحجم الإسمي في معامل تحويل بقيمة 0.7203. وتمت الإشارة إلى هذا النوع من التحويل بعلامة (*) في قواعد البيانات الإحصائية لمنظمة الأغذية والزراعة.

GOV0001963

# تركيبة محموعات المنتجات الخشبية

**المجموعات**

**المجموعات 2**
- الفرع =R
- الإنتاج =P
- الاستيراد =I
- التصدير =E
- الاستهلاك =C

| المنتج |
|---|
| الأنواع الأخرى من الأخشاب المنشورة |
| الأخشاب المنشورة من الصنوبريات |
| الأخشاب المنشورة من غير الصنوبريات |
| الحطب والفحم من الصنوبريات |
| الحطب والفحم من غير الصنوبريات |
| الأنواع الأخرى من الخشب المستدير الصناعي من الصنوبريات |
| الأخشاب المستديرة الصناعية من الصنوبريات |
| الأخشاب المستديرة الصناعية من غير الصنوبريات |
| الأخشاب المستديرة الصناعية من غير الصنوبريات الاستوائية |
| الفحم النباتي |
| رقائق وفسافيس الخشب |
| المتبقيات الخشبية |
| نشارة الخشب |
| نفايات أخرى |
| الخشب المنشور غير الصنوبريات |
| صفائح خشبية للزينة |
| الخشب الرقائقي |
| الألواح الخشبية |
| الألواح الخشبية المضغوطة الموجهة |
| ألواح ليفية ذات كثافة متوسطة عالية |
| الأنواع الأخرى من الألواح الليفية |

**ملاحظات**

الأشجار المقطوعة (R) في مجموعة تساوي مجموعة الأشجار المقطوعة بالنسبة إلى كل عناصرها المحددة بحرف (R) في الصورة.

الإنتاج (P) في مجموعة تساوي مجموعة الإنتاج بالنسبة إلى كل عناصرها المحددة بحرف (P) في الصورة.

الاستيراد (I) في مجموعة تساوي مجموعة الاستيراد بالنسبة إلى كل عناصرها المحددة بحرف (I) في الصورة.

التصدير (E) في مجموعة تساوي مجموعة التصدير بالنسبة إلى كل عناصرها المحددة بحرف (E) في الصورة.

الاستهلاك (C) في عنصر يُحسب فقط حين تتوفر البيانات من الإنتاج (P) والاستيراد (I) والتصدير (E) والمصدر (R) لهذا العنصر.

PR 001964

GOV0001964

# تركيبة مجموعات المنتجات الورقية

| المنتج | الوحدات | المجموعات عجينة الخشب | عجينة الخشب الكيميائية | الورق والورق المقوى | ورق الرسم البياني | أنواع أخرى من ورق الرسم البياني | أنواع أخرى من الورق والورق المقوى | ورق ودردة حقوق العبوات |
|---|---|---|---|---|---|---|---|---|
| مدينة العبث الورقية | طن | P,I,E,C | P,I,E,C | P,I,E,C | P,I,E,C | P,I,E,C | P,I,E,C | P,I,E,C |
| مدينة العبث الميكانيكية وشبه الكيميائية | طن | P, I, E, C | | | | | | |
| عجينة الخشب الكيميائية: معالجة بالكبريتات غير مبيضة | طن | P, I, E, C | P, I, E, C | | | | | |
| عجينة الخشب الكيميائية: معالجة الكبريتيت | طن | P, I, E, C | P, I, E, C | | | | | |
| المنتجات الورقية غير النهائية | طن | | | | | | | |
| ورق الصحف | طن | | | P, I, E, C | | | | |
| أنواع أخرى من ورق الرسم البياني غير مطلوقة ميكانيكية | طن | | | P, I, E, C | P, I, E, C | | | |
| أنواع أخرى من ورق الرسم البياني غير مطلوقة خالية من الخشب | طن | | | P, I, E, C | P, I, E, C | | | |
| أوراق الاستخدام المنزلي والصحي | طن | | | P, I, E, C | P, I, E, C | P, I, E, C | P, I, E, C | P, I, E, C |
| مواد الصناعة الطيبة | طن | | | P, I, E, C | | | P, I, E, C | P, I, E, C |
| كرتون الصناعات | طن | | | P, I, E, C | | | P, I, E, C | P, I, E, C |
| ورق تغليف | طن | | | P, I, E, C | | | P, I, E, C | P, I, E, C |
| أنواع أخرى من الورق والورق المقوى بشكل رئيسي | طن | | | P, I, E, C | | | P, I, E, C | P, I, E, C |
| أنواع أخرى من الورق والورق المقوى غير مصنفة | طن | | | P, I, E, C | | | | |

**المجموعات**
P - الإنتاج
I - الاستيراد
E - التصدير
C - الاستهلاك

**المنتجات**
P - الإنتاج
I - الاستيراد
E - التصدير
C - الاستهلاك

**ملاحظات**

الأصناف المذكورة بالسمة (R) في مجموعة تساوي مجموع الأصناف المذكورة بالسمة (P) في مجموعة تساوي مجموع الإنتاج بالسمة (P) في كل عناصر المحددة بحرف (R) في الصورة.

الإنتاج (P) في مجموعة تساوي مجموع الاستيراد بالسمة (I) في كل عناصر المحددة بحرف (P) في الصورة.

التصدير (E) في مجموعة تساوي مجموع الاستيراد بالسمة (I) في كل عناصر المحددة بحرف (E) في الصورة.

الاستهلاك (C) في مجموعة تخصص فقط حين تتوفر البيانات عن الإنتاج (P) والاستيراد (I) والتصدير (E) لبنود المجموعة.

الاستهلاك (C) بالسمة (I) حين تتوفر البيانات عن الاستيراد والتصدير والإنتاج (e) لبند (e) في السمة.

GOV0001965

## المطابقة مع التصنيفات الدولية
### (التصنيف المركزي للمنتجات 2.1، النظام المنسق 2017 والتعديل الرابع للتصنيف الموحّد للتجارة الدولية)

| المنتج | التصنيفات | | |
| --- | --- | --- | --- |
| | التصنيف المركزي للمنتجات 2.1 | النظام المنسق 2017 | التعديل الرابع للتصنيف الموحّد للتجارة الدولية |
| الخشب المستدير | 031 | 44.03 4401.11/12 | 247 245.01 |
| الوقود الخشبي | 0313 | 4401.11/12 | 245.01 |
| الوقود الخشبي، من الصنوبريات | 03131 | 4401.11 | ex245.01 |
| الوقود الخشبي، من غير الصنوبريات | 03132 | 4401.12 | ex245.01 |
| الخشب المستدير الصناعي | 0312 0311 | 44.03 | 247 |
| الأخشاب المستديرة الصناعية، من الصنوبريات | 0311 | 4403.11/21/22/23/24/25/26 | ex247.3 247.4 |
| الأخشاب المستديرة الصناعية، من غير الصنوبريات | 0312 | 4403.12/41/49/91/93/94/95/96/97/98/99 | ex247.3 247.5 247.9 |
| الأخشاب المستديرة الصناعية، الأخشاب المدارية غير الصنوبرية | ex0312 | ex4403.12 4403.41/49 | ex247.3 247.5 ex247.9 |
| الأخشاب المستديرة الصناعية، من الأشجار غير الاستوائية غير الصنوبرية | ex0312 | ex4403.12 4403.91/93/94/95/96/97/98/99 | ex247.3 247.5 ex247.9 |
| الفحم النباتي | ex34510 | 4402.90 | ex245.02 |
| رقائق وجسيمات الخشب | ex31230 | 4401.21/22 | 246.1 |
| المخلفات الخشبية | ex39283 | ex4401.40 | ex246.2 |
| نشارة الخشب وغيرها من النكلات | 39282 39281 | 4401.31/39 | ex246.2 |
| نشارة الخشب | 39281 | 4401.31 | ex246.2 |
| نكلات خشبية أخرى | 39282 | 4401.39 | ex246.2 |
| الخشب المنشور | 3132 311 | 44.07 44.06 | 248.4 248.2 248.1 |
| الخشب المنشور، من الصنوبريات | ex31109 ex3132 31101 | 4407.11/12/19 4406.11/91 | ex248.11 ex248.19 248.2 |
| الخشب المنشور، من غير الصنوبريات | ex31109 ex3132 31102 | 4406.12/92 4407.21/22/25/26/27/28/29/91/92/93/94 95/96/97/99 | ex248.11 ex248.19 248.4 |
| صفائح خشبية للزينة | 3151 | 44.08 | 634.1 |
| أنواع خشبية المصدر | 3144 3143 3142 3141 | 4412.31/33/34/39/94/99 44.11 44.10 | 634.5 634.22/23/31/33/39 |
| خشب رقائقي | 3142 3141 | 4412.31/33/34/39/94/99 | 634.31/33/39 |
| لوح حُبيبي | 31439 31431 | 4410.11/19/90 | ex634.22 634.23 |
| ألواح الخشب المضغوط الموجّه | 31432 | 4410.12 | ex634.22 |
| لوح ليفي | 3144 | 44.11 | 634.5 |
| لوح صلب | 31442 | 4411.92 | ex634.59 |
| لوح ليفي متوسط الكثافة / عالي الكثافة | ex31441 | ex4411.14 4411.12/13 | ex634.54 |
| أنواع أخرى من الألواح الليفية | ex31449 | ex4411.14 4411.93/94 | ex634.54 ex634.59 |
| عجينة الخشب | ex32113 32112 32111 | 47.05 47.04 47.03 47.02 47.01 | 251.6 251.5 251.4 251.3 251.2 251.91 251.92 |
| عجينة الخشب الميكانيكية وشبه الكيميائية | ex32113 | 47.05 47.01 | 251.91 251.2 |
| عجينة الخشب الكيميائية | 32112 | 47.04 47.03 | 251.6 251.5 251.4 |
| عجينة الخشب الكيميائية، مُعالجة بالكبريتات، غير مبيّضة | ex32112 | 4703.11/19 | 251.4 |
| عجينة الخشب الكيميائية، مُعالجة بالكبريتات، مبيّضة | ex32112 | 4703.21/29 | 251.5 |
| عجينة الخشب الكيميائية، مُعالجة بالكبريتيت | ex32112 | 47.04 | 251.6 |
| عجينة الخشب الذوّاب | 32111 | 47.02 | 251.3 |
| عجينة الألياف غير الخشبية | ex32113 | 4706.10/30/91/92/93 | 251.92 |
| النفايات الورقية | 3924 | 47.07 | 251.1 |
| الورق والورق المقوى | ex32149 32143 32142 3213 3212 ex32199 32198 32151 | 48.06 48.05 48.04 48.03 48.02 48.01 48.13 48.12 4811.51/59 48.10 48.09 48.08 | 641.5 641.4 641.3 641.2 641.1 641.62/63/64/69/71/72/74/75/76/7 642.41 7/93 |
| ورق الرسم البياني | ex32143 ex32149 3212 | 48.01 4802.10/20/54/55/56/57/58/61/62/69 4810.13/14/19/22/29 48.09 | 641.3 641.21/22/26/29 641.1 |
| ورق صحف | 32121 | 48.01 | 641.1 |
| أنواع أخرى من ورق الرسم البياني | ex32149 32129 32122 ex32143 | 4802.10/20/54/55/56/57/58/61/62/69 48.09 4810.13/14/19/22/29 | 641.3 641.21/22/26/27/29 |
| أنواع أخرى من ورق الرسم البياني، غير مصقولة، ميكانيكية | ex32129 | 4802.61/62/69 | 641.29 |

PR 001966

GOV0001966

| المنتج | التصنيف المركزي للمنتجات 2.1 | التصنيفات | |
|---|---|---|---|
| | | النظام المنسق 2017 | التعديل الرابع للتصنيف الموحّد للتجارة الدولية |
| أنواع أخرى من ورق الرسم البياني، غير مصقولة، خالية من الخشب | ex32129  32122 | 4802.10/20/54/55/56/57/58 | 641.21/22/26 |
| أنواع أخرى من ورق الرسم البياني، مصقولة | ex32143  ex32149 | 4810.13/14/19/22/29  48.09 | 641.3 |
| أنواع أخرى من الورق والورق المقوّى | ex32149  32142  3213 ex32199  32198  32151 | 48.08  48.06  48.05  48.04  48.03 48.12  4811.51/59  4810.31/32/39/92/99 48.13 | 641.6  641.5  641.4 641.71/72/74/75/76/77 642.41 641.93 |
| أوراق للاستخدام المنزلي والصحي | 32131 | 48.03 | 641.63 |
| ورق وورق مقوى للعبوات | ex32133  32134  32135  32132 ex32136  ex32137  32142  ex32143 ex32149  32151 | 4804.11/19/21/29/31/39/42/49/51/52/59 4805.11/12/19/24/25/30/91/92/93 4806.10/20/40 4811.51/59  4810.31/32/39/92/99  48.08 | ex641.47  641.41/42/46 ex641.53  641.48/51/52 641.54/59/62/64/69/71/72/74/75/77 6/77 |
| مواد لصناعة العلب | ex32136  32135  32134  32132 | 4805.11/12/19/24/25/91  4804.11/19 | ex641.59  641.41/51/54 |
| كرتون للصناديق | ex32133  ex32136  32142  ex32143 ex32149 | 4805.92  4804.42/49/51/52/59 4811.51/59  4810.32/39/92 | ex641.47  641.48  ex641.59  641.75/76 ex641.77  641.71/72 |
| ورق تغليف | ex31133  ex32136  ex32137  32142 | 4806.10/20/40  4805.30  4804.21/29/31/39 4810.31/99  48.08 | ex641.53  641.42/46/52 ex641.77  641.62/64/69/74 |
| أنواع أخرى من الورق مخصصة للعبوات بشكل رئيسي | ex32136 | 4805.93 | ex641.59 |
| أنواع أخرى من الورق والورق المقوى، غير مصنّفة | ex32149  ex32133  ex32136 ex32137  32198  ex32199 | 4806.30  4805.40/50  4804.41  4802.40 48.12/13 | ex641.47  641.56  ex641.53  641.24 642.41  641.55/93 |

ملاحظات:

العلامة "/" تحل محل الأرقام الثلاثة أو الأربعة في الرمز. على سبيل المثال، الرمز 4811.51/59 الخاص بالنظام المنسّق يعني رقمين: 4811.51 و4811.59؛ والرمز 641.21/22 الخاص بالتصنيف الموحّد للتجارة الدولية يعني 641.21 و641.22.

والتعبير "ex" يعني عدم وجود ترابط كامل بين الرمزين، وأن جزءاً فقط من التصنيف المركزي للمنتجات 2.1، النظام المنسّق 2017 أو التعديل الرابع للتصنيف الموحّد للتجارة الدولية ينطبق.

GOV0001967

## قائمة البلدان والقارات
### حسب الترتيب الذي يرد في الجداول

| العلامة | الاسم بالإنكليزية |
|---|---|
| **Northern America** | أمريكا الشمالية |
| Bermuda | برمودا |
| Canada | كندا |
| Greenland | غرينلاند |
| Saint Pierre and Miquelon | سانت بيير وميكلون |
| United States of America | الولايات المتحدة الأمريكية |
| **Latin America and the Caribbean** | أمريكا اللاتينية والبحر الكاريبي |
| Anguilla | أنغويلا |
| Antigua and Barbuda | أنتيغوا وبربودا |
| Argentina | الأرجنتين |
| Aruba | أروبا |
| Bahamas | جزر البهاما |
| Barbados | بربادوس |
| Belize | بليز |
| Bolivia (Plurinational state of) | دولة بوليفيا (المتعددة القوميات) |
| Brazil | البرازيل |
| British Virgin Islands | جزر فرجن البريطانية |
| Cayman Islands | جزر كايمان |
| Chile | شيلي |
| Colombia | كولومبيا |
| Costa Rica | كوستا ريكا |
| Cuba | كوبا |
| Curaçao | كوراساو |
| Dominica | دومينيكا |
| Dominican Republic | جمهورية الدومينيك |
| Ecuador | إكوادور |
| El Salvador | السلفادور |
| Falkland Islands (Malvinas) | جزر فوكلاند (مالفيناس) |
| French Guiana | غويانا الفرنسية |
| Grenada | غرينادا |
| Guadeloupe | غوادلوب |
| Guatemala | غواتيمالا |
| Guyana | غيانا |
| Haiti | هايتي |
| Honduras | هندوراس |
| Jamaica | جامايكا |
| Martinique | مارتينيك |
| Mexico | المكسيك |
| Montserrat | مونتسيرات |
| Nicaragua | نيكاراغوا |
| Panama | بنما |
| Paraguay | باراغواي |
| Peru | بيرو |
| Puerto Rico | بورتوريكو |
| Saint Kitts and Nevis | سانت كيتس ونيفيس |
| Saint Lucia | سانت لوسيا |
| Saint Vincent and the Grenadines | سانت فنست وجزر غرينادين |
| Saint-Martin (French Part) | سانت مارتن (القسم الفرنسي) |
| Sint Maarten (Dutch Part) | سانت مارتن (القسم الهولندي) |
| Suriname | سورينام |
| Trinidad and Tobago | ترينيداد وتوباغو |
| Turks and Caicos Islands | جزر تركس وكايكوس |
| Uruguay | أوروغواي |
| United States Virgin Islands | جزر فرجن التابعة للولايات المتحدة |
| Venezuela (Bolivarian Republic of) | جمهورية فنزويلا البوليفارية |
| **Asia** | آسيا |
| Afghanistan | أفغانستان |
| Armenia | أرمينيا |
| Azerbaijan | أذربيجان |

| العلامة | الاسم بالإنكليزية |
|---|---|
| **WORLD** | العالم |
| **Africa** | أفريقيا |
| Algeria | الجزائر |
| Angola | أنغولا |
| Benin | بنن |
| Botswana | بوتسوانا |
| Burkina Faso | بوركينا فاسو |
| Burundi | بوروندي |
| Cabo Verde | كابو فيردي |
| Cameroon | الكاميرون |
| Central African Republic | جمهورية أفريقيا الوسطى |
| Chad | تشاد |
| Comoros | جزر القمر |
| Congo | كونغو |
| Côte d'Ivoire | كوت ديفوار |
| Democratic Republic of the Congo | جمهورية الكونغو الديمقراطية |
| Djibouti | جيبوتي |
| Egypt | جمهورية مصر العربية |
| Equatorial Guinea | غينيا الاستوائية |
| Eritrea | إريتريا |
| Eswatini | إسواتيني |
| Ethiopia | إثيوبيا |
| Gabon | غابون |
| Gambia | غامبيا |
| Ghana | غانا |
| Guinea | غينيا |
| Guinea-Bissau | غينيا-بيساو |
| Kenya | كينيا |
| Lesotho | ليسوتو |
| Liberia | ليبيريا |
| Libya | ليبيا |
| Madagascar | مدغشقر |
| Malawi | ملاوي |
| Mali | مالي |
| Mauritania | موريتانيا |
| Mauritius | موريشيوس |
| Mayotte | مايوت |
| Morocco | المغرب |
| Mozambique | موزامبيق |
| Namibia | ناميبيا |
| Niger | النيجر |
| Nigeria | نيجيريا |
| Réunion | ريونيون |
| Rwanda | رواندا |
| Saint Helena, Ascension and Tristan da Cunha | سانت هيلانة وأسنسيون وتريستان دا كونا |
| Sao Tome and Principe | ساو تومي وبرينسيبي |
| Senegal | السنغال |
| Seychelles | سيشيل |
| Sierra Leone | سيراليون |
| Somalia | الصومال |
| South Africa | جنوب أفريقيا |
| South Sudan | جنوب السودان |
| Sudan | السودان |
| Togo | توغو |
| Tunisia | تونس |
| Uganda | أوغندا |
| United Republic of Tanzania | جمهورية تنزانيا المتحدة |
| Zambia | زامبيا |
| Zimbabwe | زمبابوي |

GOV0001968

| العلامة | الاسم بالإنكليزية | العلامة | الاسم بالإنكليزية |
|---|---|---|---|
| **Europe** *(cont.)* | أوروبا (تابع) | **Asia** *(cont.)* | آسيا (تابع) |
| Finland | فنلندا | Bahrain | البحرين |
| France | فرنسا | Bangladesh | بنغلاديش |
| Germany | ألمانيا | Bhutan | بوتان |
| Gibraltar | جبل طارق | Brunei Darussalam | بروني دار السلام |
| Greece | اليونان | Cambodia | كمبوديا |
| Holy See | الكرسي الرسولي | China | الصين |
| Hungary | هنغاريا | China, Hong Kong Special Administrative Region | الصين، إقليم هونغ كونغ الإداري الخاص |
| Iceland | آيسلندا | China, Macao Special Administrative Region | الصين، إقليم ماكاو الإداري الخاص |
| Ireland | آيرلندا | Cyprus | قبرص |
| Isle of Man | جزيرة مان | Democratic People's Republic of Korea | جمهورية كوريا الديمقراطية الشعبية |
| Italy | إيطاليا | Georgia | جورجيا |
| Latvia | لاتفيا | India | الهند |
| Liechtenstein | ليختنشتاين | Indonesia | إندونيسيا |
| Lithuania | ليتوانيا | Iran (Islamic Republic of) | جمهورية إيران الإسلامية |
| Luxembourg | لكسمبرغ | Iraq | العراق |
| Malta | مالطة | Israel | إسرائيل |
| Monaco | موناكو | Japan | اليابان |
| Montenegro | الجبل الأسود | Jordan | الأردن |
| Netherlands | هولندا | Kazakhstan | كازاخستان |
| North Macedonia | جمهورية مقدونيا اليوغوسلافية السابقة | Kuwait | الكويت |
| Norway | النرويج | Kyrgyzstan | قيرغيزستان |
| Poland | بولندا | Lao People's Democratic Republic | جمهورية لاو الديمقراطية الشعبية |
| Portugal | البرتغال | Lebanon | لبنان |
| Republic of Moldova | جمهورية مولدوفا | Malaysia | ماليزيا |
| Romania | رومانيا | Maldives | مالديف |
| Russian Federation | الاتحاد الروسي | Mongolia | منغوليا |
| San Marino | سان مارينو | Myanmar | ميانمار |
| Serbia | صربيا | Nepal | نيبال |
| Slovakia | سلوفاكيا | Oman | عمان |
| Slovenia | سلوفينيا | Pakistan | باكستان |
| Spain | إسبانيا | Palestine | فلسطين |
| Sweden | السويد | Philippines | الفلبين |
| Switzerland | سويسرا | Qatar | قطر |
| Ukraine | أوكرانيا | Republic of Korea | جمهورية كوريا |
| United Kingdom | المملكة المتحدة | Saudi Arabia | المملكة العربية السعودية |
| | | Singapore | سنغافورة |
| **Oceania** | أوسيانيا | Sri Lanka | سري لانكا |
| American Samoa | ساموا الأمريكية | Syrian Arab Republic | الجمهورية العربية السورية |
| Australia | أستراليا | Tajikistan | طاجيكستان |
| Christmas Island | جزيرة كريسماس | Thailand | تايلند |
| Cook Islands | جزر كوك | Timor-Leste | تيمور لشتي |
| Fiji | فيجي | Turkey | تركيا |
| French Polynesia | بولينيزيا الفرنسية | Turkmenistan | تركمانستان |
| Guam | غوام | United Arab Emirates | الإمارات العربية المتحدة |
| Kiribati | كيريباتي | Uzbekistan | أوزبكستان |
| Marshall Islands | جزر مارشال | Viet Nam | فيت نام |
| Micronesia (Federated States of) | ولايات ميكرونيزيا الموحدة | Yemen | اليمن |
| Nauru | ناورو | | |
| New Caledonia | كاليدونيا الجديدة | **Europe** | أوروبا |
| New Zealand | نيوزيلندا | Albania | ألبانيا |
| Niue | نيوي | Andorra | أندورا |
| Norfolk Island | جزر نورفولك | Austria | النمسا |
| Northern Mariana Islands | جزر ماريانا الشمالية | Belarus | بيلاروس |
| Palau | بالاو | Belgium | بلجيكا |
| Papua New Guinea | بابوا غينيا الجديدة | Bosnia and Herzegovina | البوسنة والهرسك |
| Samoa | ساموا | Bulgaria | بلغاريا |
| Solomon Islands | جزر سليمان | Croatia | كرواتيا |
| Tokelau | توكيلاو | Czechia | الجمهورية التشيكية |
| Tonga | تونغا | Denmark | الدانمرك |
| Tuvalu | توفالو | Estonia | إستونيا |
| Vanuatu | فانواتو | Faroe Islands | جزر فيرويه |
| Wallis and Futuna Islands | جزر واليس وفوتونا | | |

GOV0001969

## العوامل المعيارية للتحويل المستخدمة في إعداد جداول الإنتاج والتجارة

| الوحدة | | معادلاتها بالنظام المتري |
|---|---|---|
| 1 بوصة | = | 25.4 ميليمتر |
| 1 قدم مربع | = | 0.0929 متر مربع |
| 1 قدم مكعب | = | 0.02832 متر مكعب |
| 1 طن أمريكي | = | 0.9072 طن متري |
| 1 طن إنكليزي | = | 1.016 طن متري |

## مقاييس المنتجات الحرجية

| المنتج والوحدة | بالأمتار المكعبة | بالأقدام المكعبة | 1 000 قدم لوحي | معيار (بتروغراد) |
|---|---|---|---|---|
| الأخشاب المستديرة | | | | |
| 1 قدم مكعب مكون من hoppus واحد | 0.03605 | 1.273 | | |
| 1 طن واحد مكوّن من 5 أقدام مكعبة من hoppus | 1.8027 | 63.66 | | |
| 1 كيوت | 2.83 | 100 | | |
| 1 كورد[1] | 3.625 | 128 | | |
| 1 ستير[1] | 1 | 35.315 | | |
| 1 فرخا[1] | 6.1164 | 216 | | |
| الخشب المنشور | | | | |
| 1 معيار (بتروغراد) | 4.672 | 1651.98 | 1 | |
| 1 000 قدم لوحي super[2] | 2.36 | 83.33 | 1 | 0.505 |
| 1 طن من 50 قدمًا مكعبًا | 1.416 | 50 | 0.6 | 0.303 |
| الألواح الخشبية المصدر | | | | |
| 1 000 متر مربع (بسمك 1 ملم) | 1 | 35.315 | 0.4238 | |
| 1 000 متر مربع (بسمك 1/8 بوصة) | 0.295 | 10.417 | 0.125 | |

1 بالحجم المتري  
2 انظر "ملاحظات على الجدول".

## المعادلات التقريبية للمقاييس الحرجية

| المنتج والوحدة | بالأمتار المكعبة | بالأقدام المكعبة |
|---|---|---|
| | | الحجم من دون القلف |
| الجذوع المنشورة وجذوع التقشير | | |
| 1 000 قدم لوحي super | 4.53 | 160 |
| أخشاب اللب، دوائر وأرباع | | |
| 1 ستير | 0.72 | 25.4 |
| 1 كورد | 2.55 | 90 |
| الوقود الخشبي | | |
| 1 ستير | 0.65 | 23 |
| 1 كورد | 2.12 | 74.9 |
| 1 000 قدم مكعب | 18.41 | 650 |

## الأوزان والأحجام

| المنتج | كغم/م3 | | | م3/طن | |
|---|---|---|---|---|---|
| | عام | مضغوطي | غير مضغوطي | مضغوطي | غير مضغوطي |
| الوقود الخشبي | 725 | 625 | 750 | 1.60 | 1.33 |
| الجذوع المنشورة وجذوع التقشير | | | | | |
| الاستوائية | | | 730 | | 1.37 |
| غير الاستوائية | | 700 | 800 | 1.43 | 1.25 |
| لب الخشب، المستدير والمشقوق | 675 | 650 | 750 | 1.54 | 1.33 |
| أنواع أخرى من الأخشاب المستديرة الصناعية | | 750 | 800 | 1.33 | 1.25 |
| رقائق الخشب | 625 | | 1.60 | | |
| النجافات الخشبية | 667 | | 1.50 | | |
| الخشب المنشور | | 550 | 700 | 1.82 | 1.43 |
| الصفائح الخشبية للزينة | 750 | | 1.33 | | |
| الخشب الرقائقي | 650 | | 1.54 | | |
| الألواح الحبيبية وألواح الخشب المضغوط الموجّه | 650 | | 1.54 | | |
| الألواح الطبلية | 950 | | 1.05 | | |
| الألواح الليفية ذات الكثافة المتوسطة/العالية | | | 1.34 | | |
| أنواع أخرى من الألواح الليفية | 420 | | 2.38 | | |

PR 001970

GOV0001970

# 粮农组织林产品年鉴

## 前言

这是第 71 期《粮农组织林产品年鉴》，包括 2013-2017 年期间每年的林产品生产和贸易数据以及 2016 和 2017 年的贸易流向数据。自 1961 年起历年林产品统计数据可从以下网站获取：http://www.fao.org/forestry/statistics。

各国政府积极合作，以答复调查表的形式提供了大部分资料。本《年鉴》籍此得以出版。本《年鉴》还得益于一些国际组织扩大了森林部门统计数据收集领域的合作。自 1999 年以来，在联合国粮食及农业组织林业部、联合国欧洲经济委员会、欧盟统计局和国际热带木材组织的支持下，通过林产品联合调查表，收集生产和贸易数据（从 1998 年开始，并包括 1997 年的更新数据）。为响应上述四个伙伴组织成员国对森林部门数据收集和宣传合理化的要求，制定联合调查表。希望能减轻各国报告负担，提高答复率，增强各机发布的林业统计出版物之间的一致性。

本《年鉴》表格分为三部分。第一部分为 2017 年在林产品的生产、消费和贸易领域主要国家资料。第二部分为主要表格，展示了各国和每种林产品的产量、消费量和贸易量以及贸易总值和单位贸易值。第三部分表格展示了主要产品类别的双边贸易流向。

第二部分表格展示 2013-2017 年期间的五年数据。表格按照每种产品的产量、进口量和出口量数据依次排列。由于产品的产量和贸易统计数据的细分类方法不同，某些产品单仅包括产量统计或贸易统计数。在产品总称分类中（如原木、锯材、人造板、纸浆及纸），同类中所有产品的汇总排在最前面，随后是单项产品。

贸易流向表列出了一些主要贸易林产品中每种林产品的 15 个最大出口国和 25 个最大进口国的资料。所列资料为近两年数据，以各国在联合调查表表提供数据的分析以及联合国统计局商品贸易数据库的数据为基础。更全面的各国贸易流向统计数据电子版见粮农组织统计数据库网站。

下文对林产品和林产品总称进行了简要定义。在该部分，林产品总称和单项林产品按照在《年鉴》中出现的次序排列。定义以欧盟统计局／粮农组织／国际热带木材组织／联合国欧洲经济委员会联合调查表中对林产品的定义为基础。本部分最后有两个表格列出了产品总称的产量、消费量和贸易量构成情况。在进出口方面，最后部分有一个表格为林产品名称与国际分类系列中使用的相关数字编码对照表，即世界海关组织《协调制度》命名法和联合国《国际贸易标准分类》。

表格数据来源于粮农组织统计数据库林产品数据。因此，表格使用计算机生成标签代表林产品无数实体。本部分最后有一个表格列出了大陆、国家和地区名称标签。

同前几期《年鉴》一样，本期《年鉴》包括粮农组织的估计数以及除官方调查表的答复以外从其他来源得到的数据。该五年期间的数据包含了官方修正数和其他来源的新数据。因此，在汇编这些数据过程中，可能对前几期《年鉴》公布的数字作了调整。某些国家提供数据采用的单位或度量制与本《年鉴》不同；《年鉴》均将其转换成了标准公制单位。本部分最后有一个表格列出了公制换算系数。希望各国重新核实这些估计数，并在发现有误或不准确时向粮农组织提供更准确的数字。

木质燃料属于各国很少报告统计数据的领域之一。因此，粮农组织必须对许多国家的木质燃料产量进行估算。2003 年，粮农组织运用据称可提供更可靠估计数的木质燃料消费模型，修正了自 1961 年以来各国木质燃料产量的整套数据。对某些国家而言，这些新的估计数与此前估计数差距较大。

产品和贸易量数据按四舍五入计算，以 1000 为单位；木炭、木质颗粒和其他成型木制品、纸浆和纸制品的数量（包括每千人观净消费量）则以吨表示。其他所有产品均以立方米表示。货币价值以美元现价表示。如一个国家或地区名称后无数字或显示"0"，表示其数量不足 500 个单位。500 个单位以下的数字在区域和世界汇总中列出，未在国家一级列出。

出口与进口期间，读者如发现《年鉴》中数据与公认或权威来源的数据不同，或者数据尽管来自官方渠道，但缺乏合理性，请与粮农组织联系。粮农组织致力于公布准确、最新的数据，并希望获得各国协助，以改进林产品和国际高质量统计资料的汇编和宣传。粮农组织负责编写本《年鉴》人员的联系方式如下：

粮农组织林业部
林业政策及资源司
Viale delle Terme di Caracalla
00153 Rome, ITALY.
传真：(+39)-06-57055137
电子邮件：FPS@fao.org
http://www.fao.org/forestry/statistics/en

## 表格中使用的符号

| | |
|---|---|
| **1000 capita** | 千人较好 |
| **m³** | 立方米 |
| **tonne** | 公吨 |
| **USD** | 美元 |

GOV0001971

## 产品名称及定义

本《年鉴》中使用的一般术语和产品名称列述及简要定义如下。所用定义与联合国林产品调查表一致。

## 一般术语

### 针叶

指从植物学分类为裸子植物的树木获得的所有木材，如冷杉、南美杉、雪松、扁柏、柏木属、落叶松、云杉、松属、崖柏、铁杉等。一般称作软材。

### 非针叶

指从植物学分类为被子植物的树木获得的所有木材，如槭属、龙脑香属、楝属、桉属、山毛榉属、杨属、栎属、娑罗属、桃花心木属、柚木等。一般称作阔叶树材或硬材。

### 热带木材

《国际热带木材协定》（2006 年）对热带木材定义如下："在南北回归线之间国家生长或生产的工业用热带木材。包括圆木、锯材、单板和胶合板。"在本《年鉴》中，热带木材仅包括非针叶木产品。《年鉴》中该术语仅用于指非针叶工业用原木。

### 非热带

非热带（按上面定义）的国家。《年鉴》中该术语仅用于指针叶工业用原木。

### 采伐量

从森林、其他林地或其他采伐点砍伐并运走的所有活树和死树的材积。包括自然损耗中回收（即采集）的数量、一年中早期砍伐木材的采运量、树枝和树桩（如采集）等非树干采运量、因自然原因（如火灾、刮风、病虫害等）而死亡或损耗的树木采运量（即自然损耗）。请注意，该定义包括国内公有、私有及非正规等所有渠道的采伐量。不包括树皮和其他非木质生物质及树枝、树枝和树桩（如采集）等采运的木材和采伐废料（伐木损耗）。以去皮（即不包括树皮）实际立方米为单位公布。如带皮计算（即包括树皮），数量需下调，折算成去皮估计数。

### 产量

下述产品所有产量的实际或实重。请注意，该定义包括国内公有、私有及非正规等所有渠道的产量。包括可立即用于生产和纸浆的纸浆产量、以及可立即用作能源的木片、碎料和剩余物产量。除木炭、碎料和剩余物、锯材、单板和人造板以实积立方米为单位公布；木炭、木质颗粒和其他成型木制品、纸浆和纸制品以公吨为单位公布。

### 进口

运入国内供消费或加工的产品。包括自由经济区进口以及供再出口的进口。不包括"在途"装运量。以实积立方米或公吨为单位公布，进口值通常包括成本、保险费和运费（即到岸价）。

### 出口

运往国外的本国原产或制造的产品。包括自由经济区出口以及再出口。不包括"在途"装运量。以实积立方米或公吨为单位公布，出口值通常以离岸价表示。

### 单位值

单位值即贸易总额除以贸易总量。单位出口值为离岸价平均值；单位进口值为到岸价平均值。

### 消费

消费指表观净消费量，等于产量加进口量减出口量；因此，只有当这三项数据均得到三名之后才可计算。

### 林产品总称和名称

以下列出的单项林产品名称和林产品总名按《年鉴》数据表格中出现的次序排列。除非另有说明，每个林产品类别均包括针叶和非针叶的原木。本部分最后有一个表格概述了产品类别和产品名称之间的关系。

## 原木

### 原木

砍伐或用其他方法采集和采伐的所有木材。包括通过伐木获得的木材，即从森林和森林外树木采伐的木材数量，包括某一时期、日历年或森林年从自然损耗、砍伐和采伐损耗中回收的木材。包括已去皮或

未去皮的所有木材，包括圆状、块状、大致成方形或者其他形状（如树枝、树根、树桩和树梢）（如采集）的木材和大体成形或削尖的木材。在采伐量统计中，为以下各项的总数：木质燃料、锯材和单板原木、制浆材（圆状和块状）以及其他工业用原木。在贸易统计中，为以下各项的总数：工业用原木和木质燃料。以立方米去皮（即不包括树皮）为单位公布。统计数包括记录的采伐量以及说明中表明的未记录估计数。

### 木质燃料

针叶
非针叶

用作燃料（如用于烹饪、取暖或发电）的原木。包括从树干、树枝和树梢的部位采集的圆状或块状木材（如采集作燃料），以及用于生产木炭（如用于坑窑和移动炭窑）、木质颗粒和其他成型木制品的木材。生产木炭的原木材积用 6.0 为系数进行估算，将产出木炭的重量（公吨）折算为用于生产木炭的原木实积（立方米）。还包括直接使用原木（如森林中）生产燃料的木片。不包括木炭、木质颗粒和其他成型木制品。以立方米去皮（即不包括树皮）为单位公布。

### 工业用原木

针叶
非针叶
　热带
　非热带

除木质燃料外的所有原木。在采伐量统计中，为以下各项的总数：锯材原木和单板原木、制浆材（圆状和块状）以及其他工业用原木。在贸易统计中，仅为为针叶和非针叶（非针叶进一步划分为热带和非热带材积）。以立方米去皮（即不包括树皮）为单位公布。

### 锯材原木和单板原木

针叶
非针叶

纵向锯割（或切削制）加工为锯材或铁道枕木或用于生产单板（主要通过旋切或刨切）的原木。包括用于上述目的的原木（无论是否大致成方形）、木瓦短原木和桶板短原木、火柴短木段和用于生产特殊原木（如树瘤、树根等）。以立方米去皮（不包括树皮）为单位公布。

### 制浆材（圆状和块状）

针叶
非针叶

用于生产纸浆、刨花板、定向纤维板或纤维板的原木。包括用于上述目的的直接（即在森林中）用原木加工的圆状或块状原木（带皮或去皮）或木片。以立方米去皮（即不包括树皮）为单位公布。

### 其他工业用原木

针叶
非针叶

除锯材原木、单板原木和／或制浆材外的其他工业用原木（未加工原木）。包括用于电杆、桩木、支柱、栅栏、坑木、木瓦和木板、木丝、鞣料、蒸馏、培植蘑菇和制造火柴等的原木。以立方米去皮（即不包括树皮）为单位公布。

## 木炭、木片和碎料、剩余物、木质颗粒及其他成型木制品

### 木炭

经部分燃烧或在外部热源作用下碳化的木材。包括各种用途（如用作冶金业中的还原物或吸收或过滤媒介）的木炭。壳或坚果制成的木炭也包括在内。不包括炭。以公吨为单位公布。

### 木片和碎料

加工成小块并用于制浆、制作刨花板和／或纤维板、用作燃料和其他用途的木片。包括通过木片粉碎机由原木直接制成的木片、不包括制作续工业加工生产的木片（即木材加工副产品）和森林中由原木直接加工成的木片（已被归为制浆材或燃料料）。以立方米去皮（不包括树皮）为单位公布。

### 木材剩余物

森林加工业中林产品加工剩余物（即制材废料）中未加工成木片或碎料的原木材料。包括不适用作木材料的木质废物和废料，如锯末厂下脚料、板皮、边条和截头、单板原木芯板、废单板、锯末、木工和细木工

PR 001972

GOV0001972

废料和用于制作木质颗粒及其他成型木质品或用作能源的木材剩余物。不包括在森林中由原木直接制成或木材加工业加工而成的木片（已被归为制炭料或木片和碎料），以及其他成型木质品，如木料、成型木炭、木质烧料颗粒或其他类似形式以及回收废木。以立方米去皮（不包括树皮）为单位公布。

### 木质颗粒和其他成型木质品

机械木材加工业、家具制造业或其他木材加工业产生的副产品（如刨花、锯屑或木片）制成的成型木质品。本产品类别是**总称，包括**木质颗粒和其他成型木质品。以公吨为单位公布。

### 木质颗粒

通过直接压缩或加入不超过总重量 3% 的粘合剂压缩制成的成型木质品。木质颗粒为圆柱形，直径不超过 25 毫米，长度不超过 100 毫米。含水量应为 8%。以公吨为单位公布。

### 其他成型木质品

木质颗粒之外的成型木质品，如成型木炭或木料。以公吨为单位公布。

## 锯材和单板

### 锯材

针叶
非针叶

将国内生产和进口的原木通过纵向锯制或剖面切割的方法加工成的厚度超过 6 毫米的木材。包括刨光、未刨光和端接（如指接）等形式的厚板、梁、托梁、板材、楔、小方料、板条、箱板和"方材"等。从 **2017 年开始，还包括**铁路或电车轨道枕木。不包括地板料、线脚（锯材经一边缘或面经过连续铣削），如榫接、开槽、槽口接合、V 形接合、珠槽、模压、圆压或类似方法）以及二次加工锯材。以实积立方米为单位公布。

### 单板

用旋切（即去皮）、刨切或锯切开等方法加工的厚度均匀不超过 6 毫米的薄板。包括用于制造层积建筑材料、家具、单板容器等的木材。不包括国内用于制造胶合板的木材。以实积立方米为单位公布。

## 人造板

### 人造板

人造板是总称，包括胶合板、刨花板、定向纤维板和纤维板。以实积立方米为单位公布。

### 胶合板

胶合板是将单板粘合制成的板料，相邻单板的纹理一般互成直角。单板通常对接于由单板或其他材料制成的中板或心板而成。包括**单板胶合板**（由两层以上单板粘合而成的胶合板，相邻单板的纹理一般相互成直角）；厚芯胶合板或芯板（即中间层一般比其他层厚的实芯胶合板，由并排的窄板、短木块或木条制成，胶合或不胶合均可）；侧板条芯胶合板和板条芯**粗细木工板**（由板条或木板条胶合而成并有表板的厚芯胶合板）；单板层积板或复合胶合板（以实积板或单板以外材料加工成的实心胶合板或多层胶合板）。不包括纤维板——般为同一方向的层积建筑材料（如胶合层积材），以及竹胶合板和蜂窝板。以实积立方米为单位公布。

### 刨花板

由碎料或其他木质纤维素材料（如木片、刨花、木块、细木丝、碎条、薄片等）施加有机粘合剂（通常为多种方式（加热、加压、加湿、催化剂等）粘结而成的人造板。刨花板又称碎料板。包括中密度刨花板、华夫刨花板和亚麻刨花板。不包括木丝板和无机粘合剂制成的其他刨花板。以实积立方米为单位公布。

### 定向刨花板

使木板更具弹性而以多层窄刨花薄片交叠成直角状制成的人造结构板。刨花薄片由小块薄木片涂上防水酚醛树脂配后，交叠一起成成形状，在热力及压力下制成。刨花板坚硬、规格一致、具有高强度和防水性，可作建筑用板。不包括华夫刨花板。以实积立方米为单位公布。

### 纤维板

使用木头纤维或其他木质纤维素材料制成的人造板，主要靠纤维结合力及其内在粘性粘结而成（尽管加工过程中可加入粘合剂和／或添加剂）。包括平压和模压纤维板产品。纤维板是总称，包括硬质纤维板、中／高密度纤维板及其他纤维板。以实积立方米为单位公布。

### 硬质纤维板

湿法制度超过 0.8 克／立方厘米的硬质纤维板。不包括用木片、木粉或其他木质纤维素材料添加粘合剂制成的类似产品，以及由石膏或其他矿物料制成的板材。以实积立方米为单位公布。

### 中／高密度纤维板

干法制纤维板。当密度超过 0.8 克／立方厘米时，可被归为"高密度纤维板"。以实积立方米为单位公布。

### 其他纤维板

密度不超过 0.8 克／立方厘米的纤维板。包括中密度板和软板（也称绝缘板，湿法或干法制）。以实积立方米为单位公布。

## 木浆和回收纸

### 木浆

为进一步加工成纸、纸板、纤维板或其他纤维素产品，而由制浆材、木片、碎料或剩余物通过机械和／或化学工艺制成的纤维材料。在**产量和贸易统计中**，为以下各项的总数：机械木浆、半化学木浆、化学木浆和溶解木浆。不包括由本材料以外纤维制成的回收纸浆和纸浆。以公吨气干重（即含 10% 水分）为单位公布。

### 机械和半化学木浆

将制浆材或剩余物研磨成纤维，或精磨木片或碎料，或对制浆材、木片、碎料或剩余物进行一系列机械和化学处理而制成的木浆。木片、碎料或剩余物进行一系列机械和化学处理而制成的木浆。漂白或未漂白均可。机械木浆也称为磨木浆或精磨木浆。包括热机械木浆、化学机械木浆（名称按加工过程处理的重要程度排列列）。不包括撕破木浆和去原纤化浆。以公吨气干重（即含 10% 水分）为单位公布。

### 化学木浆

对制浆材、木片、碎料或剩余物经过一系列化学处理而制成的木浆。包括硫酸盐木浆、碱法木浆和亚硫酸盐木浆。漂白、半漂白或未漂白均可。不包括溶解木浆。以公吨气干重（即含 10% 水分）为单位公布。凡有详细资料，以下三种木浆的统计数也列出：未漂白硫酸盐浆、漂白硫酸盐浆和亚硫酸盐浆。

### 硫酸盐木浆

通过机械方法将制浆材、木片、碎料或剩余物加工成小片，随后用氢氧化钠蒸煮液（碱法木浆）或氢氧化钠和亚硫酸钠的混合蒸煮液（硫酸盐浆）在压力容器内蒸煮而成。不包括溶解木浆。以公吨气干重（即含 10% 水分）为单位公布。

### 亚硫酸盐木浆

通过机械方法将制浆材、木片、碎料或剩余物加工成小片，随后用亚硫酸氢盐蒸煮液在压力容器内蒸煮而成。通常使用铵、钙、镁、钠等亚硫酸盐溶液。不包括溶解木浆。以公吨气干重（即含 10% 水分）为单位公布。

### 溶解木浆

用阿尔法纤维素含量很高（通常 90% 以上）的特殊材质木材制成的化学浆（硫酸盐浆、碱法木浆或亚硫酸盐浆）。包括高纯度纤维素。该类木浆均经漂白，适宜造纸以外的其他用途。主要作为纤维素用于制造人造纤维、纤维塑料、漆、炸药等产品。以公吨气干重（即含 10% 水分）为单位公布。

### 非木质纤维浆

用除木材外的植物纤维材料制成的纤维浆，用于制造纸、纸板、纤维板等。不包括由回收纸制成的纸浆。包括由稻草、竹子、蔗渣、茅草、苇、芦苇或其他类草类、短棉绒、亚麻、大麻、布条和其他纺织品废料制成的浆。以公吨气干重（即含 10% 水分）为单位公布。

### 回收纸

收集再利用或用于交易的废纸和纸屑或纸板。包括已用于其原用途的纸和纸板以及制造纸和纸板过程中产生的剩余物。以公吨为单位公布。

## 纸和纸板

### 纸和纸板

纸和纸板是总称，包括图纸、卫生纸和家用纸、包装用纸和纸板以及其他纸和纸板。不包括加工成纸箱、纸板、书籍和杂志等的纸制品。以公吨为单位公布。

GOV0001973

## 文化纸

文化纸是总称，包括新闻纸、机械未涂布纸、未涂布胶版纸以及涂布纸。该类产品一般制成宽度超过 15 厘米的条状或卷状；或展开后一边超过 36 厘米、另一边超过 15 厘米的方形纸张。不包括加工成书籍和杂志等的纸制品。以公吨为单位公布。

## 新闻纸

主要用来印刷报纸的纸张。大部分由机械纸浆和／或回收纸制成，有少量填料或无填料。该类产品一般制成宽度超过 36 厘米的条状或卷状；或展开后一边超过 36 厘米、另一边超过 15 厘米的方形纸张。通常每平方米重 40-52 克，但也可重达 65 克。新闻纸经机器磨光或轻微压光，呈白色或轻微染色，呈卷状，用于凸版印刷、胶版印刷或柔版印刷。以公吨为单位公布。

## 其他文化纸

其他文化纸是总称，包括机械未涂料纸、未涂料胶板纸以及涂料纸。该类产品一般制成宽度超过 15 厘米的条状或卷状；或展开后一边超过 36 厘米、另一边超过 15 厘米的方形纸张。不包括加工成书籍和杂志等的纸制品。以公吨为单位公布。

## 机械未涂布纸

适用于印刷或其他图形用途，不超过 90% 的纤维碎料由化学木浆纤维制成。该类纸也称磨木浆纸或机制木浆纸和杂志用纸。如通过印版印刷和胶版印刷用于印刷消费者杂志的重磨光超级压光纸。不包括壁纸基纸。以公吨为单位公布。

## 未涂布胶板纸

适用于印刷或其他图形用途，超过 90% 的纤维碎料由化学木浆纤维制成。未涂料胶板纸可由有多种碎料经多层矿物填料和多种磨光工艺（如上胶、压光、机器上光和水印等）制成。该类纸包括大部分办公室用纸，如商业表格、复印用纸、电脑用纸、文具用纸和书籍用纸。色纸和机涂纸（每面涂料少于 5g）也包括其中。不包括壁纸基纸。以公吨为单位公布。

## 涂布纸

所有适用于印刷或其他图形用途的纸张，使用碳或瓷土（高岭土）、碳酸钙等矿物原料单面或双面涂制。可用不同方式上涂料，机内或机外均可，也可使用超级压光加工补强。包括卷状或张状的复写纸原纸和非碳复写纸。不包括其他复写纸和转印纸。以公吨为单位公布。

## 其他纸和纸板

其他纸和纸板是总称，包括家用纸和卫生纸、包装用纸和纸板以及其他未归类的纸和纸板。

## 家用纸和卫生纸

包括多种家用或商用及工业用纸巾以及其他卫生用纸。该类产品一般制成宽度超过 36 厘米的条状或卷状；或展开后一边超过 36 厘米、另一边超过 15 厘米的方形纸张。如卫生纸和擦面纸、厨房纸巾、擦手纸巾及工业用吸水纸。有些纸巾也用于加工成婴儿尿片、妇女卫生巾等。母卷纸由原木浆或回收纤维浆或两者混合制成。以公吨为单位公布。

## 包装用纸和纸板

主要用于包装和包装的纸和纸板。该类产品一般制成宽度超过 36 厘米的条状或卷状；或展开后一边超过 36 厘米、另一边超过 15 厘米的方形纸张。包装用纸和纸板是总称，包括纸箱板、包装盒、包装纸和主要用于包装的其他纸张。不包括平方米重量在 150 克以上 225 克以下的非牛皮纸袋纸或牛皮纸箱纸板、油毡纸及纸板、描图纸，未再加工的每平方米重量在 225 克或以上的胶版纸。以公吨为单位公布。

## 纸箱板

主要用于生产瓦楞纸板的纸和纸板。由原木浆和回收纤维浆混合制成，漂白、未漂白或杂色均匀。包括牛皮箱纸板、高耐破纸板、半化学瓦楞纸和废纸纸底瓦楞纸。以公吨为单位公布。

## 包装盒

有时也指折叠箱纸板，可单层或多层胶合，涂料或未涂料均可。由原木浆和／或回收纤维浆混合制成，具有良好的折叠性能以及刚度和刻划能力。主要用于制造消费产品、如盛放冷冻食品和液体的容器。包括覆或涂塑料膜（不包括胶合剂）和多层涂膜的纸和纸板。以公吨为单位公布。

## 包装纸

主要用于包裹或包装用途的包装用纸（不超过 150 克／平方米），由原木浆或回收纤维浆混合制成，漂白或未漂白均可。可经不同的磨光和／或印花处理。包括牛皮纸袋纸、其他牛皮包装纸、亚硫酸盐纸和油纸，以及除涂膜外未整体均匀漂白的涂料纸和纸板。不包括描图纸。以公吨为单位公布。

## 其他包装用纸

该类纸包括所有上述未列明的主要用于包装的纸和纸板。多由回收纤维浆制成（如灰卡纸），并可转换用途，在某些情况下也可用于除包装外的终端用途。以公吨为单位公布。

## 未归类的纸和纸板

用于工业和特殊用途的其他纸和纸板。包括卷烟纸、过滤纸、石膏纸板和其他用于绝缘、屋顶及特定用途的特殊纸张、壁纸基纸。每平方米重量超过 150 克但低于 225 克的非牛皮纸袋纸或牛皮纸板纸的未漂白牛皮纸和纸板、油纸和纸板、描图纸，未再加工每平方米重量在 225 克或以上的胶版纸、卷状或张状的不包括复写纸膜贴纸的复写纸原纸和转印纸。不包括所有表面未涂料的复合纸和经多层胶合而成的纸和纸板、未整体均匀漂白的涂料纸和纸板、覆或涂塑料膜（不包括胶合剂）的纸和纸板。以公吨为单位公布。

## 林产品

林产品在贸易统计中是总称，包括原木、木炭、木片和碎料、剩余物、木质颗粒及其他加工木质品、锯材和单板，人造板，纸浆和回收纸，以及纸和纸板。以美元现价公布。

---

# 表格说明

## 产量和贸易

### 木质燃料和木炭

许多国家没有每年报告木质燃料和木炭产量；但相信这些产品产量在许多国家相当大。需要使用木质燃料（包括木炭材）统计数据计算原木总产量。因此，粮农组织对缺失的木质燃料和木炭产量采用估计数。估计数基于将木质燃料和木炭消费量与若干其他变量相关的统计模型，变量包括人口、收入、城乡人口分布、森林覆盖率、原油产量、气温和土地面积。从模型估算而非由国家提供的产量统计数据在粮农组织统计数据库中用"F"表示。

### 贸易流向

贸易流向公布资料为近两年数据。表格基于对各国在联合体产品调查表中提供资料的分析，以及联合国统计司国际商品贸易统计数据库中的数据。如果未用标准单位报告贸易量，采用标准值换算系数。如报告贸易量与贸易量不一致，根据单位平均值对贸易量重新估算。如无某国的出口或进口数据，则利用其贸易伙伴的进口或出口数据估计该国的出口或进口数据。

## 价值单位

表格中贸易值采用的单位是美元现时价格。表格中单位贸易值根据商品种类为每立方米美元或每公吨美元。

## 国家注释

某些国家未向粮农组织报告统计数据，或仅报告了部分数据。在这种情况下，采用该国年鉴、国家报告或非官方出版物中资料。贸易估计数据依据其贸易伙伴提供的资料得出。

## 加拿大和美利坚合众国

关于加拿大和美利坚合众国，采用 1000 板英尺合 2.36 立方米的转换系数对以 1000 板英尺为单位报告的锯材材积换算成立方米。两国的锯材加工惯例通常导致实际材积产量低于名义材积产量。针叶锯材数据将此义数据乘以 0.7203 转换系数转换为实际数据。在粮农组织统计数据库中，上述转换以符号 * 标示。

GOV0001974

# 木材产品总称构成

| 产 品 | 单位 | 总 称 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 原木 (m³) | 木质燃料 (m³) | 工业用 (m³) | 工业用原木 (m³) | 锯材原木 (m³) | 制浆材 (m³) | 其他工业用 (m³) | 木质颗粒和其他 (吨) | 锯材 (m³) | 人造板 (m³) | 纤维板 (m³) |
| | | R,I,E,C | R,I,E,C | R,I,E,C | R,I,E,C | R | R | R | P,I,E,C | P,I,E,C | P,I,E,C | P,I,E,C |
| 木质燃料（总计） | m³ | i,e | i,e | | | | | | | | | |
| 木质燃料（针叶） | m³ | r | r | | | | | | | | | |
| 木质燃料（非针叶） | m³ | r | r | | | | | | | | | |
| 锯材原木和单板原木（针叶） | m³ | r | | r | r | r | | | | | | |
| 锯材原木和单板原木（非针叶） | m³ | r | | r | r | r | | | | | | |
| 制浆材，圆材和块状（针叶） | m³ | r | | r | r | | r | | | | | |
| 制浆材，圆材和块状（非针叶） | m³ | r | | r | r | | r | | | | | |
| 其他工业用原木（针叶） | m³ | r | | r | r | | | r | | | | |
| 其他工业用原木（非针叶） | m³ | r | | r | r | | | r | | | | |
| 工业用原木（针叶） | m³ | i,e | | i,e | i,e | | | | | | | |
| 工业用原木（热带非针叶） | m³ | i,e | | i,e | i,e | | | | | | | |
| 工业用原木（非热带非针叶） | m³ | i,e | | i,e | i,e | | | | | | | |
| 木炭 | 吨 | | | | | | | | | | | |
| 木片和碎料 | m³ | | | | | | | | | | | |
| 木质剩余物 | m³ | | | | | | | | | | | |
| 木质颗粒 | 吨 | | | | | | | | p,i,e,c | | | |
| 其他成型木质品 | 吨 | | | | | | | | p,i,e,c | | | |
| 锯材（针叶） | m³ | | | | | | | | | p,i,e,c | | |
| 锯材（非针叶） | m³ | | | | | | | | | p,i,e,c | | |
| 单板 | m³ | | | | | | | | | | p,i,e,c | |
| 胶合板 | m³ | | | | | | | | | | p,i,e,c | |
| 刨花板 | m³ | | | | | | | | | | p,i,e,c | |
| 定向刨花板 | m³ | | | | | | | | | | p,i,e,c | p,i,e,c |
| 硬质纤维板 | m³ | | | | | | | | | | p,i,e,c | p,i,e,c |
| 中/高密度纤维板 | m³ | | | | | | | | | | p,i,e,c | p,i,e,c |
| 其他纤维板 | m³ | | | | | | | | | | p,i,e,c | p,i,e,c |

**说明：**

某产品总称的采伐量（R）等于该栏内标有（r）的各项采伐量之和。
某产品总称的产量（P）等于该栏内标有（p）的各项产量之和。
某产品总称的进口量（I）等于该栏内标有（i）的各项进口量之和。
某产品总称的出口量（E）等于该栏内标有（e）的各项出口量之和。
某产品总称的消费量（C）只有在得到了该总称产品的产量（P）、进口量（I）和出口量（E）的数据后才能计算。
某单项产品的消费量（c）只有在得到了该总称产品的产量（p）、进口量（i）和出口量（e）的数据后才能计算。

**图例：**

**总称：**
R= 采伐量
P= 产量
I= 进口量
E= 出口量
C= 消费量

**产品：**
r= 采伐量
p= 产量
i= 进口量
e= 出口量
c= 消费量

GOV0001975

## 纸浆和纸纸板总称构成

| 产品 | 单位 | 总称 | | | | | | |
|---|---|---|---|---|---|---|---|---|
|  |  | 木浆 | 化学木浆 | 纸和纸板 | 图纸 | 其他图纸 | 其他纸和纸板 | 包装用纸和纸板 |
|  | 吨 | P,I,E,C | P,I,E,C | P,I,E,C | P,I,E,C | P,I,E,C | P,I,E,C | P,I,E,C |
| 溶解木浆 | 吨 | p,i,e,c |  |  |  |  |  |  |
| 机械和半化学木浆 | 吨 | p,i,e,c |  |  |  |  |  |  |
| 化学木浆（未漂白硫酸盐浆） | 吨 | p,i,e,c | p,i,e,c |  |  |  |  |  |
| 化学木浆（漂白硫酸盐浆） | 吨 | p,i,e,c | p,i,e,c |  |  |  |  |  |
| 化学木浆（亚硫酸盐浆） | 吨 | p,i,e,c | p,i,e,c |  |  |  |  |  |
| 非木质纤维浆 | 吨 |  |  |  |  |  |  |  |
| 回收纸 | 吨 |  |  |  |  |  |  |  |
| 新闻纸 | 吨 |  |  | p,i,e,c | p,i,e,c |  |  |  |
| 其他图纸（机械木涂料纸） | 吨 |  |  | p,i,e,c | p,i,e,c | p,i,e,c |  |  |
| 其他图纸（未涂料胶版纸） | 吨 |  |  | p,i,e,c | p,i,e,c | p,i,e,c |  |  |
| 其他图纸（涂料纸） | 吨 |  |  | p,i,e,c | p,i,e,c | p,i,e,c |  |  |
| 家用和卫生纸 | 吨 |  |  | p,i,e,c |  |  | p,i,e,c |  |
| 纸箱板 | 吨 |  |  | p,i,e,c |  |  | p,i,e,c | p,i,e,c |
| 包装盒 | 吨 |  |  | p,i,e,c |  |  | p,i,e,c | p,i,e,c |
| 包装纸 | 吨 |  |  | p,i,e,c |  |  | p,i,e,c | p,i,e,c |
| 其他包装用纸 | 吨 |  |  | p,i,e,c |  |  | p,i,e,c | p,i,e,c |
| 未归类的纸和纸板 | 吨 |  |  | p,i,e,c |  |  | p,i,e,c |  |

**说明：**

某产品总称的产量 (P) 等于该栏内标有 (p) 的各项产量之和。

某产品总称的进口量 (I) 等于该栏内标有 (i) 的各项进口量之和。

某产品总称的出口量 (E) 等于该栏内标有 (e) 的各项出口量之和。

某产品总称的消费量 (C) 只有在得到了该总称的产量 (P)、进口量 (I) 和出口量 (E) 的数据后才能计算。

某单项产品的消费量 (c) 只有在得到了该产品的产量 (p)、进口量 (i) 和出口量 (e) 的数据后才能计算。

**图例**

总称
P= 产量
I= 进口量
E= 出口量
C= 消费量

产品
p= 产量
i= 进口量
e= 出口量
c= 消费量

GOV0001976

**国际分类对照表　(《产品总分类》(版本 2.1)、《协调制度》(2017 年)和《国际贸易标准分类》(第四次修订))**

| 产品 | 分类 | | |
|---|---|---|---|
| | 《产品总分类》(版本 2.1) | 协调制度　(2017 年) | 《国际贸易标准分类》(第四次修订) |
| 原木 | 031 | 4401.11/12 44.03 | 245.01 247 |
| 　木质燃料 | 0313 | 4401.11/12 | 245.01 |
| 　　木质燃料　(针叶) | 03131 | 4401.11 | ex245.01 |
| 　　木质燃料　(非针叶) | 03132 | 4401.12 | ex245.01 |
| 　工业用原木 | 0311 0312 | 44.03 | 247 |
| 　　工业用原木　(针叶) | 0311 | 4403.11/21/22/23/24/25/26 | ex247.3 247.4 |
| 　　工业用原木　(非针叶) | 0312 | 4403.12/41/49/91/93/94/95/96/97/98/99 | ex247.3 247.5 247.9 |
| 　　工业用原木　(热带非针叶) | ex0312 | ex4403.12 4403.41/49 | ex247.3 247.5 ex247.9 |
| 　　工业用原木　(非热带非针叶) | ex0312 | ex4403.12 4403.91/93/94/95/96/97/98/99 | ex247.3 ex247.9 |
| 木炭 | ex34510 | 4402.90 | ex245.02 |
| 木片和碎料 | ex31230 | 4401.21/22 | 246.1 |
| 木材剩余物 | ex39283 | ex4401.40 | ex246.2 |
| 木质颗粒和其他成型木质品 | 39281 39282 | 4401.31/39 | ex246.2 |
| 　木质颗粒 | 39281 | 4401.31 | ex246.2 |
| 　其他成型木质品 | 39282 | 4401.39 | ex246.2 |
| 锯材 | 311 3132 | 44.06 44.07 | 248.1 248.2 248.4 |
| 　锯材　(针叶) | 31101 ex31109 ex3132 | 4406.11/91 4407.11/12/19 | ex248.11 ex248.19 248.2 |
| 　锯材　(非针叶) | 31102 ex31109 ex3132 | 4406.12/92 4407.21/22/25/26/27/28/29/91/92/93/94/95/96/97/99 | ex248.11 ex248.19 248.4 |
| 单板 | 3151 | 44.08 | 634.1 |
| 人造板 | 3141 3142 3143 3144 | 44.10 44.11 4412.31/33/34/39/94/99 | 634.22/23/31/33/39 634.5 |
| 　胶合板 | 3141 3142 | 4412.31/33/34/39/94/99 | 634.31/33/39 |
| 　刨花板 | 31431 31439 | 4410.11/19/90 | ex634.22 634.23 |
| 　定向刨花板 | 31432 | 4410.12 | ex634.22 |
| 　纤维板 | 3144 | 44.11 | 634.5 |
| 　硬质纤维板 | 31442 | 4411.92 | ex634.59 |
| 　中 / 高密度纤维板 | ex31441 | 4411.12/13 ex4411.14 | ex634.54 |
| 　其他纤维板 | ex31449 | ex4411.14 4411.93/94 | ex634.54 ex634.59 |
| 木浆 | 32111 32112 ex32113 | 47.01 47.02 47.03 47.04 47.05 | 251.2 251.3 251.4 251.5 251.6 251.91 |
| 　机械和半化学木浆 | ex32113 | 47.01 47.05 | 251.2 251.91 |
| 　化学木浆 | 32112 | 47.03 47.04 | 251.4 251.5 251.6 |
| 　　化学木浆　(未漂白硫酸盐浆) | ex32112 | 4703.11/19 | 251.4 |
| 　　化学木浆　(漂白硫酸盐浆) | ex32112 | 4703.21/29 | 251.5 |
| 　　化学木浆　(亚硫酸盐浆) | ex32112 | 47.04 | 251.6 |
| 　溶解木浆 | 32111 | 47.02 | 251.3 |
| 非木质纤维浆 | ex32113 | 4706.10/30/91/92/93 | 251.92 |
| 回收纸 | 3924 | 47.07 | 251.1 |
| 纸和纸板 | 3212 3213 32142 32143 ex32149 32151 32198 ex32199 | 48.01 48.02 48.03 48.04 48.05 48.06 48.08 48.09 48.10 4811.51/59 48.12 48.13 | 641.1 641.2 641.3 641.4 641.5 641.62/63/64/69/71/72/74/75/76/77/93 642.41 |
| 　文化纸 | 3212 ex32143 ex32149 | 48.01 4802.10/20/54/55/56/57/58/61/62/69 48.09 4810.13/14/19/22/29 | 641.1 641.21/22/26/29 641.3 |
| 　　新闻纸 | 32121 | 48.01 | 641.1 |
| 　　其他图纸 | 32122 32129 ex32143 ex32149 | 4802.10/20/54/55/56/57/58/61/62/69 48.09 4810.13/14/19/22/29 | 641.21/22/26/27/29 641.3 |
| 　　　其他图纸　(机械未涂布纸) | ex32129 | 4802.61/62/69 | 641.29 |
| 　　　其他图纸　(未涂布胶板纸) | 32122 ex32129 | 4802.10/20/54/55/56/57/58 | 641.21/22/26 |
| 　　　其他图纸　(涂布纸) | ex32143 ex32149 | 48.09 4810.13/14/19/22/29 | 641.3 |
| 　其他纸和纸板 | 3213 32142 ex32143 ex32149 32151 32198 ex32199 | 48.03 48.04 48.05 48.06 48.08 4810.31/32/39/92/99 4811.51/59 48.12 48.13 | 641.4 641.5 641.6 641.71/72/74/75/76/77 641.93 642.41 |
| 　　家用纸和卫生纸 | 32131 | 48.03 | 641.63 |

GOV0001977

| 产品 | 分类 | | |
|---|---|---|---|
| | 《产品总分类》（版本 2.1） | 协调制度（2017 年） | 《国际贸易标准分类》（第四次修订） |
| 包装用纸和纸板 | 32132 ex32133 32134 32135 ex32136 ex32137 32142 ex32143 ex32149 32151 | 4804.11/19/21/29/31/39/42/49/51/52/59 4805.11/12/19/24/25/30/91/92/93 4806.10/20/40 48.08 4810.31/32/39/92/99 4811.51/59 | 641.41/42/46 ex641.47 641.48/51/52 ex641.53 641.54/59/62/64/69/71/72/74/75/76/77 |
| 纸箱板 | 32132 32134 32135 ex32136 | 4804.11/19 4805.11/12/19/24/25/91 | 641.41/51/54 ex641.59 |
| 包装盒 | ex32133 ex32136 32142 x32143 ex32149 | 4804.42/49/51/52/59 4805.92 4810.32/39/92 4811.51/59 | ex641.47 641.48 ex641.59 641.75/76 ex641.77 641.71/72 |
| 包装纸 | ex31133 ex32136 ex32137 32142 32151 | 4804.21/29/31/39 4805.30 4806.10/20/40 48.08 4810.31/99 | 641.42/46/52 ex641.53 641.62/64/69/74 ex641.77 |
| 其他包装用纸 | ex32136 | 4805.93 | ex641.59 |
| 未归类的纸和纸板 | ex32149 ex32133 ex32136 ex32137 32198 ex32199 | 4802.40 4804.41 4805.40/50 4806.30 48.12/13 | 641.24 ex641.47 641.56 ex641.53 641.55/93 642.41 |

**说明：**

符号 "/" 代替编码的三位或四位数。如《协调制度》（2017 年）编码 4811.51/59 代表以下两个编码：4811.51 和 4811.59；而《国际贸易标准分类》编码 641.21/22 代表：641.21 和 641.22。

"ex" 表示两种编码之间并非完全相关，并且仅部分适用《产品总分类》（版本 2.1）、《协调制度》（2017 年）和《国际贸易标准分类》（第四次修订）编码。

GOV0001978

## 国家和地区列表
按出现顺序排列

| 标签 | 中文名称 |
|------|----------|
| **WORLD** | 世界 |
| **Africa** | 非洲 |
| Algeria | 阿尔及利亚 |
| Angola | 安哥拉 |
| Benin | 贝宁 |
| Botswana | 博茨瓦纳 |
| Burkina Faso | 布基纳法索 |
| Burundi | 布隆迪 |
| Cabo Verde | 佛得角 |
| Cameroon | 喀麦隆 |
| Central African R. | 中非共和国 |
| Chad | 乍得 |
| Comoros | 科摩罗 |
| Congo | 刚果 |
| Côte d'Ivoire | 科特迪瓦 |
| Dem. Rep. Congo | 刚果民主共和国 |
| Djibouti | 吉布提 |
| Egypt | 埃及 |
| Equatorial Guinea | 赤道几内亚 |
| Eritrea | 厄立特里亚 |
| Eswatini | 斯威士兰 |
| Ethiopia | 埃塞俄比亚 |
| Gabon | 加蓬 |
| Gambia | 冈比亚 |
| Ghana | 加纳 |
| Guinea | 几内亚 |
| Guinea-Bissau | 几内亚比绍 |
| Kenya | 肯尼亚 |
| Lesotho | 莱索托 |
| Liberia | 利比里亚 |
| Libya | 利比亚 |
| Madagascar | 马达加斯加 |
| Malawi | 马拉维 |
| Mali | 马里 |
| Mauritania | 毛里塔尼亚 |
| Mauritius | 毛里求斯 |
| Mayotte | 马约特 |
| Morocco | 摩洛哥 |
| Mozambique | 莫桑比克 |
| Namibia | 纳米比亚 |
| Niger | 尼日尔 |
| Nigeria | 尼日利亚 |
| Réunion | 留尼汪 |
| Rwanda | 卢旺达 |
| St Helena | 圣赫勒拿、阿森松和特里斯坦-达库尼亚 |
| Sao Tome Principe | 圣多美和普林西比 |
| Senegal | 塞内加尔 |
| Seychelles | 塞舌尔 |
| Sierra Leone | 塞拉利昂 |
| Somalia | 索马里 |
| South Africa | 南非 |
| South Sudan | 南苏丹 |
| Sudan | 苏丹 |
| Togo | 多哥 |
| Tunisia | 突尼斯 |
| Uganda | 乌干达 |
| Un. Rep. Tanzania | 坦桑尼亚联合共和国 |
| Zambia | 赞比亚 |
| Zimbabwe | 津巴布韦 |

| 标签 | 中文名称 |
|------|----------|
| **Northern America** | 北美洲 |
| Bermuda | 百慕大 |
| Canada | 加拿大 |
| Greenland | 格陵兰 |
| Saint Pierre Miq. | 圣皮埃尔和密克隆 |
| USA | 美国 |
| **Latin America Carib.** | 拉丁美洲及加勒比 |
| Anguilla | 安圭拉 |
| Antigua Barbuda | 安提瓜和巴布达 |
| Argentina | 阿根廷 |
| Aruba | 阿鲁巴 |
| Bahamas | 巴哈马 |
| Barbados | 巴巴多斯 |
| Belize | 伯利兹 |
| Bolivia | 多民族玻利维亚国 |
| Brazil | 巴西 |
| British Virgin Is. | 英属维尔京群岛 |
| Cayman Islands | 开曼群岛 |
| Chile | 智利 |
| Colombia | 哥伦比亚 |
| Costa Rica | 哥斯达黎加 |
| Cuba | 古巴 |
| Curaçao | 库拉索 |
| Dominica | 多米尼克 |
| Dominican Rep. | 多米尼加共和国 |
| Ecuador | 厄瓜多尔 |
| El Salvador | 萨尔瓦多 |
| Falklands Malvinas | 福克兰群岛（马尔维纳斯） |
| French Guiana | 法属圭亚那 |
| Grenada | 格林纳达 |
| Guadeloupe | 瓜德罗普 |
| Guatemala | 危地马拉 |
| Guyana | 圭亚那 |
| Haiti | 海地 |
| Honduras | 洪都拉斯 |
| Jamaica | 牙买加 |
| Martinique | 马提尼克 |
| Mexico | 墨西哥 |
| Montserrat | 蒙特塞拉特 |
| Nicaragua | 尼加拉瓜 |
| Panama | 巴拿马 |
| Paraguay | 巴拉圭 |
| Peru | 秘鲁 |
| Puerto Rico | 波多黎各 |
| Saint Kitts Nevis | 圣基茨和尼维斯 |
| Saint Lucia | 圣卢西亚 |
| Saint Vincent Gren. | 圣文森特和格林纳丁斯 |
| Saint-Martin French | 圣马丁（法属部分） |
| Sint Maarten Dutch | 圣马丁（荷属部分） |
| Suriname | 苏里南 |
| Trinidad and Tobago | 特立尼达和多巴哥 |
| Turks and Caicos | 特克斯和凯科斯群岛 |
| Uruguay | 乌拉圭 |
| US Virgin Islands | 美属维尔京群岛 |
| Venezuela | 委内瑞拉玻利瓦尔共和国 |
| **Asia** | 亚洲 |
| Afghanistan | 阿富汗 |
| Armenia | 亚美尼亚 |

GOV0001979

| 标签 | 中文名称 |
|---|---|
| **Asia** | **亚洲**（续） |
| Azerbaijan | 阿塞拜疆 |
| Bahrain | 巴林 |
| Bangladesh | 孟加拉国 |
| Bhutan | 不丹 |
| Brunei Darussalam | 文莱达鲁萨兰国 |
| Cambodia | 柬埔寨 |
| China | 中国 |
| China Hong Kong SAR | 中国香港特区 |
| China Macao SAR | 中国澳门特区 |
| Cyprus | 塞浦路斯 |
| DPR Korea | 朝鲜民主主义人民共和国 |
| Georgia | 格鲁吉亚 |
| India | 印度 |
| Indonesia | 印度尼西亚 |
| Iran IR | 伊朗伊斯兰共和国 |
| Iraq | 伊拉克 |
| Israel | 以色列 |
| Japan | 日本 |
| Jordan | 约旦 |
| Kazakhstan | 哈萨克斯坦 |
| Kuwait | 科威特 |
| Kyrgyzstan | 吉尔吉斯斯坦 |
| Lao PDR | 老挝人民民主共和国 |
| Lebanon | 黎巴嫩 |
| Malaysia | 马来西亚 |
| Maldives | 马尔代夫 |
| Mongolia | 蒙古 |
| Myanmar | 缅甸 |
| Nepal | 尼泊尔 |
| Oman | 阿曼 |
| Pakistan | 巴基斯坦 |
| Palestine | 巴勒斯坦 |
| Philippines | 菲律宾 |
| Qatar | 卡塔尔 |
| Republic of Korea | 大韩民国 |
| Saudi Arabia | 沙特阿拉伯 |
| Singapore | 新加坡 |
| Sri Lanka | 斯里兰卡 |
| Syrian Arab Rep. | 阿拉伯叙利亚共和国 |
| Tajikistan | 塔吉克斯坦 |
| Thailand | 泰国 |
| Timor-Leste | 东帝汶 |
| Turkey | 土耳其 |
| Turkmenistan | 土库曼斯坦 |
| Un. Arab Emirates | 阿拉伯联合酋长国 |
| Uzbekistan | 乌兹别克斯坦 |
| Viet Nam | 越南 |
| Yemen | 也门 |
| | |
| **Europe** | **欧洲** |
| Albania | 阿尔巴尼亚 |
| Andorra | 安道尔 |
| Austria | 奥地利 |
| Belarus | 白俄罗斯 |
| Belgium | 比利时 |
| Bosnia and Herzeg. | 波斯尼亚和黑塞哥维那 |
| Bulgaria | 保加利亚 |
| Croatia | 克罗地亚 |
| Czechia | 捷克 |
| Denmark | 丹麦 |
| Estonia | 爱沙尼亚 |
| Faroe Islands | 法罗群岛 |

| 标签 | 中文名称 |
|---|---|
| Finland | 芬兰 |
| France | 法国 |
| Germany | 德国 |
| Gibraltar | 直布罗陀 |
| Greece | 希腊 |
| Holy See | 教廷 |
| Hungary | 匈牙利 |
| **Europe** | **欧洲**（续） |
| Iceland | 冰岛 |
| Ireland | 爱尔兰 |
| Isle of Man | 马恩岛 |
| Italy | 意大利 |
| Latvia | 拉脱维亚 |
| Liechtenstein | 列支敦士登 |
| Lithuania | 立陶宛 |
| Luxembourg | 卢森堡 |
| Malta | 马耳他 |
| Monaco | 摩纳哥 |
| Montenegro | 黑山 |
| Netherlands | 荷兰 |
| North Macedonia | 北马其顿 |
| Norway | 挪威 |
| Poland | 波兰 |
| Portugal | 葡萄牙 |
| Rep. of Moldova | 摩尔多瓦共和国 |
| Romania | 罗马尼亚 |
| Russian Federation | 俄罗斯联邦 |
| San Marino | 圣马力诺 |
| Serbia | 塞尔维亚 |
| Slovakia | 斯洛伐克 |
| Slovenia | 斯洛文尼亚 |
| Spain | 西班牙 |
| Sweden | 瑞典 |
| Switzerland | 瑞士 |
| Ukraine | 乌克兰 |
| United Kingdom | 英国 |
| | |
| **Oceania** | **大洋洲** |
| American Samoa | 美属萨摩亚 |
| Australia | 澳大利亚 |
| Christmas Island | 圣诞岛 |
| Cook Islands | 库克群岛 |
| Fiji | 斐济 |
| French Polynesia | 法属波利尼西亚 |
| Guam | 关岛 |
| Kiribati | 基里巴斯 |
| Marshall Islands | 马绍尔群岛 |
| Micronesia | 密克罗尼西亚联邦 |
| Nauru | 瑙鲁 |
| New Caledonia | 新喀里多尼亚 |
| New Zealand | 新西兰 |
| Niue | 纽埃 |
| Norfolk Island | 诺福克岛 |
| Northern Marianas | 北马里亚纳群岛 |
| Palau | 帕劳 |
| Papua New Guinea | 巴布亚新几内亚 |
| Samoa | 萨摩亚 |
| Solomon Islands | 所罗门群岛 |
| Tokelau | 托克劳 |
| Tonga | 汤加 |
| Tuvalu | 图瓦卢 |
| Vanuatu | 瓦努阿图 |
| Wallis Futuna Is. | 瓦利斯和富图纳群岛 |

GOV0001980

## 标准换算系数

| 单位 | | 公制等量 |
|---|---|---|
| 1 英寸 | = | 25.4 毫米 |
| 1 平方英尺 | = | 0.0929 平方米 |
| 1 立方英尺 | = | 0.02832 立方米 |
| 1 短吨 | = | 0.9072 公吨 |
| 1 长吨 | = | 1.016 公吨 |

## 林产品度量表

| 产品和单位 | 立方米 | 立方英尺 | 1000 板英尺 | 标准材积 |
|---|---|---|---|---|
| 原木 | | | | |
| 1 霍普斯立方英尺 | 0.03605 | 1.273 | | |
| 5 霍普斯立方英尺的 1 吨 | 1.8027 | 63.66 | | |
| 1 柯尼脱 | 2.83 | 100 | | |
| 1 考得 [1] | 3.625 | 128 | | |
| 1 立寻 [1] | 1 | 35.315 | | |
| 1 英寻 [1] | 6.1164 | 216 | | |
| 锯材 | | | | |
| 1 标准材积 | 4.672 | 1651.98 | 1 | |
| 1000 板英尺 / 方英尺 [2] | 2.36 | 83.33 | 1 | 0.505 |
| 50 立方尺的 1 吨 | 1.416 | 50 | 0.6 | 0.303 |
| 人造板 | | | | |
| 1 000 平方米 （1 毫米厚） | 1 | 35.315 | 0.4238 | |
| 1 000 平方英尺 （1/8 英寸厚） | 0.295 | 10.417 | 0.125 | |

[1] 虚积容积

[2] 见表格说明

## 林产品度量的近似等量

| 产品和单位 | 立方米 | 立方英尺 |
|---|---|---|
| | 去皮实积 | |
| 锯材原木和单板原木 | | |
| 1000 板英尺 / 方英尺 | 4.53 | 160 |
| 制浆材 （圆状和块状） | | |
| 1 立方米 | 0.72 | 25.4 |
| 1 考得 | 2.55 | 90 |
| 木质燃料 | | |
| 1 立方米 | 0.65 | 23 |
| 1 考得 | 2.12 | 74.9 |
| 1000 标准立方英尺 | 18.41 | 650 |

## 重量和材积

| 产品 | 公斤 / 立方米 | | | 立方米 / 公吨 | | |
|---|---|---|---|---|---|---|
| | 普通 | 针叶 | 非针叶 | 普通 | 针叶 | 非针叶 |
| 木质燃料 | 725 | 625 | 750 | 1.38 | 1.60 | 1.33 |
| 锯材原木和单板原木 | | | | | | |
| 热带 | | | 730 | | | 1.37 |
| 非热带 | | 700 | 800 | | 1.43 | 1.25 |
| 纸浆材 （圆状和块状） | 675 | 650 | 750 | 1.48 | 1.54 | 1.33 |
| 其他工业用原木 | 750 | 700 | 800 | 1.33 | 1.43 | 1.25 |
| 木片 | 625 | | | 1.60 | | |
| 木材剩余物 | 667 | | | 1.50 | | |
| 锯材 | | 550 | 700 | | 1.82 | 1.43 |
| 单板 | 750 | | | 1.33 | | |
| 胶合板 | 650 | | | 1.54 | | |
| 刨花板和定向刨花板 | 650 | | | 1.54 | | |
| 硬质纤维板 | 950 | | | 1.05 | | |
| 中 / 高密度纤维板 | | | | 1.34 | | |
| 其他纤维板 | 420 | | | 2.38 | | |

GOV0001981

# FAO YEARBOOK OF FOREST PRODUCTS

## INTRODUCTION

This is the 71st issue of the *FAO Yearbook of Forest Products*. The yearbook contains annual data on the production and trade in forest products for the years 2013-2017 and on direction of trade in 2016 and 2017. All forest product data, including time series starting in 1961, are available on the Internet at: http://www.fao.org/forestry/statistics.

The publication of the yearbook is made possible by the cooperation of governments, which supply most of the information in the form of replies to questionnaires. This edition benefits from expanded co-operation in gathering forest sector statistics among a number of international organizations. Beginning in 1999, information for production and trade (starting 1998 and including updates for 1997) were gathered using a joint forest products questionnaire supported by the Forestry Department of the Food and Agriculture Organization of the United Nations (FAO), the United Nations Economic Commission for Europe (UNECE), the Statistical Office of the European Union (Eurostat) and the International Tropical Timber Organization (ITTO). This joint questionnaire is in response to requests from member countries of all four partner organizations to rationalise our approaches to forest sector data collection and dissemination. The shift to a joint questionnaire was intended to reduce the reporting burden on countries, improve response rates and increase consistency among forestry statistical publications issued by the various agencies.

The yearbook tables are arranged in three sections. The first section presents information for the most important countries in terms of production, consumption and trade of forest products in 2017. The second section contains the main tables, reporting the volume of production, consumption and trade, as well as total and unit values of trade, for every country and type of forest product. The third section contains tables showing the bilateral directions of trade for major product categories.

The tables in the second section present data for the 5 year period, 2013-2017. These tables have been arranged so that, for any forest product, the tables showing data on production, imports and exports of that product follow one another. Because the product subdivisions used in production and trade statistics differ, the series for certain product categories include only production statistics and for certain others only trade statistics. Within aggregate groupings (e.g. roundwood, sawnwood, wood-based panels, pulp and paper), tables showing the total for all products within the group come first, followed by tables for each of the individual products.

The direction of trade tables show the 15 largest exporters and 25 largest importers for each of a number of widely traded forest products. This information, reported for the latest two years, is based on an analysis of data provided by countries through the joint questionnaire and from data drawn from the Commodity Trade Statistics Database (Comtrade) of the United Nations Statistics Division. More comprehensive direction of trade statistics for countries are available in electronic form on the FAOSTAT website.

Forest products and forest product aggregates are defined briefly below. In this section, the forest product aggregates and individual forest products are listed in the order in which they occur in the yearbook. These definitions are based on those contained in the joint Eurostat/FAO/ITTO/UNECE questionnaire on forest products. Two tables displaying the composition of product aggregates in production, consumption and trade are included at the end of this section. In the

case of exports and imports, a correspondence table is also provided at the end of this section that associates the forest product name with the relevant numerical codes used in international classifications: the *Harmonised System (HS) nomenclature* of the World Customs Organization and *Standard International Trade Classification* (SITC) of the United Nations.

The tables are extracted from FAO's FAOSTAT database on forest products. As such, the tables use computer-generated labels for forest product names and to represent geographic entities. A listing of the labels for names of continents, countries and areas is displayed in a table towards the end of this section.

As in previous issues, this yearbook includes estimates made by FAO and data obtained from sources other than the official replies to questionnaires. The 5-year series incorporates both official revisions and new information from other sources. Thus, figures published in earlier issues may have been revised during the preparation of these series. In some cases, data are provided by countries in units or systems of measurement that differ from those used in the yearbook. For presentation in the yearbook, all data have been converted to a standard set of metric units. The coefficients used for conversion to the metric system are shown in a table at the end of this section. It is hoped that countries will re-examine the estimates and provide FAO with more accurate figures whenever errors or inaccuracies are detected.

One area for which statistics are not reported very often by countries is wood fuel. Therefore, for many countries, FAO estimates wood fuel production. In 2003, FAO revised the complete series of wood fuel production figures back to 1961, based on a model of wood fuel consumption that is believed to produce more reliable estimates than those of the past. For some countries, these new estimates vary greatly from those that were previously produced.

Data for production and trade are rounded to the nearest 1 000 units; volume figures (including apparent net consumption per thousand capita) are in metric tons for charcoal; pellets and other agglomerates; and pulp and paper products. Volume figures are in cubic meters for all other products. Monetary value figures are in United States dollars at current prices. When the name of a country or area is given without a corresponding numerical entry or printed as "0", it indicates that quantities are less than 500 units. Entries of less than 500 are included in the regional and world totals even though they are not shown at the country level.

To improve these series, readers are encouraged to contact FAO if they find data that are inconsistent with recognised or authoritative data sources or if any of the data do not appear to make sense, even if it has come from an official source. FAO wants to report accurate and timely data and seeks the assistance of all countries to improve the compilation and dissemination of high quality statistics on forest product production and international trade. The contact details for FAO staff dealing with the yearbook are given below:

Forestry Policy and Resources Division
FAO Forestry Department
Viale delle Terme di Caracalla
00153 Rome, ITALY.
Fax: +39-06-57055137
E-mail: FPS@fao.org
http://www.fao.org/forestry/statistics/en

## SYMBOLS USED IN THE TABLES

| | |
|---|---|
| **1000 capita** | 1000 inhabitants |
| **m³** | cubic metre |
| **tonne** | metric ton |
| **USD** | United States dollar |

GOV0001982

## PRODUCT NAMES AND DEFINITIONS

General terms and forest product names used in the yearbook are listed below and briefly defined. These definitions are the same as those used in the joint forest products questionnaire.

### General terms

#### Coniferous

All woods derived from trees classified botanically as Gymnospermae, e.g. *Abies* spp., *Araucaria* spp., *Cedrus* spp., *Chamaecyparis* spp., *Cupressus* spp., *Larix* spp., *Picea* spp., *Pinus* spp., *Thuja* spp., *Tsuga* spp., etc. These are generally referred to as softwoods.

#### Non-coniferous

All woods derived from trees classified botanically as Angiospermae, e.g. *Acer* spp., *Dipterocarpus* spp., *Entandrophragma* spp., *Eucalyptus* spp., *Fagus* spp., *Populus* spp., *Quercus* spp., *Shorea* spp., *Swietenia* spp., *Tectona* spp., etc. These are generally referred to as broadleaves or hardwoods.

#### Tropical

Tropical timber is defined in the International Tropical Timber Agreement (2006) as follows: "Tropical wood for industrial uses, which grows or is produced in the countries situated between the Tropic of Cancer and the Tropic of Capricorn. The term covers logs, sawnwood, veneer sheets and plywood." For the purposes of this yearbook tropical timber only includes non-coniferous products. The term is only used here in reference to non-coniferous industrial roundwood.

#### Non-tropical

Countries that are not tropical (as defined above). The term is only used here in reference to non-coniferous industrial roundwood.

#### Removals

The volume of all trees, living or dead, that are felled and removed from the forest, other wooded land or other felling sites. **It includes** natural losses that are recovered (i.e. harvested), removals during the year of wood felled during an earlier period, removals of non-stem wood such as stumps and branches (where these are harvested) and removal of trees killed or damaged by natural causes (i.e. natural losses), e.g. fire, windblown, insects and diseases. Please note that this includes removals from all sources within the country including public, private, and informal sources. **It excludes** bark and other non-woody biomass and any wood that is not removed, e.g. stumps, branches and tree tops (where these are not harvested) and felling residues (harvesting waste). **It is reported in** cubic metres solid volume underbark (i.e. excluding bark). Where it is measured overbark (i.e. including bark), the volume has to be adjusted downwards to convert to an underbark estimate.

#### Production

The solid volume or weight of all production of the products specified below. Please note that this includes production from all sources within the country including public, private, and informal sources. **It includes** the production of pulp that may immediately be consumed in the production of paper and paperboard and wood chips, particles and residues that are used immediately for energy. **It is reported** in cubic metres of solid volume in the case of roundwood, wood chips, particles and residues, sawnwood, veneer sheets and wood-based panels and metric tonnes in the case of wood charcoal, pellets and other agglomerates, pulp and paper products.

#### Imports

Products imported for domestic consumption or processing shipped into a country. **It includes** imports into free economic zones or for re-export. **It excludes** "in-transit" shipments. **It is reported** in cubic metres of solid volume or metric tonnes and values normally include cost, insurance and freight (i.e. CIF).

#### Exports

Products of domestic origin or manufacture shipped out of the country. **It includes** exports from free economic zones and re-exports. **It excludes** "in-transit" shipments. **It is reported** in cubic metres of solid volume or metric tonnes and values are normally recorded as free-on-board (i.e. FOB).

#### Unit values

Unit values have been obtained by dividing the total value of trade by the total volume of trade. The figures for exports represent average FOB values, while those for imports represent average CIF values.

#### Consumption

Consumption is apparent net consumption, which equals removals (or production) plus imports minus exports; it can therefore, only be calculated when data are available for all three elements.

### Forest product aggregates and names

The names of individual forest products and product aggregates are listed below in the order in which they occur in the yearbook data tables. Unless indicated otherwise, each forest product category includes both coniferous and non-coniferous components. A summary of linkages between product categories and aggregates is provided in tables at the end of this section.

## ROUNDWOOD

#### Roundwood

All roundwood felled or otherwise harvested and removed. It comprises all wood obtained from removals, i.e. the quantities removed from forests and from trees outside the forest, including wood recovered from natural, felling and logging losses during the period, calendar year or forest year. **It includes** all wood removed with or without bark, including wood removed in its round form, or split, roughly squared or in other form (e.g. branches, roots, stumps and burls (where these are harvested) and wood that is roughly shaped or pointed. **In the removals statistics, it represents the sum of:** wood fuel; sawlogs and veneer logs; pulpwood, round and split; and other industrial roundwood. **In the trade statistics, it represents the sum of:** industrial roundwood; and wood fuel. **It is reported in** cubic metres underbark (i.e. excluding bark). The statistics include recorded volumes, as well as estimated unrecorded volumes as indicated in the notes.

#### Wood fuel

Coniferous
Non-coniferous

Roundwood that will be used as fuel for purposes such as cooking, heating or power production. **It includes** wood harvested from main stems, branches and other parts of trees (where these are harvested for fuel), round or split, and wood that will be used for the production of charcoal (e.g. in pit kilns and portable ovens), wood pellets and other agglomerates. The volume of roundwood used in charcoal production is estimated by using a factor of 6.0 to convert from the weight (mt) of charcoal produced to the solid volume ($m^3$) of roundwood used in production. It also includes wood chips to be used for fuel that are made directly (i.e. in the forest) from roundwood. **It excludes** wood charcoal, pellets and other agglomerates. **It is reported in** cubic metres underbark (i.e. excluding bark).

#### Industrial roundwood

Coniferous
Non-coniferous
    Tropical
    Non-tropical

All roundwood except wood fuel. **In the removals statistics, it is an aggregate comprising** sawlogs and veneer logs; pulpwood, round and split; and other industrial roundwood. Trade statistics for this category are only divided into coniferous and non-coniferous (and the latter is further subdivided into tropical and non-tropical). **It is reported in** cubic metres underbark (i.e. excluding bark).

#### Sawlogs and veneer logs

Coniferous
Non-coniferous

Roundwood that will be sawn (or chipped) lengthways for the manufacture of sawnwood or railway sleepers (ties) or used for the production of veneer (mainly by peeling or slicing). **It includes** roundwood (whether or not it

GOV0001983

is roughly squared) that will be used for these purposes; shingle bolts and stave bolts; match billets and other special types of roundwood (e.g. burls and roots, etc.) used for veneer production. **It is reported in** cubic metres solid volume underbark (i.e. excluding bark).

**Pulpwood, round and split**
Coniferous
Non-coniferous

Roundwood that will be used for the production of pulp, particle board, oriented strand board (OSB) or fibreboard. **It includes** roundwood (with or without bark) that will be used for these purposes in its round form or as splitwood or wood chips made directly (i.e. in the forest) from roundwood. **It is reported in** cubic metres solid volume underbark (i.e. excluding bark).

**Other industrial roundwood**
Coniferous
Non-coniferous

Industrial roundwood (wood in the rough) other than sawlogs, veneer logs and/or pulpwood. **It includes** roundwood used for poles, piling, posts, fencing, pitprops, shingles and shakes, wood wool, tanning, distillation, shiitake mushroom growing and match blocks, etc. **It is reported in** cubic metres solid volume underbark (i.e. excluding bark).

## WOOD CHARCOAL, CHIPS AND PARTICLES, RESIDUES, PELLETS AND OTHER AGGLOMERATES

**Wood charcoal**
Wood carbonised by partial combustion or the application of heat from external sources. **It includes** charcoal used as a fuel or for other uses, e.g. as a reduction agent in metallurgy or as an absorption or filtration medium. Charcoal made from shells or nuts is included. **It excludes** bamboo charcoal. **It is reported in** metric tonnes.

**Wood chips and particles**
Wood that has been reduced to small pieces and is suitable for pulping, for particle board and/or fibreboard production, for use as a fuel, or for other purposes. **It includes** chips made directly from roundwood in chipping mills. **It excludes** wood chips made as part of a continuous industrial process (i.e. wood processing co-products) and wood chips made directly in the forest from roundwood (i.e. already counted as pulpwood or wood fuel). **It is reported in** cubic metres solid volume excluding bark.

**Wood residues**
The volume of roundwood that is left over after the production of forest products in the forest processing industry (i.e. forest processing residues) and that has not been reduced to chips or particles. **It includes** wood waste and scrap not useable as timber such as sawmill rejects, slabs, edgings and trimmings, veneer log cores, veneer rejects, sawdust, residues from carpentry and joinery production, and wood residues that will be used for production of pellets, other agglomerated products or used for energy. **It excludes** wood chips, made either directly in the forest from roundwood or made in the wood processing industry (i.e. already counted as pulpwood or as wood chips and particles), and agglomerated products such as logs, briquettes, pellets or similar forms as well as post-consumer wood. **It is reported in** cubic metres solid volume excluding bark.

**Wood pellets and other agglomerates**
Agglomerates produced from co-products (such as cutter shavings, sawdust or chips) of the mechanical wood processing industry, furniture-making industry or other wood transformation activities**. This product category is an aggregate comprising** wood pellets and other agglomerates. **It is reported in** metric tonnes.

**Wood pellets**
Agglomerates produced either directly by compression or by the addition of a binder in a proportion not exceeding 3% by weight. Such pellets are cylindrical, with a diameter not exceeding 25 mm and a length not exceeding 100 mm. They are assumed to have 8% moisture content. **It is reported in** metric tonnes.

**Other agglomerates**
Agglomerates other than wood pellets, for example briquettes or logs. **It is reported in** metric tonnes.

## SAWNWOOD AND VENEER SHEETS

**Sawnwood**
Coniferous
Non-coniferous

Wood that has been produced from both domestic and imported roundwood, either by sawing lengthways or by a profile-chipping process and that exceeds 6 mm in thickness. **It includes** planks, beams, joists, boards, rafters, scantlings, laths, boxboards and "lumber", etc., in the following forms: unplaned, planed, end-jointed (e.g., finger-jointed), etc. **From the year 2017, it also includes** railway or tramway sleepers (cross-ties) of wood. **It excludes** wooden flooring, mouldings (sawnwood continuously shaped along any of its edges or faces, like tongued, grooved, rebated, V-jointed, beaded, moulded, rounded or the like) and sawnwood produced by resawing previously sawn pieces. **It is reported in** cubic metres solid volume.

**Veneer sheets**
Thin sheets of wood of uniform thickness, not exceeding 6 mm, rotary cut (i.e. peeled), sliced or sawn. **It includes** wood used for the manufacture of laminated construction material, furniture, veneer containers, etc. **It excludes** produced veneer sheets used for plywood production within the same country. **It is reported in** cubic metres solid volume.

## WOOD-BASED PANELS

**Wood-based panels**
The wood-based panels category is an aggregate category comprising plywood, particle board, OSB and fibreboard. **It is reported in** cubic metres solid volume.

**Plywood**
A panel consisting of an assembly of veneer sheets bonded together with the direction of the grain in alternate plies generally at right angles. The veneer sheets are usually placed symmetrically on both sides of a central ply or core that may itself be made from a veneer sheet or another material. **It includes** *veneer plywood* (plywood manufactured by bonding together more than two veneer sheets, where the grain of alternate veneer sheets is crossed, generally at right angles); *core plywood* or *blockboard* (plywood with a solid core (i.e. the central layer, generally thicker than the other plies) that consists of narrow boards, blocks or strips of wood placed side by side, which may or may not be glued together); *laminboard* and *battenboard* (with a thick core and composed of laths or battens of wood glued together and surfaced with outer plies); *laminated veneer lumber* (LVL) and *composite plywood* (plywood with the core or certain layers made of material other than solid wood or veneers). **It excludes** laminated construction materials (e.g. glulam), where the grain of the veneer sheets generally runs in the same direction, bamboo plywood and cellular board. **It is reported in** cubic metres solid volume.

**Particle board**
A panel manufactured from small pieces of wood or other ligno-cellulosic materials (e.g. chips, flakes, splinters, strands, shreds, shives) bonded together by the use of an organic binder together with one or more of the following agents: heat, pressure, humidity, a catalyst, etc. Particle board is also called *chipboard*. **It includes** medium density particle board (MDP), waferboard and flaxboard. **It excludes:** wood wool and other particle boards bonded together with inorganic binders. **It is reported in** cubic metres solid volume.

**Oriented strand board (OSB)**
A structural board in which layers of narrow wafers are layered alternately at right angles in order to give the board greater elastomechanical properties. The wafers, which resemble small pieces of veneer, are coated with waterproof phenolic resin glue, interleaved together in mats and then bonded together under heat and pressure. The resulting product is a solid, uniform building panel having high strength and water resistance. **It excludes** waferboard. **It is reported in** cubic metres solid volume.

### Fibreboard

A panel manufactured from fibres of wood or other ligno-cellulosic materials with the primary bond deriving from the felting of the fibres and their inherent adhesive properties (although bonding materials and/or additives may be added in the manufacturing process). **It includes** fibreboard panels that are flat-pressed and moulded fibreboard products. **It is an aggregate comprising** hardboard, medium/high density fibreboard (MDF/HDF) and other fibreboard. **It is reported in** cubic metres solid volume.

### Hardboard

Wet-process fibreboard of a density exceeding 0.8 g/cm$^3$. **It excludes** similar products made from pieces of wood, wood flour or other ligno-cellulosic material where additional binders are required to make the panel; and panels made of gypsum or other mineral material. **It is reported in** cubic metres solid volume.

### Medium/high density fibreboard (MDF/HDF)

Dry-process fibreboard. When density exceeds 0.8 g/cm$^3$, it may also be referred to as "high-density fibreboard" (HDF). **It is reported in** cubic metres solid volume.

### Other fibreboard

Fibreboard of a density not exceeding 0.8 g/cm$^3$. This includes mediumboard and softboard (also known as insulating board, which can be produced in a wet or a dry process). **It is reported in** cubic metres solid volume.

## PULP AND RECOVERED PAPER

### Wood pulp

Fibrous material prepared from pulpwood, wood chips, particles or residues by mechanical and/or chemical process for further manufacture into paper, paperboard, fibreboard or other cellulose products. **In the production and trade statistics, it represents the sum of** mechanical wood pulp; semi-chemical wood pulp; chemical wood pulp; and dissolving wood pulp. **It excludes** recovered paper and pulp made from fibre other than wood. **It is reported in** metric tons air-dry weight (i.e. with a 10% moisture content).

### Mechanical and semi-chemical wood pulp

Wood pulp obtained by grinding or milling pulpwood or residues into fibres, or through refining chips or particles, or by subjecting pulpwood, wood chips, particles or residues to a series of mechanical and chemical treatments (none of which alone is sufficient to make the fibres separate readily). It may be bleached or unbleached. Mechanical wood pulp is also called groundwood pulp and refiner pulp. **It includes** thermo-mechanical pulp, chemi-groundwood pulp, chemi-mechanical wood pulp, etc. (named in the order and importance of the treatment during the manufacturing process). **It excludes** exploded and defibrillated pulp. **It is reported in** metric tonnes air-dry weight (i.e. with 10% moisture content).

### Chemical wood pulp

Wood pulp obtained by subjecting pulpwood, wood chips, particles or residues to a series of chemical treatments. **It includes** sulphate (kraft) wood pulp; soda wood pulp and sulphite wood pulp. It may be bleached, semi-bleached or unbleached. **It excludes** dissolving grades of wood pulp. **It is reported in** metric tons air-dry weight (i.e. with a 10% moisture content). Where detail is available, statistics for the following three component pulps are also given: unbleached sulphate pulp; bleached sulphate pulp; and sulphite pulp.

### Sulphate wood pulp

Wood pulp obtained by mechanically reducing pulpwood, wood chips, particles or residues to small pieces that are subsequently cooked in a pressure vessel in the presence of sodium hydroxide cooking liquor (soda pulp) or a mixture of sodium hydroxide and sodium sulphite cooking liquor (sulphate pulp). **It excludes** dissolving grades of wood pulp. **It is reported in** metric tonnes air-dry weight (i.e. with 10% moisture content).

### Sulphite wood pulp

Wood pulp obtained by mechanically reducing pulpwood, wood chips, particles or residues to small pieces that are subsequently cooked in a pressure vessel in the presence of a bisulphite cooking liquor. Bisulphites such as ammonium, calcium, magnesium and sodium are commonly used in this process. **It excludes** dissolving grades of wood pulp. **It is reported in** metric tonnes air-dry weight (i.e. with 10% moisture content).

### Dissolving wood pulp

Chemical pulp (sulphate, soda or sulphite) made from wood of special quality, with a very high alpha-cellulose content (usually 90% and over). **It includes** high-purity cellulose. This type of pulp is always bleached and is readily adaptable for uses other than papermaking. It is used principally as a source of cellulose in the manufacture of products such as synthetic fibres, cellulose plastic materials, lacquers and explosives. **It is reported in** metric tonnes air-dry weight (i.e. with 10% moisture content).

### Pulp from fibres other than wood

Pulp manufactured from fibrous vegetable materials other than wood and used for the manufacture of paper, paperboard, fibreboard and other uses. **It excludes** pulp made from recovered paper. **It includes** pulps made from straw; bamboo; bagasse; esparto; other reeds or grasses; cotton fibres; flax; hemp; rags; and other textile wastes. **It is reported in** metric tonnes air-dry weight (i.e. with 10% moisture content).

### Recovered paper

Waste and scraps of paper or paperboard that have been collected for re-use or trade. **It includes** paper and paperboard that has been used for its original purpose and residues from paper and paperboard production. **It is reported in** metric tonnes.

## PAPER AND PAPERBOARD

### Paper and paperboard

The paper and paperboard category is **an aggregate category comprising** graphic papers; sanitary and household papers; packaging paper and paperboard; and other paper and paperboard. **It excludes** manufactured paper products such as boxes, cartons, books and magazines, etc. **It is reported in** metric tonnes.

### Graphic papers

The graphic papers category is **an aggregate category comprising** newsprint; uncoated mechanical; uncoated woodfree and coated papers. Products in this category are generally manufactured in strips or rolls of a width exceeding 15 cm or in rectangular sheets with one side exceeding 36 cm and the other exceeding 15 cm in the unfolded state. **It excludes** manufactured paper products such as books and magazines, etc. **It is reported in** metric tonnes.

### Newsprint

Paper mainly used for printing newspapers. It is made largely from mechanical pulp and/or recovered paper, with or without a small amount of filler. Products in this category are generally manufactured in strips or rolls of a width exceeding 36 cm or in rectangular sheets with one side exceeding 36 cm and the other exceeding 15 cm in the unfolded state. Weights usually range from 40 to 52 g/m$^2$ but can be as high as 65 g/m$^2$. Newsprint is machine finished or slightly calendered, white or slightly coloured and is used in reels for letterpress, offset or flexo printing. **It is reported in** metric tonnes.

### Other graphic papers

The other graphic papers category is **an aggregate category comprising** uncoated mechanical; uncoated woodfree and coated papers. Products in this category are generally manufactured in strips or rolls of a width exceeding 15 cm or in rectangular sheets with one side exceeding 36 cm and the other exceeding 15 cm in the unfolded state. **It excludes** manufactured paper products such as books and magazines, etc. **It is reported in** metric tonnes.

### Uncoated mechanical

Paper suitable for printing or other graphic purposes where less than 90% of the fibre furnish consists of chemical pulp fibres. This grade is also known as groundwood or wood-containing paper and magazine

GOV0001985

paper, such as heavily filled supercalendered paper for consumer magazines printed by the rotogravure and offset methods. **It excludes** wallpaper base. **It is reported in** metric tonnes.

### Uncoated woodfree paper

Paper suitable for printing or other graphic purposes, where at least 90% of the fibre furnish consists of chemical pulp fibres. Uncoated woodfree paper can be made from a variety or furnishes, with variable levels of mineral filler and a range of finishing processes such as sizing, calendering, machine glazing and watermarking. This grade includes most office papers, such as business forms, copier, computer, stationery and book papers. Pigmented and size press "coated" papers (coating less than 5 g per side) are covered by this heading. **It excludes** wallpaper base. **It is reported in** metric tonnes.

### Coated papers

All paper suitable for printing or other graphic purposes and coated on one or both sides with carbon or minerals such as china clay (kaolin), calcium carbonate, etc. Coating may be by a variety of methods, both on-machine and off-machine, and may be supplemented by supercalendering. **It includes** raw carbon and self-copy paper in rolls or sheets. **It excludes** other copying and transfer papers. **It is reported in** metric tonnes.

### Other paper and paperboard

The other paper and paperboard papers category is **an aggregate category comprising** household and sanitary papers; packaging paper and paperboard; and other paper and paperboard not elsewhere specified.

### Household and sanitary papers

This covers the stock of a wide range of tissue and other hygienic papers for use in households or commercial and industrial premises. Products in this category are generally manufactured in strips or rolls of a width exceeding 36 cm or in rectangular sheets with one side exceeding 36 cm and the other exceeding 15 cm in the unfolded state. Examples are toilet paper and facial tissues, kitchen towels, hand towels and industrial wipes. Some tissue is also used in the manufacture of baby napkins, sanitary towels, etc.

The parent reel stock is made from virgin pulp or recovered fibre or mixtures of these. **It is reported in** metric tonnes.

### Packaging paper and paperboard

Paper or paperboard mainly used for wrapping and packaging purposes. Products in this category are generally manufactured in strips or rolls of a width exceeding 36 cm or in rectangular sheets with one side exceeding 36 cm and the other exceeding 15 cm in the unfolded state. **It is an aggregate category comprising** case materials; cartonboard; wrapping papers and other papers mainly for packaging. **It excludes** unbleached kraft paper and paperboard that are not sack kraft paper or Kraftliner and weighing more than 150 g/m$^2$ but less than 225 g/m$^2$; felt paper and paperboard; tracing papers; not further processed uncoated paper weighing 225 g/m$^2$ or more. **It is reported in** metric tonnes.

### Case materials

Papers and boards mainly used in the manufacture of corrugated board. They are made from any combination of virgin and recovered fibres and can be bleached, unbleached or mottled. **It includes** kraftliner, testliner, semi-chemical fluting, and waste-based fluting (*Wellenstoff*). **It is reported in** metric tonnes.

### Cartonboard

Sometimes referred to as folding boxboard, it may be single- or multi-ply, coated or uncoated. It is made from virgin and/or recovered fibres, and has good folding properties, stiffness and scoring ability. It is mainly used in cartons for consumer products such as frozen food and for liquid containers. **It includes** paper and paperboard covered or coated with plastics (excluding adhesives) and coated multi-ply. **It is reported in** metric tonnes.

### Wrapping papers

Wrapping (up to 150 g/m$^2$) papers whose main use is wrapping or packaging made from any combination of virgin or recovered fibres, bleached or unbleached. They may be subject to various finishing and/or marking processes. **It includes** sack kraft, other wrapping krafts, sulphite and greaseproof papers as well as coated paper and paperboard not uniformly bleached throughout the mass, except multi-ply. **It excludes**: tracing papers. **It is reported in** metric tonnes.

### Other papers mainly for packaging

This category embraces all papers and boards mainly for packaging purposes other than those listed above. Most are produced from recovered fibres, e.g. greyboards, and go for conversion, which in some cases may be for end-uses other than packaging. **It is reported in** metric tonnes.

### Other paper and paperboard, not elsewhere specified

Other papers and boards for industrial and special purposes. **It includes** cigarette papers and stock of filter papers, as well as gypsum liners and special papers for insulating, roofing, and other specific applications or treatments; wallpaper base; unbleached kraft paper and paperboard that are not sack kraft paper or Kraftliner and weighing more than 150 g/m$^2$ but less than 225 g/m$^2$; felt paper and paperboard; tracing papers; not further processed uncoated paper weighing 225 g/m$^2$ or more; and raw copying and transfer papers, in rolls or sheets except carbon or self-copy paper. **It excludes** all composite, not coated, paper and paperboard of flat layers stuck together; coated paper and paperboard not uniformly bleached throughout the mass; and paper and paperboard covered or coated with plastics (excluding adhesives). **It is reported in** metric tonnes.

## FOREST PRODUCTS

The forest products category is **an aggregate category in the trade statistics comprising** roundwood; wood charcoal, chips and particles, residues, pellets and other agglomerates; sawnwood and veneer sheets; wood-based panels; pulp and recovered paper; and paper and paperboard. **It is reported in** US dollars at current prices.

GOV0001986

# NOTES ON THE TABLES

## Production and trade

### Wood fuel and charcoal

Many countries do not report wood fuel and charcoal production every year; yet, production of these products is believed to be substantial in many of these countries. Wood fuel, including wood for charcoal, statistics are required to calculate total roundwood production. Consequently, FAO estimates missing figures for wood fuel and charcoal production. These estimates are based on a statistical model relating wood fuel and charcoal consumption to a number of other variables including the following: population; income; the distribution of population between urban and rural locations; forest cover; oil production; temperature; and land area. Production statistics that are estimated from a model rather than supplied by countries are identified with an 'F' flag in FAO's statistical database (FAOSTAT).

### Direction of trade

Information on the direction of trade is reported for the latest two years. These tables are based on an analysis of information provided by countries on the joint forest products questionnaire and from data drawn from the Comtrade database of the United Nations Statistics Division. Where volumes have not been reported in standard units, standard conversion factors have been applied. Where reported volumes have been inconsistent with value, volumes have been re-estimated on the basis of average unit values. In the absence of countries' export or import data, estimates of their exports and imports have been constructed based on their trade partners' import and export data.

### Value units

The unit used in tables on the value of trade is US dollars at current prices. In the tables on unit value of trade, it is US dollars per cubic metre or per metric ton, according to the commodity.

### Country notes

Certain countries either have not reported statistics to FAO or have only partially reported. In such cases, information has been taken from national yearbooks, from reports or from unofficial publications. Estimates of trade have been based on information provided by reports of trading partners.

### Canada and the United States of America

For Canada and the United States of America, the volume of sawnwood reported in 1000 board feet is converted to cubic metres using a conversion factor of 2.36 $m^3$ per 1000 bd ft. Sawing conventions in these countries generally result in the true volume of production being less than the nominal volume of production. Coniferous sawnwood data have been converted from nominal to actual by multiplying the nominal data with a 0.7203 conversion factor. Such conversions are identified with a '*' flag in the FAO's Statistical database (FAOSTAT).

GOV0001987

# COMPOSITION OF WOOD PRODUCT AGGREGATES

| | | AGGREGATES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Roundwood | Wood fuel | Industrial roundwood | Industrial roundwood, coniferous | Industrial roundwood, non-coniferous | Sawlogs and veneer logs | Pulpwood, round and split | Other industrial roundwood | Wood pallets and other agglomerates | Sawnwood | Wood-based panels | Fiberboard |
| Product | Units | m³ | m³ | m³ | m³ | m³ | m³ | m³ | m³ | tonnes | m³ | m³ | m³ |
| | | R,I,E,C | R,I,E,C | R,I,E,C | R,I,E,C | R,I,E,C | R | R | R | P,I,E,C | P,I,E,C | P,I,E,C | P,I,E,C |
| Wood fuel, total | m³ | i,e | i,e | | | | | | | | | | |
| Wood fuel, coniferous | m³ | r | r | | | | | | | | | | |
| Wood fuel, non-coniferous | m³ | r | r | | | | | | | | | | |
| Sawlogs and veneer logs, coniferous | m³ | r | | r | r | | r | | | | | | |
| Sawlogs and veneer logs, non-coniferous | m³ | r | | r | | r | r | | | | | | |
| Pulpwood, round and split, coniferous | m³ | r | | r | r | | | r | | | | | |
| Pulpwood, round and split, non-coniferous | m³ | r | | r | | r | | r | | | | | |
| Other industrial roundwood, coniferous | m³ | r | | r | r | | | | r | | | | |
| Other industrial roundwood, non-coniferous | m³ | r | | r | | r | | | r | | | | |
| Industrial roundwood, coniferous | m³ | i,e | | i,e | i,e | | | | | | | | |
| Industrial roundwood, non-coniferous tropical | m³ | i,e | | i,e | | i,e | | | | | | | |
| Industrial roundwood, non-coniferous non-tropical | m³ | i,e | | i,e | | i,e | | | | | | | |
| Wood charcoal | tonne | | | | | | | | | | | | |
| Wood chips and particles | m³ | | | | | | | | | | | | |
| Wood residues | m³ | | | | | | | | | | | | |
| Wood pellets | tonne | | | | | | | | | p,i,e,c | | | |
| Other agglomerates | tonne | | | | | | | | | p,i,e,c | | | |
| Sawnwood, coniferous | m³ | | | | | | | | | | p,i,e,c | | |
| Sawnwood, non-coniferous | m³ | | | | | | | | | | p,i,e,c | | |
| Veneer sheets | m³ | | | | | | | | | | | | |
| Plywood | m³ | | | | | | | | | | | p,i,e,c | |
| Particle board | m³ | | | | | | | | | | | p,i,e,c | |
| Oriented strand board (OSB) | m³ | | | | | | | | | | | p,i,e,c | |
| Hardboard | m³ | | | | | | | | | | | p,i,e,c | p,i,e,c |
| Medium/high density fibreboard (MDF/HDF) | m³ | | | | | | | | | | | p,i,e,c | p,i,e,c |
| Other fibreboard | m³ | | | | | | | | | | | p,i,e,c | p,i,e,c |

**Legend**

**Aggregates**
R = Removals
P = Production
I = Import
E = Export
C = Consumption

**Products**
r = removals
p = production
i = import
e = export
c = consumption

**Notes:**
Removals (R) for an aggregate equals the sum of removals for all of its elements identified with a (r) in the column.
Production (P) for an aggregate equals the sum of production for all of its elements identified with a (p) in the column.
Import (I) for an aggregate equals the sum of import for all of its elements identified with an (i) in the column.
Export (E) for an aggregate equals the sum of export for all of its elements identified with an (e) in the column.
Consumption (C) for an aggregate is calculated only when data for production (P), import (I) and export (E) are available for that aggregate.
Consumption (c) for an element is calculated only when data for production (p), import (i) and export (e) are available for that product.

PR 001988

GOV0001988

## COMPOSITION OF PULP AND PAPER AGGREGATES

| Product | Units | AGGREGATES | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | Wood pulp | Chemical wood pulp | Paper and paperboard | Graphic papers | Other graphic papers | Other paper and paperboard | Packaging paper and paperboard |
| | | tonne | tonne | tonne | tonne | tonne | tonne | tonne |
| | | **P,I,E,C** | **P,I,E,C** | **P,I,E,C** | **P,I,E,C** | **P,I,E,C** | **P,I,E,C** | **P,I,E,C** |
| Dissolving wood pulp | tonne | **p, i, e, c** | | | | | | |
| Mechanical and semi-chemical wood pulp | tonne | **p, i, e, c** | | | | | | |
| Chemical wood pulp, sulphate, unbleached | tonne | **p, i, e, c** | **p, i, e, c** | | | | | |
| Chemical wood pulp, sulphate, bleached | tonne | **p, i, e, c** | **p, i, e, c** | | | | | |
| Chemical wood pulp, sulphite | tonne | **p, i, e, c** | **p, i, e, c** | | | | | |
| Pulp from fibres other than wood | tonne | | | | | | | |
| Recovered paper | tonne | | | | | | | |
| Newsprint | tonne | | | **p, i, e, c** | **p, i, e, c** | | | |
| Other graphic papers, uncoated, mechanical | tonne | | | **p, i, e, c** | **p, i, e, c** | **p, i, e, c** | | |
| Other graphic papers, uncoated, woodfree | tonne | | | **p, i, e, c** | **p, i, e, c** | **p, i, e, c** | | |
| Other graphic papers, coated | tonne | | | **p, i, e, c** | **p, i, e, c** | **p, i, e, c** | | |
| Household and sanitary papers | tonne | | | **p, i, e, c** | | | **p, i, e, c** | |
| Case materials | tonne | | | **p, i, e, c** | | | **p, i, e, c** | **p, i, e, c** |
| Cartonboard | tonne | | | **p, i, e, c** | | | **p, i, e, c** | **p, i, e, c** |
| Wrapping papers | tonne | | | **p, i, e, c** | | | **p, i, e, c** | **p, i, e, c** |
| Other papers mainly for packaging | tonne | | | **p, i, e, c** | | | **p, i, e, c** | **p, i, e, c** |
| Other paper and paperboard, not elsewhere specified | tonne | | | **p, i, e, c** | | | **p, i, e, c** | |

**Legend**

**Aggregates**
- **P** = Production
- **I** = Import
- **E** = Export
- **C** = Consumption

**Products**
- **p** = production
- **i** = import
- **e** = export
- **c** = consumption

**Notes:**

Production (P) for an aggregate equals the sum of production for all of its elements identified with a (p) in the column.

Import (I) for an aggregate equals the sum of import for all of its elements identified with an (i) in the column.

Export (E) for an aggregate equals the sum of export for all of its elements identified with an (e) in the column.

Consumption (C) for an aggregate is calculated only when data for production (P), import (I) and export (E) are available for that aggregate.

Consumption (c) for an element is calculated only when data for production (p), import (i) and export (e) are available for that product.

PR 001989

GOV0001989

**CORRESPONDENCES TO INTERNATIONAL CLASSIFICATIONS**
**(CPC Ver.2.1, HS2017 and SITC Rev.4)**

| Product | Classifications | | |
|---|---|---|---|
| | CPC Ver.2.1 | HS2017 | SITC Rev.4 |
| Roundwood | 031 | 4401.11/12  44.03 | 245.01  247 |
| Wood fuel | 0313 | 4401.11/12 | 245.01 |
|   Wood fuel, coniferous | 03131 | 4401.11 | ex245.01 |
|   Wood fuel, non-coniferous | 03132 | 4401.12 | ex245.01 |
| Industrial roundwood | 0311  0312 | 44.03 | 247 |
|   Industrial roundwood, coniferous | 0311 | 4403.11/21/22/23/24/25/26 | ex247.3  247.4 |
|   Industrial roundwood, non-coniferous | 0312 | 4403.12/41/49/91/93/94/95/96/97/98/99 | ex247.3  247.5  247.9 |
|   Industrial roundwood, non-coniferous tropical | ex0312 | ex4403.12  4403.41/49 | ex247.3  247.5  ex247.9 |
|   Industrial roundwood, non-coniferous non-tropical | ex0312 | ex4403.12 4403.91/93/94/95/96/97/98/99 | ex247.3  247.9 |
| Wood charcoal | ex34510 | 4402.90 | ex245.02 |
| Wood chips and particles | ex31230 | 4401.21/22 | 246.1 |
| Wood residues | ex39283 | ex4401.40 | ex246.2 |
| Wood pellets and other agglomerates | 39281  39282 | 4401.31/39 | ex246.2 |
|   Wood pellets | 39281 | 4401.31 | ex246.2 |
|   Other agglomerates | 39282 | 4401.39 | ex246.2 |
| Sawnwood | 311  3132 | 44.06  44.07 | 248.1  248.2  248.4 |
|   Sawnwood, coniferous | 31101  ex31109  ex3132 | 4406.11/91  4407.11/12/19 | ex248.11  ex248.19  248.2 |
|   Sawnwood, non-coniferous | 31102  ex31109  ex3132 | 4406.12/92 4407.21/22/25/26/27/28/29/91/92/93/94/95/96/97/99 | ex248.11  ex248.19  248.4 |
| Veneer sheets | 3151 | 44.08 | 634.1 |
| Wood-based panels | 3141  3142  3143  3144 | 44.10  44.11 4412.31/33/34/39/94/99 | 634.22/23/31/33/39  634.5 |
|   Plywood | 3141  3142 | 4412.31/33/34/39/94/99 | 634.31/33/39 |
|   Particle board | 31431  31439 | 4410.11/19/90 | ex634.22  634.23 |
|   Oriented strand board (OSB) | 31432 | 4410.12 | ex634.22 |
|   Fibreboard | 3144 | 44.11 | 634.5 |
|     Hardboard | 31442 | 4411.92 | ex634.59 |
|     Medium/high density fibreboard (MDF/HDF) | ex31441 | 4411.12/13  ex4411.14 | ex634.54 |
|     Other fibreboard | ex31449 | ex4411.14  4411.93/94 | ex634.54  ex634.59 |
| Wood pulp | 32111  32112  ex32113 | 47.01  47.02  47.03  47.04  47.05 | 251.2  251.3  251.4  251.5  251.6  251.91 |
|   Mechanical and semi-chemical wood pulp | ex32113 | 47.01  47.05 | 251.2  251.91 |
|   Chemical wood pulp | 32112 | 47.03  47.04 | 251.4  251.5  251.6 |
|     Chemical wood pulp, sulphate, unbleached | ex32112 | 4703.11/19 | 251.4 |
|     Chemical wood pulp, sulphate, bleached | ex32112 | 4703.21/29 | 251.5 |
|     Chemical wood pulp, sulphite | ex32112 | 47.04 | 251.6 |
|   Dissolving wood pulp | 32111 | 47.02 | 251.3 |
| Pulp from fibres other than wood | ex32113 | 4706.10/30/91/92/93 | 251.92 |
| Recovered paper | 3924 | 47.07 | 251.1 |
| Paper and paperboard | 3212  3213  32142  32143 ex32149  32151  32198  ex32199 | 48.01  48.02  48.03  48.04  48.05 48.06  48.08  48.09  48.10 4811.51/59  48.12  48.13 | 641.1  641.2  641.3  641.4  641.5 641.62/63/64/69/71/72/74/75/76/77/93  642.41 |
|   Graphic papers | 3212  ex32143  ex32149 | 48.01 4802.10/20/54/55/56/57/58/61/62/69 48.09  4810.13/14/19/22/29 | 641.1  641.21/22/26/29  641.3 |
|     Newsprint | 32121 | 48.01 | 641.1 |
|     Other graphic papers | 32122  32129  ex32143  ex32149 | 4802.10/20/54/55/56/57/58/61/62/69  48.09 4810.13/14/19/22/29 | 641.21/22/26/27/29  641.3 |
|       Other graphic papers, uncoated, mechanical | ex32129 | 4802.61/62/69 | 641.29 |
|       Other graphic papers, uncoated, woodfree | 32122  ex32129 | 4802.10/20/54/55/56/57/58 | 641.21/22/26 |
|       Other graphic papers, coated | ex32143  ex32149 | 48.09  4810.13/14/19/22/29 | 641.3 |
|   Other paper and paperboard | 3213  32142  ex32143  ex32149 32151  32198  ex32199 | 48.03  48.04  48.05  48.06  48.08 4810.31/32/39/92/99 4811.51/59  48.12  48.13 | 641.4  641.5  641.6 641.71/72/74/75/76/77  641.93 642.41 |
|     Household and sanitary papers | 32131 | 48.03 | 641.63 |

GOV0001990

| Product | Classifications | | |
|---|---|---|---|
| | CPC Ver.2.1 | HS2017 | SITC Rev.4 |
| Packaging paper and paperboard | 32132 ex32133 32134 32135 ex32136 ex32137 32142 ex32143 ex32149 32151 | 4804.11/19/21/29/31/39/42/49 /51/52/59 4805.11/12/19/24/25/30/91/92 /93 4806.10/20/40 48.08 4810.31/32/39/92/99 4811.51/59 | 641.41/42/46 ex641.47 641.48/51/52 ex641.53 641.54/59/62/64/69/71/72/74/ 75/76/77 |
| Case materials | 32132 32134 32135 ex32136 | 4804.11/19 4805.11/12/19/24/25/91 | 641.41/51/54 ex641.59 |
| Cartonboard | ex32133 ex32136 32142 x32143 ex32149 | 4804.42/49/51/52/59 4805.92 4810.32/39/92 4811.51/59 | ex641.47 641.48 ex641.59 641.75/76 ex641.77 641.71/72 |
| Wrapping papers | ex31133 ex32136 ex32137 32142 32151 | 4804.21/29/31/39 4805.30 4806.10/20/40 48.08 4810.31/99 | 641.42/46/52 ex641.53 641.62/64/69/74 ex641.77 |
| Other papers mainly for packaging | ex32136 | 4805.93 | ex641.59 |
| Other paper and paperboard, not elsewhere specified | ex32149 ex32133 ex32136 ex32137 32198 ex32199 | 4802.40 4804.41 4805.40/50 4806.30 48.12/13 | 641.24 ex641.47 641.56 ex641.53 641.55/93 642.41 |

**Notes:**

The symbol "/" replaces the three or four digits of a code. For example, HS2017 code 4811.51/59 means two codes: 4811.51 and 4811.59; and SITC code 641.21/22 means: 641.21 and 641.22.

The term "ex" means that there is not a complete correlation between the two codes and that only a part of the CPC Ver.2.1, HS2017 or SITC Rev.4 code is applicable.

GOV0001991

## LIST OF COUNTRIES AND AREAS
### in the order in which they appear in the tables

| LABEL | ENGLISH NAME |
|---|---|
| **WORLD** | **WORLD** |
| **Africa** | **Africa** |
| Algeria | Algeria |
| Angola | Angola |
| Benin | Benin |
| Botswana | Botswana |
| Burkina Faso | Burkina Faso |
| Burundi | Burundi |
| Cabo Verde | Cabo Verde |
| Cameroon | Cameroon |
| Central African R. | Central African Republic |
| Chad | Chad |
| Comoros | Comoros |
| Congo | Congo |
| Côte d'Ivoire | Côte d'Ivoire |
| Dem. Rep. Congo | Democratic Republic of the Congo |
| Djibouti | Djibouti |
| Egypt | Egypt |
| Equatorial Guinea | Equatorial Guinea |
| Eritrea | Eritrea |
| Eswatini | Eswatini |
| Ethiopia | Ethiopia |
| Gabon | Gabon |
| Gambia | Gambia |
| Ghana | Ghana |
| Guinea | Guinea |
| Guinea-Bissau | Guinea-Bissau |
| Kenya | Kenya |
| Lesotho | Lesotho |
| Liberia | Liberia |
| Libya | Libya |
| Madagascar | Madagascar |
| Malawi | Malawi |
| Mali | Mali |
| Mauritania | Mauritania |
| Mauritius | Mauritius |
| Mayotte | Mayotte |
| Morocco | Morocco |
| Mozambique | Mozambique |
| Namibia | Namibia |
| Niger | Niger |
| Nigeria | Nigeria |
| Réunion | Réunion |
| Rwanda | Rwanda |
| St Helena | Saint Helena, Ascension and Tristan da Cunha |
| Sao Tome Principe | Sao Tome and Principe |
| Senegal | Senegal |
| Seychelles | Seychelles |
| Sierra Leone | Sierra Leone |
| Somalia | Somalia |
| South Africa | South Africa |
| South Sudan | South Sudan |
| Sudan | Sudan |
| Togo | Togo |
| Tunisia | Tunisia |
| Uganda | Uganda |
| Un. Rep. Tanzania | United Republic of Tanzania |
| Zambia | Zambia |
| Zimbabwe | Zimbabwe |
| **Northern America** | **Northern America** |
| Bermuda | Bermuda |
| Canada | Canada |
| Greenland | Greenland |
| Saint Pierre Miq. | Saint Pierre and Miquelon |
| USA | United States of America |

| LABEL | ENGLISH NAME |
|---|---|
| **Latin America Carib.** | **Latin America and the Caribbean** |
| Anguilla | Anguilla |
| Antigua Barbuda | Antigua and Barbuda |
| Argentina | Argentina |
| Aruba | Aruba |
| Bahamas | Bahamas |
| Barbados | Barbados |
| Belize | Belize |
| Bolivia | Bolivia (Plurinational state of) |
| Brazil | Brazil |
| British Virgin Is. | British Virgin Islands |
| Cayman Islands | Cayman Islands |
| Chile | Chile |
| Colombia | Colombia |
| Costa Rica | Costa Rica |
| Cuba | Cuba |
| Curaçao | Curaçao |
| Dominica | Dominica |
| Dominican Rep. | Dominican Republic |
| Ecuador | Ecuador |
| El Salvador | El Salvador |
| Falklands Malvinas | Falkland Islands (Malvinas) |
| French Guiana | French Guiana |
| Grenada | Grenada |
| Guadeloupe | Guadeloupe |
| Guatemala | Guatemala |
| Guyana | Guyana |
| Haiti | Haiti |
| Honduras | Honduras |
| Jamaica | Jamaica |
| Martinique | Martinique |
| Mexico | Mexico |
| Montserrat | Montserrat |
| Nicaragua | Nicaragua |
| Panama | Panama |
| Paraguay | Paraguay |
| Peru | Peru |
| Puerto Rico | Puerto Rico |
| Saint Kitts Nevis | Saint Kitts and Nevis |
| Saint Lucia | Saint Lucia |
| Saint Vincent Gren. | Saint Vincent and the Grenadines |
| Saint-Martin French | Saint-Martin (French Part) |
| Sint Maarten Dutch | Sint Maarten (Dutch Part) |
| Suriname | Suriname |
| Trinidad and Tobago | Trinidad and Tobago |
| Turks and Caicos | Turks and Caicos Islands |
| Uruguay | Uruguay |
| US Virgin Islands | United States Virgin Islands |
| Venezuela | Venezuela (Bolivarian Republic of) |
| **Asia** | **Asia** |
| Afghanistan | Afghanistan |
| Armenia | Armenia |
| Azerbaijan | Azerbaijan |
| Bahrain | Bahrain |
| Bangladesh | Bangladesh |
| Bhutan | Bhutan |
| Brunei Darussalam | Brunei Darussalam |
| Cambodia | Cambodia |
| China | China |
| China Hong Kong SAR | China, Hong Kong Special Administrative Region |
| China Macao SAR | China, Macao Special Administrative Region |
| Cyprus | Cyprus |
| DPR Korea | Democratic People's Republic of Korea |
| Georgia | Georgia |
| India | India |
| Indonesia | Indonesia |

PR 001992

GOV0001992

| LABEL | ENGLISH NAME | LABEL | ENGLISH NAME |
|---|---|---|---|
| **Asia** | **Asia** *(cont.)* | **Europe** | **Europe** *(cont.)* |
| Iran IR | Iran (Islamic Republic of) | Iceland | Iceland |
| Iraq | Iraq | Ireland | Ireland |
| Israel | Israel | Isle of Man | Isle of Man |
| Japan | Japan | Italy | Italy |
| Jordan | Jordan | Latvia | Latvia |
| Kazakhstan | Kazakhstan | Liechtenstein | Liechtenstein |
| Kuwait | Kuwait | Lithuania | Lithuania |
| Kyrgyzstan | Kyrgyzstan | Luxembourg | Luxembourg |
| Lao PDR | Lao People's Democratic Republic | Malta | Malta |
| Lebanon | Lebanon | Monaco | Monaco |
| Malaysia | Malaysia | Montenegro | Montenegro |
| Maldives | Maldives | Netherlands | Netherlands |
| Mongolia | Mongolia | North Macedonia | North Macedonia |
| Myanmar | Myanmar | Norway | Norway |
| Nepal | Nepal | Poland | Poland |
| Oman | Oman | Portugal | Portugal |
| Pakistan | Pakistan | Rep. of Moldova | Republic of Moldova |
| Palestine | Palestine | Romania | Romania |
| Philippines | Philippines | Russian Federation | Russian Federation |
| Qatar | Qatar | San Marino | San Marino |
| Republic of Korea | Republic of Korea | Serbia | Serbia |
| Saudi Arabia | Saudi Arabia | Slovakia | Slovakia |
| Singapore | Singapore | Slovenia | Slovenia |
| Sri Lanka | Sri Lanka | Spain | Spain |
| Syrian Arab Rep. | Syrian Arab Republic | Sweden | Sweden |
| Tajikistan | Tajikistan | Switzerland | Switzerland |
| Thailand | Thailand | Ukraine | Ukraine |
| Timor-Leste | Timor-Leste | United Kingdom | United Kingdom |
| Turkey | Turkey | | |
| Turkmenistan | Turkmenistan | **Oceania** | **Oceania** |
| Un. Arab Emirates | United Arab Emirates | American Samoa | American Samoa |
| Uzbekistan | Uzbekistan | Australia | Australia |
| Viet Nam | Viet Nam | Christmas Island | Christmas Island |
| Yemen | Yemen | Cook Islands | Cook Islands |
| | | Fiji | Fiji |
| **Europe** | **Europe** | French Polynesia | French Polynesia |
| Albania | Albania | Guam | Guam |
| Andorra | Andorra | Kiribati | Kiribati |
| Austria | Austria | Marshall Islands | Marshall Islands |
| Belarus | Belarus | Micronesia | Micronesia (Federated States of) |
| Belgium | Belgium | Nauru | Nauru |
| Bosnia and Herzeg. | Bosnia and Herzegovina | New Caledonia | New Caledonia |
| Bulgaria | Bulgaria | New Zealand | New Zealand |
| Croatia | Croatia | Niue | Niue |
| Czechia | Czechia | Norfolk Island | Norfolk Island |
| Denmark | Denmark | Northern Marianas | Northern Mariana Islands |
| Estonia | Estonia | Palau | Palau |
| Faroe Islands | Faroe Islands | Papua New Guinea | Papua New Guinea |
| Finland | Finland | Samoa | Samoa |
| France | France | Solomon Islands | Solomon Islands |
| Germany | Germany | Tokelau | Tokelau |
| Gibraltar | Gibraltar | Tonga | Tonga |
| Greece | Greece | Tuvalu | Tuvalu |
| Holy See | Holy See | Vanuatu | Vanuatu |
| Hungary | Hungary | Wallis Futuna Is. | Wallis and Futuna Islands |

GOV0001993

## STANDARD CONVERSION FACTORS

| Units | Metric Equivalents |
|---|---|
| 1 inch | = 25.4 millimetres |
| 1 square foot | = 0.0929 square metre |
| 1 cubic foot | = 0.02832 cubic metre |
| 1 short ton | = 0.9072 metric ton |
| 1 long ton | = 1.016 metric ton |

### Forest Product Measures

| Product and Unit | Cubic Meters | Cubic Feet | 1000 Board Feet | Standard (Petrograd) |
|---|---|---|---|---|
| **ROUNDWOOD** | | | | |
| 1 hoppus cubic foot | 0.03605 | 1.273 | | |
| 1 ton of 5 hoppus cubic feet | 1.8027 | 63.66 | | |
| 1 cunit | 2.83 | 100 | | |
| 1 cord[1] | 3.625 | 128 | | |
| 1 stere[1] | 1 | 35.315 | | |
| 1 fathom[1] | 6.1164 | 216 | | |
| **SAWNWOOD** | | | | |
| 1 standard (Petrograd) | 4.672 | 1651.98 | 1 | |
| 1 000 board/super feet[2] | 2.36 | 83.33 | 1 | 0.505 |
| 1 ton of 50 cubic feet | 1.416 | 50 | 0.6 | 0.303 |
| **WOOD-BASED PANELS** | | | | |
| 1 000 square metres (1 millimetre thickness) | 1 | 35.315 | 0.4238 | |
| 1 000 square feet (1/8 inch thickness) | 0.295 | 10.417 | 0.125 | |

[1] Stacked volume
[2] See "Notes on the tables"

### Approximate Equivalents for Forest Measures

| Product and Unit | Cubic Metres | Cubic Feet |
|---|---|---|
| | **Solid volume without bark** | |
| **SAWLOGS AND VENEER LOGS** | | |
| 1 000 board/super feet | 4.53 | 160 |
| **PULPWOOD, ROUND AND SPLIT** | | |
| 1 stere | 0.72 | 25.4 |
| 1 cord | 2.55 | 90 |
| **WOOD FUEL** | | |
| 1 stere | 0.65 | 23 |
| 1 cord | 2.12 | 74.9 |
| 1 000 stacked cubic feet | 18.41 | 650 |

### Weight and Volume

| Product | kg/m³ | | | m³/tonne | | |
|---|---|---|---|---|---|---|
| | General | Coniferous | Non-coniferous | General | Coniferous | Non-coniferous |
| Wood fuel | 725 | 625 | 750 | 1.38 | 1.60 | 1.33 |
| Sawlogs and veneer logs | | | | | | |
| Tropical | | | 730 | | | 1.37 |
| Non-tropical | | 700 | 800 | | 1.43 | 1.25 |
| Pulpwood, round and split | 675 | 650 | 750 | 1.48 | 1.54 | 1.33 |
| Other industrial roundwood | 750 | 700 | 800 | 1.33 | 1.43 | 1.25 |
| Wood chips | 625 | | | 1.60 | | |
| Wood residues | 667 | | | 1.50 | | |
| Sawnwood | | 550 | 700 | | 1.82 | 1.43 |
| Veneer sheets | 750 | | | 1.33 | | |
| Plywood | 650 | | | 1.54 | | |
| Particle board and OSB | 650 | | | 1.54 | | |
| Hardboard | 950 | | | 1.05 | | |
| Medium/high density fibreboard (MDF/HDF) | | | | 1.34 | | |
| Other fibreboard | 420 | | | 2.38 | | |

GOV0001994

# ANNUAIRE FAO DES PRODUITS FORESTIERS

## INTRODUCTION

Le présent volume est la soixante et onzième édition de l'*Annuaire FAO des produits forestiers*. Il contient les chiffres annuels de la production et du commerce des produits forestiers pour la période 2013-2017, ainsi que des données sur les flux commerciaux en 2016 et 2017. Toutes les données relatives aux produits forestiers, y compris les séries chronologiques depuis 1961, sont disponibles sur internet, à l'adresse suivante: http://www.fao.org/forestry/statistics/fr/.

La publication de l'Annuaire a été rendue possible grâce à la coopération des gouvernements, qui ont fourni la plupart des renseignements en répondant à des questionnaires. La présente édition a bénéficié d'une coopération élargie dans la collecte de statistiques sur le secteur forestier entre plusieurs organisations internationales. À partir de 1999, les renseignements concernant la production et le commerce (chiffres de 1998 et mises à jour pour 1997) ont été recueillis à l'aide d'un questionnaire commun sur les produits forestiers, sous l'égide du Département des forêts de l'Organisation des Nations Unies pour l'alimentation et l'agriculture (FAO), de la Commission économique des Nations Unies pour l'Europe (CEE), de l'Office statistique de l'Union européenne (Eurostat) et de l'Organisation internationale des bois tropicaux (OIBT). Ce questionnaire commun répond à la demande des pays membres des quatre organisations partenaires de rationaliser nos méthodes de collecte et de diffusion des données relatives au secteur forestier. Le passage à un questionnaire commun visait à alléger la tâche que la communication de données constitue pour les pays, à améliorer les taux de réponse et à rendre plus cohérents les documents de statistiques forestières publiés par les différentes organisations.

Les tableaux de l'Annuaire sont classés en trois sections. La première contient des renseignements au sujet des pays classés les premiers pour la production, la consommation et le commerce des produits forestiers en 2017. La deuxième contient les principaux tableaux, qui portent sur les volumes de la production, de la consommation et du commerce, ainsi que les valeurs totales et unitaires du commerce, pour chaque pays et pour chaque type de produit forestier. La troisième section est constituée de tableaux qui indiquent les flux commerciaux, de pays à pays, pour les principales catégories de produits.

Les tableaux de la deuxième section présentent les données relatives à la période quinquennale 2013-2017. Ces tableaux sont disposés de telle sorte que, pour chaque produit forestier, les données sur la production, les importations et les exportations se suivent. Comme la ventilation des produits n'est pas la même pour les statistiques de la production que pour celles du commerce, certains produits figurent seulement dans les tableaux de la production et d'autres seulement dans ceux du commerce. En ce qui concerne les agrégats de produits (bois rond, sciages, panneaux dérivés du bois, pâte et papier, par exemple), figurent d'abord les tableaux relatifs au total des produits, puis ceux relatifs à chaque produit.

Les tableaux relatifs aux flux commerciaux indiquent les 15 premiers exportateurs et les 25 premiers importateurs pour chacun des produits forestiers faisant l'objet d'échanges importants. Ces renseignements portent sur les deux dernières années. Ils reposent sur une analyse des données fournies par les pays au moyen du questionnaire commun ou sont tirés de la Base de données statistiques sur le commerce des marchandises (Comtrade) de l'ONU. Des données plus détaillées, tirées des statistiques sur le commerce, sont disponibles sous forme électronique sur le site web FAOSTAT.

De brèves définitions des produits forestiers et des agrégats de produits forestiers sont proposées dans l'ordre dans lequel ces produits et agrégats apparaissent dans les tableaux. Ces définitions sont établies d'après celles contenues dans le questionnaire commun Eurostat/FAO/OIBT/CEE sur les produits forestiers. À la fin de la présente section, deux tableaux présentent la composition des agrégats de produits en ce qui concerne la production, la consommation et le commerce. Dans le cas des exportations et des importations, un tableau associe au nom de chaque produit forestier les codes numériques utilisés dans les classifications internationales, à savoir le *Système harmonisé de désignation et de codification des marchandises* (SH) de l'Organisation mondiale des douanes (OMD) et la *Classification type pour le commerce international* (CTCI) de l'ONU.

Les tableaux sont tirés de la base de données FAOSTAT de la FAO sur les produits forestiers. Y sont utilisées des étiquettes créées par ordinateur pour les noms des produits forestiers et pour les différentes entités géographiques. Une liste des étiquettes relatives aux noms des continents, pays et zones figure dans un tableau à la fin de la présente section.

Comme dans les éditions précédentes, certains chiffres sont des estimations de la FAO ou des chiffres obtenus d'autres sources que les réponses officielles aux questionnaires. Pour les séries quinquennales, il a été tenu compte des révisions officielles et des renseignements nouveaux provenant d'autres sources. Ainsi, des chiffres publiés dans les éditions précédentes ont parfois été révisés. Dans certains cas, les pays communiquent les données dans des unités ou systèmes de mesure différents de ceux qui sont adoptés pour l'Annuaire. Aux fins de leur présentation dans l'Annuaire, elles ont toutes été converties sur la base d'un ensemble normalisé d'unités métriques. Le lecteur trouvera les coefficients de conversion au système métrique à la fin de la présente section. On attend des pays qu'ils examinent de nouveau les estimations et qu'ils communiquent à la FAO des chiffres plus précis lorsqu'ils repèrent des erreurs ou des données inexactes.

Le bois de chauffage est l'un des produits pour lesquels les pays soumettent rarement des statistiques. La FAO en estime par conséquent la production pour de nombreux pays. En 2003, l'Organisation a révisé les séries complètes de données relatives à la production de bois de chauffage depuis 1961 à partir d'un nouveau modèle de consommation de ce produit qui, pense-t-on, permet d'élaborer des estimations plus fiables. Pour certains pays, l'écart entre ces nouvelles estimations et les estimations obtenues antérieurement est très important.

Les chiffres de la production ou du commerce sont arrondis aux 1 000 unités les plus proches; ceux relatifs au volume (y compris la consommation nette apparente par millier d'habitants) sont exprimés en tonnes métriques pour le charbon de bois, les granulés et autres agglomérés, la pâte de bois et les papiers. Pour tous les autres produits, les chiffres se rapportant au volume sont exprimés en mètres cubes. Les chiffres relatifs à la valeur monétaire sont exprimés en dollars des États-Unis (aux prix courants). Quand le nom d'un pays ou d'une zone apparaît dans un tableau mais qu'il n'y a pas d'entrée numérique correspondante ou que celle-ci est égale à 0, cela signifie que les quantités enregistrées sont inférieures à 500 unités. Les totaux régionaux et mondiaux sont toutefois calculés à partir des chiffres non arrondis et comprennent par conséquent ces quantités.

Afin d'améliorer les séries, veuillez contacter la FAO quand vous constatez que des données ne concordent pas avec celles de sources reconnues ou autorisées, ou quand vous relevez des incohérences, même s'il s'agit de données officielles. La FAO souhaite communiquer des données précises en temps utile et demande à tous les pays de l'aider à améliorer la compilation et la diffusion de statistiques de qualité sur la production et le commerce international des produits forestiers. Vous trouverez ci-dessous les coordonnées de l'équipe de la FAO chargée de l'Annuaire:

Division des politiques et des ressources forestières
Département des forêts de la FAO
Viale delle Terme di Caracalla
00153 Rome (Italie).
Télécopie: +39-06-57055137
Courrier électronique: FPS@fao.org
http://www.fao.org/forestry/statistics/en

GOV0001995

## SIGNES CONVENTIONNELS UTILISÉS DANS LES TABLEAUX

| **1 000 capita** | 1000 habitants |
| **m³** | mètre cube |
| **tonne** | tonne métrique |
| **USD** | dollar des États-Unis |

## NOMS ET DÉFINITIONS DES PRODUITS

Les termes généraux et les noms des produits forestiers utilisés dans l'Annuaire sont énumérés ci-après, suivis d'une brève définition. Ces définitions ont été établies d'après le questionnaire commun sur les produits forestiers.

### Termes généraux

**Conifère**

Bois provenant d'arbres classés en botanique sous le nom de «gymnospermes», par exemple: *Abies* spp, *Araucaria* spp, *Cedrus* spp, *Chamaecyparis* spp, *Cupressus* spp, *Larix* spp, *Picea* spp, *Pinus* spp, *Thuja* spp, *Tsuga* spp, etc. On les appelle généralement bois tendres.

**Non-conifère**

Bois provenant d'arbres classés en botanique sous le nom d'«angiospermes», par exemple: *Acer* spp, *Dipterocarpus* spp, *Entandrophragma* spp, *Eucalyptus* spp, *Fagus* spp, *Populus* spp, *Quercus* spp, *Shorea* spp, *Swietenia* spp, *Tectona* spp, etc. On les appelle généralement feuillus ou bois durs.

**Tropical**

L'Accord international sur les bois tropicaux (2006) définit comme suit le bois tropical: «bois tropical à usage industriel (bois d'œuvre) qui pousse ou est produit dans les pays situés entre le tropique du Cancer et le tropique du Capricorne. Cette expression s'applique aux grumes, sciages, placages et contreplaqués.» Aux fins du présent Annuaire, le bois tropical comprend uniquement les produits de non-conifères. Cette expression n'est utilisée que pour le bois rond industriel (non-conifère).

**Non tropical**

Pays qui ne font pas partie des pays tropicaux (voir la définition ci-avant). Cette expression n'est utilisée que pour le bois rond industriel (non-conifère).

**Quantités enlevées**

Volume représenté par l'ensemble des arbres, vivants ou morts, qui sont abattus et enlevés de la forêt, d'autres superficies boisées ou d'autres chantiers d'abattage. **Cette catégorie comprend** les pertes naturelles récupérées (c'est-à-dire récoltées), les quantités de bois abattu antérieurement mais enlevées au cours de l'année, les quantités enlevées de bois autre que le tronc, telles que les souches et les branches (quand elles sont récoltées), ainsi que les quantités enlevées d'arbres endommagés ou détruits par des agents naturels (pertes naturelles) tels que incendies, tempêtes, attaques d'insectes et maladies. À noter que sont incluses ici les quantités enlevées provenant de toute source à l'intérieur du pays, qu'elle soit publique, privée ou informelle. **Cette catégorie ne comprend** ni l'écorce, ni les autres parties non ligneuses de la biomasse, ni le bois qui n'est pas enlevé, telles que les souches, les branches et les cimes (quand elles ne sont pas récoltées), ni les déchets d'abattage. **Les données sont indiquées en** mètres cubes de volume réel sous écorce (c'est-à-dire sans l'écorce). Quand les quantités sont mesurées sur écorce (c'est-à-dire avec l'écorce), les données en volume doivent être corrigées pour obtenir une estimation sous écorce.

**Production**

Volume réel ou poids de la production globale des produits énumérés ci-après. À noter que sont incluses ici les quantités produites provenant de toute source à l'intérieur du pays, qu'elle soit publique, privée ou informelle. **Cette catégorie comprend** la production de pâte de bois pouvant être consommée immédiatement pour fabriquer papiers et cartons, ainsi que les plaquettes, particules et résidus de bois qui sont immédiatement utilisés à des fins de production d'énergie. **Les données sont indiquées** en mètres cubes de volume réel pour le bois rond, les plaquettes, les particules et les résidus de bois, les sciages, les feuilles de placage et les panneaux dérivés du bois, et en tonnes pour le charbon de bois, les granulés de bois et autres agglomérés, la pâte de bois et le papier.

**Importations**

Produits pénétrant dans un pays et destinés à la consommation ou à la transformation intérieures. **Cette catégorie comprend** également les importations dans les zones franches économiques et les importations destinées à la réexportation. **Elle ne comprend pas** les marchandises en transit. **Les données en volume sont indiquées** en mètres cubes de volume réel ou en tonnes, tandis que les données en valeur incluent en principe le coût, l'assurance et le fret (c'est-à-dire c.a.f.).

**Exportations**

Produits d'origine nationale ou transformés dans le pays et expédiés à l'étranger. **Cette catégorie comprend** également les exportations à partir des zones franches économiques et les réexportations. **Elle ne comprend pas** les marchandises en transit. **Les données en volume sont indiquées** en mètres cubes de volume réel ou en tonnes, tandis que les données en valeur sont en principe enregistrées franco à bord (c'est-à-dire f.o.b.).

**Valeurs unitaires**

Les valeurs unitaires sont obtenues en divisant la valeur totale du commerce par le volume total du commerce. Il s'agit de valeurs moyennes f.o.b. pour les exportations et c.a.f. pour les importations.

**Consommation**

Consommation nette apparente = production + importations - exportations; elle ne peut par conséquent être calculée que lorsque des données sont disponibles pour les trois éléments.

**Agrégats et noms des produits forestiers**

Les noms des produits forestiers et les agrégats figurent ci-après, dans le même ordre que dans les tableaux. Sauf indication contraire, les différentes catégories de produits forestiers comprennent les conifères et les non-conifères. On trouvera à la fin de la présente section des tableaux synoptiques qui permettent de visualiser la composition des agrégats.

## BOIS ROND

**Bois rond**

Tous bois ronds abattus, ou récoltés autrement, et enlevés. Cette catégorie comprend toutes les quantités enlevées, qu'elles proviennent d'arbres situés en forêt ou hors forêt, y compris les volumes récupérés sur les lieux d'abattage ou les déchets d'abattage et de transport pendant la période sous revue (année civile ou forestière). **Cette catégorie comprend** tous les bois enlevés avec ou sans écorce, ronds ou fendus, grossièrement équarris ou présentés sous d'autres formes, par exemple branches, racines, souches et loupes (quand elles sont récoltées), ou, dégrossis ou appointés. **Les statistiques sur les quantités enlevées englobent** le bois de chauffage, les grumes de sciage et de placage, le bois de trituration, rondins et quartiers, et les autres bois ronds industriels. **Les statistiques sur le commerce englobent** le bois rond industriel et le bois de chauffage. **Les données sont indiquées en** mètres cubes sous écorce (c'est-à-dire sans écorce). Les statistiques comprennent les volumes enregistrés ainsi que des volumes estimés, selon les indications figurant dans les notes.

**Bois de chauffage**

Conifère
Non-conifère

Bois rond à usage de combustible pour la cuisine, le chauffage ou la production d'énergie. **Cette catégorie comprend** le bois provenant du tronc, des branches et d'autres parties de l'arbre (quand celles-ci sont récoltées en tant que bois de chauffage), le bois rond ou fendu, ainsi que le bois destiné à la production de bois de carbonisation (en

GOV0001996

fours enterrés ou en fours mobiles, par exemple), de granulés de bois et autres agglomérés. Le volume de bois rond utilisé pour la production de bois de carbonisation est calculé en appliquant un coefficient de 6,0 pour convertir les quantités de bois de carbonisation produites (exprimées en tonnes) en volume réel de bois rond utilisé à cette fin (exprimé en mètres cubes). Cette catégorie comprend également les plaquettes de bois à usage de combustible fabriquées directement (c'est-à-dire en forêt) à partir de bois rond. **Cette catégorie ne comprend pas** le charbon de bois, ni les granulés de bois et autres agglomérés. **Les données sont indiquées en** mètres cubes sous écorce (c'est-à-dire sous écorce).

### Bois rond industriel

Conifère
Non-conifère
    Tropical
    Non tropical

Tous bois ronds, à l'exclusion du bois de chauffage. **Les statistiques sur la production englobent** les grumes de sciage et de placage, le bois de trituration, rondins et quartiers, et d'autres bois ronds industriels. Les statistiques sur le commerce pour cette catégorie sont divisées seulement en conifères et non-conifères (eux-mêmes divisés en tropicaux et non tropicaux). **Les données sont indiquées en** mètres cubes sous écorce (c'est-à-dire sans écorce).

### Grumes de sciage et de placage

Conifère
Non-conifère

Bois rond destiné à être scié (ou dédossé) longitudinalement pour produire des sciages ou des traverses de chemins de fer, ou à être utilisé pour produire des placages (essentiellement par déroulage ou tranchage). **Cette catégorie comprend** le bois rond (grossièrement équarri ou non) utilisé à ces fins, les billots pour bardeaux et douves, les bûches destinées à la fabrication des allumettes ainsi que les autres formes de bois rond (loupes et racines, par exemple) entrant dans la fabrication des placages. **Les données sont indiquées en** mètres cubes de volume réel sous écorce (c'est-à-dire sans l'écorce).

### Bois de trituration, rondins et quartiers

Conifère
Non-conifère

Bois rond destiné à la fabrication de pâte, de panneaux de particules ou de panneaux de fibres. **Cette catégorie comprend** le bois rond (écorcé ou non) destiné à être utilisé sous forme de rondins, de quartiers ou de plaquettes produits directement (c'est-à-dire dans la forêt) à partir du bois rond. **Les données sont indiquées en** mètres cubes sous écorce (c'est-à-dire sous écorce).

### Autre bois rond industriel

Conifère
Non-conifère

Bois ronds industriels (bois bruts) autres que les grumes de sciage et de placage et/ou le bois de trituration. **Cette catégorie comprend** les bois ronds utilisés pour la fabrication de poteaux, pilotis, piquets, palissades, bois de mine, bardeaux (*shingles* et *shakes*) et laine (paille) de bois, ainsi que pour, entre autres, la tannerie, la distillation, la culture de champignons shiitake et la fabrication de tiges d'allumettes. **Les données sont indiquées en** mètres cubes de volume réel sous écorce (c'est-à-dire sans l'écorce).

## CHARBON DE BOIS, PLAQUETTES ET PARTICULES DE BOIS, RÉSIDUS DE BOIS, GRANULÉS DE BOIS ET AUTRES AGGLOMÉRÉS

### Charbon de bois

Bois carbonisé par combustion partielle ou par application de chaleur provenant de sources externes. **Cette catégorie comprend** le charbon de bois utilisé comme combustible ou à d'autres fins, par exemple en tant qu'agent réducteur en métallurgie ou en tant que moyen d'absorption ou de filtration. Le charbon de bois fabriqué à partir de coquilles ou de noix est inclus. **Cette catégorie ne**

comprend pas le charbon de bois à base de bambou. **Les données sont indiquées en** tonnes.

### Plaquettes et particules de bois

Bois transformé en petits fragments et se prêtant à la fabrication de pâte, de panneaux de particules et/ou de panneaux de fibres, à l'utilisation en tant que combustible ou à d'autres fins. **Cette catégorie comprend** les plaquettes de bois tirées directement du bois rond dans des usines de déchiquetage. **Elle ne comprend pas** les plaquettes de bois produites dans le cadre d'un processus industriel continu, ni les plaquettes de bois produites directement en forêt à partir de bois rond (déjà enregistrées dans les catégories «bois de trituration»» ou «bois de chauffage»). **Les données sont indiquées en** mètres cubes de volume réel sous écorce (c'est-à-dire sans l'écorce).

### Résidus de bois

Volume de bois rond qui reste après la production de produits forestiers dans l'industrie de transformation (par exemple les résidus de la transformation en forêt) et qui n'a été réduit ni en particules ni en plaquettes. **Cette catégorie comprend** les déchets et débris de bois non utilisables comme bois d'œuvre, tels que les déchets de scierie, dosses, délignures, déchets d'ébranchage, noyaux de déroulage, déchets de placage, sciures et les déchets de charpenterie et de menuiserie, ainsi que les résidus de bois qui sont utilisés pour la production de granulés, d'autres produits agglomérés ou d'énergie. **Cette catégorie ne comprend pas** les plaquettes de bois produites directement en forêt à partir de bois rond ou dans l'industrie de transformation du bois (déjà enregistrées dans les catégories «bois de trituration»» ou «plaquettes et particules de bois»), ni les produits agglomérés sous forme de bûches, briquettes, boulettes ou sous des formes similaires, ni le bois recyclé. **Les données sont indiquées en** mètres cubes de volume réel sous écorce (c'est-à-dire sans l'écorce).

### Granulés de bois et autres agglomérés

Agglomérés produits à partir de coproduits (tels que copeaux, sciures ou plaquettes) de l'industrie de transformation mécanique du bois, de l'industrie d'ameublement ou d'autres activités de transformation du bois. **Cette catégorie constitue un agrégat qui comprend** les granulés de bois et autres agglomérés. **Les données sont indiquées en** tonnes.

### Granulés de bois

Agglomérés produits soit directement par compression, soit par addition d'un liant dans une proportion n'excédant pas 3 pour cent en poids. Ces granulés sont de forme cylindrique, d'un diamètre n'excédant pas 25 mm et d'une longueur n'excédant pas 100 mm. On part du principe qu'ils ont une teneur en humidité de 8 pour cent. **Les données sont indiquées en** tonnes.

### Autres agglomérés

Agglomérés autres que les granulés de bois, par exemple les briquettes et les bûches. **Les données sont indiquées en** tonnes.

## SCIAGES ET FEUILLES DE PLACAGE

### Sciages

Conifère
Non-conifère

Bois d'une épaisseur supérieure à 6 mm fabriqués à partir de bois ronds, d'origine nationale ou importés, soit par sciage longitudinal, soit par un procédé de profilage par enlèvement de copeaux. **Cette catégorie comprend** notamment les traverses, les madriers, les poutres, les solives, les planches, les chevrons, les voliges, les lattes, les planches de caisserie et le bois d'œuvre, présentés sous les formes suivantes: non rabotés, rabotés, collés par assemblage en bout (enture digiforme, par exemple), etc. **Depuis l'année 2017, elle comprend aussi** les traverses de chemin de fer ou de tramway. **Cette catégorie ne comprend pas** le parquet en bois, ni les moulages (sciages profilés – languetés, rainés, bouvetés, feuillurés, joints en V, moulurés, arrondis ou similaires, par exemple – tout au long d'une ou de plusieurs rives ou faces), ni les sciages obtenus par resciage. **Les données sont indiquées en** mètres cubes de volume réel.

GOV0001997

### Feuilles de placage

Minces feuilles de bois, d'épaisseur uniforme, ne dépassant pas 6 mm, obtenues par déroulage, tranchage ou sciage. **Cette catégorie comprend** le bois utilisé notamment pour la fabrication de matériaux de construction stratifiés, de mobilier et d'emballages. **Elle ne comprend pas** les bois utilisés pour la fabrication de contreplaqués dans le pays. **Les données sont indiquées en** mètres cubes de volume réel.

## PANNEAUX DÉRIVÉS DU BOIS

### Panneaux dérivés du bois

La catégorie des panneaux dérivés du bois constitue un agrégat qui comprend les contreplaqués, les panneaux de particules, les panneaux structuraux orientés et les panneaux de fibres. **Les données sont indiquées en** mètres cubes de volume réel.

### Contreplaqués

Panneau fait d'un assemblage de feuilles de placage collées en alternant, généralement à angle droit, le sens du fil. Les feuilles de placage sont habituellement disposées de façon symétrique des deux côtés d'une couche ou âme centrale qui peut elle-même être une feuille de placage ou non. **Cette catégorie comprend** le *contreplaqué à plis* (fabriqué en collant plus de deux feuilles de placage, les couches étant disposées à fils croisés, généralement à angle droit), le *contreplaqué à âme* (dont l'âme, c'est-à-dire la couche centrale généralement plus épaisse que les autres, est en bois plein et se compose de planchettes, de lattes ou de lamelles de bois placées côte à côte, qui peuvent être collées ou non), les *panneaux à âme lattée ou lamellée* (l'âme est alors constituée soit de lattes collées soit de lamelles sur champ collées), le *lamibois* (LVL) et les *contreplaqués composites* (dont l'âme ou certaines couches sont faites de matériaux autres que le bois plein ou les placages). **Cette catégorie ne comprend pas** les matériaux de construction stratifiés (bois lamellé, par exemple), dont le fil des feuilles de placage est généralement orienté dans le même sens, ni le contreplaqué à base de bambou, ni les panneaux alvéolaires. **Les données sont indiquées en** mètres cubes de volume réel.

### Panneaux de particules

Panneaux fabriqués à partir de particules de bois ou d'autres matières ligno-cellulosiques (plaquettes, flocons, éclats, copeaux longs et débris d'anas de lin, par exemple) agglomérées par l'action combinée d'un liant organique et d'un ou plusieurs des agents suivants: chaleur, pression, humidité, catalyse, etc. **Cette catégorie comprend** les panneaux de particules de densité moyenne (MDP), les panneaux gaufrés et les panneaux de lin. **Elle ne comprend pas** la laine de bois, ni les autres panneaux de particules agglomérées au moyen de liants inorganiques. **Les données sont indiquées en** mètres cubes de volume réel.

### Panneaux structuraux orientés (OSB)

Panneaux structuraux faits de minces gaufres placées en couches alternées à angle droit en vue renforcer leurs propriétés élasto-mécaniques. Les gaufres, qui ressemblent à de petits fragments de placage, sont revêtues, par exemple, d'une colle de résine phénolique imperméable, entrecroisées en couches, puis agglomérées par l'action de la chaleur et de la pression. Le produit ainsi obtenu est un panneau de construction uniforme et massif très résistant et imperméable. **Cette catégorie ne comprend pas** les panneaux gaufrés. **Les données sont indiquées en** mètres cubes de volume réel.

### Panneaux de fibres

Panneaux faits de fibres de bois ou d'autres matières lignocellulosiques agglomérées essentiellement grâce au feutrage des fibres et à leurs propriétés adhésives naturelles (des liants ou des additifs peuvent néanmoins être ajoutés durant le processus de fabrication). **Cette catégorie comprend** les panneaux pressés à plat et les panneaux de fibres moulés. **Elle constitue un agrégat qui comprend** les panneaux durs, les panneaux de fibres de densité moyenne/haute (MDF/HDF) et les autres panneaux de fibres. **Les données sont indiquées en** mètres cubes de volume réel.

### Panneaux durs

Panneaux de fibres obtenus par voie humide, d'une densité supérieure à 0,8 g/cm$^3$. **Cette catégorie ne comprend pas** les produits analogues fabriqués à partir de pièces de bois, de farine de bois ou d'autres matières lignocellulosiques, qui exigent l'emploi de liants, ni les panneaux de gypse ou d'autres matières minérales. **Les données sont indiquées en** mètres cubes de volume réel.

### Panneaux de fibres à densité moyenne/haute (MDF/HDF)

Panneaux de fibres obtenus par voie sèche. Lorsque la densité est supérieure à 0,8 g/cm$^3$, on parle également de panneaux de fibres à haute densité (HDF). **Les données sont indiquées en** mètres cubes de volume réel.

### Autres panneaux de fibres

Panneaux de fibres fabriqués par procédé humide, d'une densité ne dépassant pas 0,8 g/cm$^3$. Cette catégorie comprend les panneaux mi-durs et mous (connus également sous le nom de panneaux isolants, qui peuvent être fabriqués par procédé humide ou sec). **Les données sont indiquées en** mètres cubes de volume réel.

## PÂTE ET PAPIER DE RÉCUPÉRATION

### Pâte de bois

Matériu fibreux obtenu par un procédé mécanique et/ou chimique à partir de bois de trituration, de plaquettes, de particules ou de résidus de bois, et destiné à une transformation ultérieure en papier, carton, panneau de fibres ou autres produits cellulosiques. **Dans les statistiques sur la production et le commerce, cette catégorie comprend** la pâte de bois mécanique et mi-chimique, la pâte de bois chimique et la pâte à dissoudre. **Elle ne comprend pas** le papier de récupération, ni les pâtes tirées de fibres autres que le bois. **Les données sont indiquées en** tonnes, poids sec à l'air (c'est-à-dire avec une teneur en humidité de 10 pour cent).

### Pâte de bois mécanique et mi-chimique

Pâte de bois obtenue par le broyage ou le râpage en fibres de bois de trituration ou de résidus, par le raffinage de copeaux ou de particules ou par une soumission de la pâte, des plaquettes, des particules ou des résidus de bois à un processus mécanique et chimique (aucun des deux processus seul n'étant suffisant pour séparer aisément les fibres de bois). Aussi appelée pâte de broyage ou de raffinage, elle peut être blanchie ou écrue. **Cette catégorie comprend** notamment la pâte de bois thermomécanique, la pâte de broyage chimique et la pâte chimico-mécanique (par ordre d'importance des traitements appliqués au cours du processus de fabrication). **Elle ne comprend pas** la pâte éclatée, ni la pâte défibrée. **Les données sont indiquées en** tonnes, poids sec à l'air (c'est-à-dire avec une teneur en humidité de 10 pour cent.

### Pâte de bois chimique

Pâte de bois obtenue en soumettant du bois de trituration, des plaquettes, des particules ou des résidus de bois à une série de traitements chimiques. **Cette catégorie comprend** la pâte de bois au sulfate (kraft), la pâte de bois à la soude et la pâte de bois au bisulfite. Elle peut être blanchie, mi-blanchie ou écrue. **Cette catégorie ne comprend pas** les pâtes de bois à dissoudre. **Les données sont indiquées en** tonnes, poids sec à l'air (c'est-à-dire avec une teneur en humidité de 10 pour cent). Si elles sont disponibles, les données sont également ventilées entre les trois types de pâte de bois suivants: pâte de bois chimique au sulfate écrue, pâte de bois chimique au sulfate blanchie et pâte de bois chimique au bisulfite.

### Pâte de bois chimique au sulfate

Pâte de bois obtenue en réduisant mécaniquement du bois de trituration, des plaquettes, des particules ou des résidus de bois en petits fragments qui sont ensuite cuits sous pression avec une lessive de cuisson à base de soude caustique (pour les pâtes à la soude) ou d'un mélange de soude caustique et sulfate de sodium (pour les pâtes au sulfate). **Cette catégorie ne comprend pas** les pâtes de bois à dissoudre. **Les données sont indiquées en** tonnes, poids sec à l'air (c'est-à-dire avec une teneur en humidité de 10 pour cent).

GOV0001998

### Pâte de bois chimique au bisulfite

Pâte de bois obtenue en réduisant mécaniquement du bois de trituration, des plaquettes, des particules ou des résidus de bois en petits fragments qui sont ensuite cuits sous pression avec une lessive de cuisson au bisulfite. Les bisulfites les plus communément utilisés sont ceux d'ammonium, de calcium, de magnésium et de sodium. **Cette catégorie ne comprend pas** les pâtes de bois à dissoudre. **Les données sont indiquées en** tonnes, poids sec à l'air (c'est-à-dire avec une teneur en humidité de 10 pour cent).

### Pâte de bois à dissoudre

Pâte chimique (au sulfate, à la soude ou au bisulfite) obtenue à partir de bois de qualité spéciale, ayant une teneur très élevée en alpha-cellulose (généralement 90 pour cent ou plus). **Cette catégorie comprend** la cellulose de grande pureté. Ces pâtes, qui sont toujours blanchies, se prêtent idéalement à des utilisations autres que la fabrication du papier. Elles sont utilisées principalement comme matière cellulosique dans la fabrication de produits tels que, entre autres, les fibres artificielles, les matières plastiques cellulosiques, les vernis et les explosifs. **Les données sont indiquées en** tonnes, poids sec à l'air (c'est-à-dire avec une teneur en humidité de 10 pour cent).

### Pâte obtenue à partir de fibres autres que de bois

Pâte obtenue à partir de produits végétaux fibreux autres que le bois et utilisée pour la fabrication de papier, de carton et de panneaux de fibres et autres usages. **Cette catégorie ne comprend pas** la pâte obtenue à partir de vieux papiers. **Elle comprend** les pâtes obtenues à partir des produits suivants: paille, bambou, bagasse, alfa, autres roseaux ou plantes herbacées, fibres de coton, lin, chanvre, chiffons et autres déchets textiles. **Les données sont indiquées en** tonnes, poids sec à l'air (c'est-à-dire avec une teneur en humidité de 10 pour cent).

### Papier de récupération

Papiers et cartons de rebut, ramassés en vue d'une réutilisation ou à des fins commerciales. **Cette catégorie comprend** les papiers et cartons qui ont été utilisés pour leur destination première ainsi que les résidus de la fabrication de papiers et cartons. **Les données sont indiquées en** tonnes.

## PAPIERS ET CARTONS

### Papiers et cartons

Cette catégorie constitue **un agrégat qui comprend** les produits suivants: papiers graphiques, papiers domestiques et hygiéniques, papiers et cartons d'emballage et autres papiers et cartons. **Elle ne comprend pas** les produits manufacturés tels que, entre autres, les caisses, cartons, livres et revues. **Les données sont indiquées en** tonnes.

### Papiers graphiques

Cette catégorie constitue **un agrégat qui comprend** les produits suivants: papier journal, papiers non couchés fabriqués mécaniquement, papiers non couchés sans bois et papiers couchés. Ces produits sont généralement présentés en bandes ou rouleaux d'une largeur supérieure à 15 cm ou en feuilles rectangulaires dont un côté excède 36 cm et l'autre 15 cm à l'état non plié. **Elle ne comprend pas** les articles en papier manufacturés tels que, entre autres, les livres et revues. **Les données sont indiquées en** tonnes.

### Papier journal

Papier utilisé principalement pour l'impression de journaux. Il est fabriqué pour l'essentiel à partir de pâte mécanique et/ou de vieux papiers, avec éventuellement adjonction d'une faible quantité de liant. Ces produits sont généralement présentés en bandes ou rouleaux d'une largeur supérieure à 36 cm ou en feuilles rectangulaires dont un côté excède 36 cm et l'autre 15 cm à l'état non plié. Le poids est généralement compris entre 40 et 52 g/m², mais peut atteindre 65 g/m². Le papier journal est apprêté ou légèrement calandré, blanc ou légèrement coloré, et utilisé en bobines pour la typographie, l'impression offset ou la flexographie. **Les données sont indiquées en** tonnes.

### Autres papiers graphiques

La catégorie des autres papiers graphiques est **un agrégat qui comprend** les papiers non couchés fabriqués mécaniquement, les papiers non couchés sans bois et les papiers couchés. Ces produits sont

généralement présentés en bandes ou rouleaux d'une largeur supérieure à 15 cm ou en feuilles rectangulaires dont un côté excède 36 cm et l'autre 15 cm à l'état non plié. **Cette catégorie ne comprend pas** les articles en papier manufacturés tels que, entre autres, les livres et revues. **Les données sont indiquées en** tonnes.

### Papiers non couchés fabriqués mécaniquement

Papiers utilisés pour l'impression ou d'autres usages graphiques, dont moins de 90 pour cent de la teneur en fibres se composent de fibres de pâte chimique. Également appelés papiers avec bois ou papiers pour revues, s'agissant par exemple du papier à forte charge super-calandrée utilisé pour l'impression de revues pour consommateurs par rotogravure ou en offset. **Cette catégorie ne comprend pas** les papiers supports pour papiers peints. **Les données sont indiquées en** tonnes.

### Papiers non couchés sans bois

Papiers utilisés pour l'impression ou d'autres usages graphiques, dont 90 pour cent au moins de la teneur en fibres se composent de fibres de pâte chimique. Les papiers non couchés sans bois peuvent être fabriqués à partir de matières diverses et avec une charge minérale variable, et finis de diverses manières: collage, calandrage, glaçage et filigranage à la machine. **Cette catégorie comprend** la plupart des papiers de bureau: formulaires, papiers pour duplication ou ordinateur, papier à lettres et papier édition. Les papiers pigmentés et les papiers «couchés» pressés sur mesure (avec revêtement inférieur à 5 g par face) entrent dans la présente catégorie. **Cette catégorie ne comprend pas** les papiers supports pour papiers peints. **Les données sont indiquées en** tonnes.

### Papiers couchés

Tous papiers utilisés pour l'impression ou autres usages graphiques et revêtus sur une ou les deux faces de carbone ou de substances minérales telles que le kaolin et le carbonate de calcium, entre autres. Le revêtement peut se faire par diverses méthodes, à la machine ou autrement, et peut être complété par un calandrage spécial. **Cette catégorie comprend** le papier carbone brut et le papier autocopiant en rouleaux ou en feuilles. **Cette catégorie ne comprend pas** les autres papiers pour duplication ou reports. **Les données sont indiquées en** tonnes.

### Autres papiers et cartons

La catégorie des autres papiers et cartons est **un agrégat qui comprend** les papiers domestiques et hygiéniques, les papiers et cartons d'emballage et les autres papiers et cartons non décrits ailleurs.

### Papiers domestiques et hygiéniques

**Cette catégorie comprend** une large gamme de papiers sanitaires destinés à être utilisés à des fins domestiques ou dans des locaux commerciaux et industriels. Ces produits sont généralement présentés en bandes ou rouleaux d'une largeur supérieure à 36 cm ou en feuilles rectangulaires dont un côté excède 36 cm et l'autre 15 cm à l'état non plié. À titre d'exemples, on peut citer les papiers hygiéniques, les serviettes à démaquiller, les essuie-mains, l'essuie-tout et les torchons industriels. Certains de ces papiers entrent aussi dans la fabrication des couches pour bébés et des serviettes hygiéniques, entre autres.

Les bobines mères sont fabriquées avec de la pâte vierge ou des fibres récupérées ou un mélange des deux. **Les données sont indiquées en** tonnes.

### Papiers et cartons d'emballage

Papiers et cartons principalement utilisés à des fins d'emballage et d'empaquetage. Ces produits sont généralement présentés en bandes ou rouleaux d'une largeur supérieure à 36 cm ou en feuilles rectangulaires dont un côté excède 36 cm et l'autre 15 cm à l'état non plié. **Cette catégorie est un agrégat qui comprend** les caisses, planches de carton, papiers d'emballage et autres papiers principalement utilisés pour l'emballage. **Cette catégorie ne comprend pas** les produits suivants: les papiers et cartons kraft écrus, autres que les papiers kraft pour sacs de grande contenance ou les papiers et cartons pour couverture, dits kraftliner, d'un poids supérieur à 150 g/m² et inférieur à 225 g/m²; les papiers et cartons feutre; le papier calque; le papier non couché n'ayant pas subi de traitement complémentaire, d'un poids minimal de 225 g/m². **Les données sont indiquées en** tonnes.

GOV0001999

**Caisses**

Papiers et cartons principalement utilisés pour la fabrication de carton ondulé. Ils sont fabriqués en combinant dans des proportions variables des fibres vierges et des fibres récupérées; ils peuvent être blanchis, écrus ou marbrés. **Cette catégorie comprend** les papiers et cartons pour couverture, dits kraftliner, les papiers testliner, les papiers mi-chimiques pour cannelure et les papiers pour cannelure fabriqués à partir de déchets (*Wellenstoff*). **Les données sont indiquées en** tonnes.

**Planches de carton**

Parfois appelés cartons pour boîtes pliantes, ces produits peuvent comporter une seule couche ou être multicouches, et être couchés ou non. Ils sont fabriqués à partir de fibres vierges et/ou récupérées, possèdent de bonnes caractéristiques de pliage, sont rigides et se prêtent au rainage. Ils sont principalement utilisés dans la fabrication de boîtes en carton destinées à contenir des produits de consommation, tels qu'aliments surgelés ou congelés, et des récipients destinés à contenir des liquides. **Cette catégorie comprend** les papiers et cartons recouverts ou revêtus de matière plastique (à l'exclusion des adhésifs) et les papiers et cartons multicouches couchés. **Les données sont indiquées en** tonnes.

**Papiers d'emballage**

Papiers (jusqu'à 150 g/m²) principalement utilisés à des fins d'emballage ou d'empaquetage, fabriqués en combinant dans des proportions variables des fibres vierges ou récupérées, blanchis ou écrus. Ils peuvent subir divers traitements de finition et/ou de marquage. **Cette catégorie comprend** les papiers kraft pour sacs de grande contenance, les autres papiers kraft d'emballage, les papiers au bisulfite, les papiers ingraissables et les papiers et cartons couchés non blanchis uniformément dans la masse, à l'exception des produits multicouches. **Cette catégorie ne comprend pas** les papiers-calques. **Les données sont indiquées en** tonnes.

**Autres papiers, surtout d'empaquetage**

**Cette catégorie comprend** l'ensemble des papiers et cartons utilisés principalement à des fins d'empaquetage autres que ceux énumérés ci-avant. La plupart sont fabriqués à partir de fibres récupérées (cartons gris, par exemple) et sont recyclables, même pour des utilisations finales autres que l'empaquetage. **Les données sont indiquées en** tonnes.

**Autres papiers et cartons non décrits ailleurs**

Autres papiers et cartons pour usages industriels ou spéciaux. **Cette catégorie comprend** les papiers à cigarettes et les papiers filtres, les doublures en gypse et les papiers spéciaux pour l'isolation, les toitures et autres utilisations ou traitements spécifiques, les papiers supports pour papiers peints, les papiers et cartons kraft écrus (à l'exclusion des papiers kraft pour sacs de grande contenance ou des papiers et cartons pour couverture, dits kraftliner, d'un poids au mètre carré supérieur à 150 g/m² et inférieur à 225 g/m²), les papiers et cartons feutre, les papiers-calques, les papiers non couchés n'ayant pas subi de traitement complémentaire d'un poids au mètre carré égal ou supérieur à 225 g/m², et les papiers de duplication ou de report bruts, en rouleaux ou en feuilles (à l'exclusion des papiers carbone ou des papiers autocopiants). **Cette catégorie ne comprend pas** les papiers et cartons composites non couchés, faits de couches plates collées, ni les papiers et cartons couchés non blanchis uniformément dans la masse, ni les papiers et cartons recouverts ou revêtus de matière plastique (à l'exclusion des adhésifs). **Les données sont indiquées en** tonnes.

## PRODUITS FORESTIERS

La catégorie des produits forestiers est **un agrégat qui comprend, s'agissant des statistiques sur le commerce,** le bois rond, le charbon de bois, les plaquettes et particules de bois, les résidus de bois, les granulés de bois et autres agglomérés, les sciages et feuilles de placage, les panneaux dérivés du bois, la pâte de bois et le papier de récupération et les papiers et cartons. **Les données sont indiquées en** dollars des États-Unis (aux prix courants).

## NOTES RELATIVES AUX TABLEAUX

### Production et commerce

#### Bois de chauffage et charbon de bois

De nombreux pays ne signalent pas chaque année leur production de bois de chauffage et de charbon de bois. Or, on estime que cette production est importante dans nombre d'entre eux. Les statistiques relatives au bois de chauffage, y compris le charbon de bois, sont nécessaires pour calculer la production totale de bois rond. En conséquence, lorsque des données manquent, la FAO procède à des estimations de la production de ces produits. Ces estimations sont élaborées à partir d'un modèle statistique qui établit un lien entre la consommation de bois de chauffage et de charbon de bois et différentes variables, notamment la population, le revenu, la répartition de la population entre zones urbaines et zones rurales, le couvert forestier, la production de pétrole, les températures et la superficie. Les statistiques sur la production estimées à partir de ce modèle sont signalées dans la base de données statistiques de la FAO (FAOSTAT) par la lettre F qui permet de les distinguer des statistiques communiquées par les pays.

#### Flux commerciaux

Les informations sur les flux commerciaux portent sur les deux dernières années. Les tableaux sont fondés sur une analyse des produits forestiers par les pays dans le questionnaire commun sur les produits forestiers et des renseignements tirés de la base de données COMTRADE de la Division de statistique de l'ONU. Lorsque les volumes ne sont pas communiqués en unités standard, les coefficients de conversion leur sont appliqués. Lorsque les volumes signalés cadrent mal avec la valeur indiquée, les volumes sont réestimés sur la base des valeurs unitaires moyennes. En l'absence de données provenant des pays exportateurs ou importateurs, on a estimé leurs exportations et leurs importations à partir des données d'importation et d'exportation de leurs partenaires commerciaux.

#### Unités de valeur

En ce qui concerne la valeur des échanges, l'unité monétaire utilisée dans les tableaux est le dollar des États-Unis (aux prix courants). La valeur des échanges à l'unité est exprimée en dollar des États-Unis par mètre cube ou par tonne, selon le produit.

#### Notes sur les pays

Certains pays ont communiqué à la FAO des statistiques incomplètes ou n'ont pas répondu. Dans ces cas, les informations ont été tirées des annuaires nationaux, de rapports, ou de publications non officielles. En ce qui concerne le commerce, des estimations ont été faites d'après les renseignements communiqués dans les réponses des partenaires commerciaux.

#### Canada et États-Unis d'Amérique

En ce qui concerne le Canada et les États-Unis d'Amérique, on a utilisé, pour convertir en mètres cubes le volume de sciages exprimé en milliers de pieds planches, le facteur de conversion 2,36 m³ par 1 000 pieds planches. Selon les conventions sur les sciages en vigueur dans ces pays, le volume effectif de la production est généralement inférieur au volume nominal. Les données nominales des sciages de conifères ont été converties en données effectives en multipliant les premières par le facteur de conversion 0,7203. Ces conversions sont indiquées par un astérisque (*) dans la base de données statistiques de la FAO (FAOSTAT).

GOV0002000

# COMPOSITION DES AGRÉGATS DE PRODUITS LIGNEUX

| Produit | Unités | Bois rond | Bois de chauffage | Bois rond industriel | Bois rond industriel, conifère | Bois rond industriel, non-conifère | Grumes de sciage et de placage | Bois de trituration, rondins et quartiers | Autre bois rond industriel | Granulés de bois et autres agglomérés | Sciages | Panneaux dérivés du bois | Panneaux de fibres |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | m³ | m³ | m³ | m³ | m³ | m³ | m³ | m³ | tonnes | m³ | m³ | m³ |
| Bois de chauffage (total) | m³ | QE, I, E, C | QE, I, E, C | QE, I, E, C | QE, I, E, C | QE, I, E, C | QE | QE | QE | P, I, E, C | P, I, E, C | P, I, E, C | P, I, E, C |
| Bois de chauffage, conifère | m³ | qe | qe | | | | | | | | | | |
| Bois de chauffage, non-conifère | m³ | qe | qe | | | | | | | | | | |
| Grumes de sciage et de placage, conifère | m³ | qe | | qe | qe | | qe | | | | | | |
| Grumes de sciage et de placage, non-conifère | m³ | qe | | qe | | qe | qe | | | | | | |
| Bois de trituration, rondins et quartiers, conifère | m³ | qe | | qe | qe | | | qe | | | | | |
| Bois de trituration, rondins et quartiers, non-conifère | m³ | qe | | qe | | qe | | qe | | | | | |
| Autre bois rond industriel, conifère | m³ | qe | | qe | qe | | | | qe | | | | |
| Autre bois rond industriel, non-conifère | m³ | qe | | qe | | qe | | | qe | | | | |
| Bois rond industriel, conifère | m³ | i, e | | i, e | i, e | | | | | | | | |
| Bois rond industriel, non-conifère tropical | m³ | i, e | | i, e | | i, e | | | | | | | |
| Bois rond industriel, non-conifère non tropical | m³ | i, e | | i, e | | i, e | | | | | | | |
| Charbon de bois | tonnes | | | | | | | | | | | | |
| Plaquettes et particules de bois | m³ | | | | | | | | | | | | |
| Résidus de bois | m³ | | | | | | | | | | | | |
| Granulés de bois | tonnes | | | | | | | | | p, i, e, c | | | |
| Autres agglomérés | tonnes | | | | | | | | | p, i, e, c | | | |
| Sciages, conifère | m³ | | | | | | | | | | p, i, e, c | | |
| Sciages, non-conifère | m³ | | | | | | | | | | p, i, e, c | | |
| Feuilles de placage | m³ | | | | | | | | | | | | |
| Contreplaqués | m³ | | | | | | | | | | | p, i, e, c | |
| Panneaux de particules | m³ | | | | | | | | | | | p, i, e, c | |
| Panneaux structuraux orientés (OSB) | m³ | | | | | | | | | | | p, i, e, c | |
| Panneaux durs | m³ | | | | | | | | | | | p, i, e, c | p, i, e, c |
| Panneaux de fibres à densité moyenne/haute (MDF/HDF) | m³ | | | | | | | | | | | p, i, e, c | p, i, e, c |
| Autres panneaux de fibres | m³ | | | | | | | | | | | p, i, e, c | p, i, e, c |

**Notes:**

Les quantités enlevées (QE) de l'agrégat considéré sont égales à la somme des quantités enlevées (qe) pour tous les éléments signalés par «qe» dans la colonne.

La production (P) de l'agrégat considéré est égale à la somme de la production (p) pour tous les éléments signalés par un «p» dans la colonne.

L'importation (I) de l'agrégat considéré est égale à la somme de l'importation (i) pour tous les éléments signalés par un «i» dans la colonne.

L'exportation (E) de l'agrégat considéré est égale à la somme de l'exportation (e) pour tous les éléments signalés par un «e» dans la colonne.

La consommation (C) de l'agrégat considéré est calculée seulement lorsque les données relatives à la production (P), l'importation (I) et l'exportation (E) sont disponibles pour cet agrégat.

La consommation (c) du produit considéré est calculée seulement lorsque les données relatives à la production (p), l'importation (i) et l'exportation (e) sont disponibles pour ce produit.

**Légende:**

**Agrégats**
QE = Quantités enlevées
P = Production
I = Importations
E = Exportations
C = Consommation

**Produits**
qe = quantités enlevées
p = production
i = importations
e = exportations
c = consommation

GOV0002001

# COMPOSITION DES AGRÉGATS DE PÂTES ET DE PAPIERS

| Produit | Unités | AGRÉGATS | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | Pâte de bois (tonnes) | Pâte de bois chimique (tonnes) | Papiers et cartons (tonnes) | Papiers graphiques (tonnes) | Autres papiers graphiques (tonnes) | Autres papiers et cartons (tonnes) | Papiers et cartons d'emballage (tonnes) |
| Pâte à dissoudre | tonnes | P, I, E, C | P, I, E, C | P, I, E, C | P, I, E, C | P, I, E, C | P, I, E, C | P, I, E, C |
| Pâte de bois mécanique et mi-chimique | tonnes | p, i, e, c | | | | | | |
| Pâte de bois chimique, au sulfate, écrue | tonnes | p, i, e, c | p, i, e, c | | | | | |
| Pâte de bois chimique, au sulfate, blanchie | tonnes | p, i, e, c | p, i, e, c | | | | | |
| Pâte de bois chimique, au sulfite | tonnes | p, i, e, c | p, i, e, c | | | | | |
| Pâte obtenue à partir de fibres autres que de bois | tonnes | p, i, e, c | | | | | | |
| Papier de récupération | tonnes | | | | | | | |
| Papier journal | tonnes | | | p, i, e, c | p, i, e, c | | | |
| Autres papiers graphiques, non couchés, fabriqués mécaniquement | tonnes | | | p, i, e, c | p, i, e, c | p, i, e, c | | |
| Autres papiers graphiques, non couchés, sans bois | tonnes | | | p, i, e, c | p, i, e, c | p, i, e, c | | |
| Autres papiers graphiques, couchés | tonnes | | | p, i, e, c | p, i, e, c | p, i, e, c | | |
| Papiers domestiques et hygiéniques | tonnes | | | p, i, e, c | | | p, i, e, c | |
| Caisses | tonnes | | | p, i, e, c | | | p, i, e, c | p, i, e, c |
| Planches de cartons | tonnes | | | p, i, e, c | | | p, i, e, c | p, i, e, c |
| Papiers d'emballage | tonnes | | | p, i, e, c | | | p, i, e, c | p, i, e, c |
| Autres papiers, surtout d'empaquetage | tonnes | | | p, i, e, c | | | p, i, e, c | p, i, e, c |
| Autres papiers et cartons, non décrits ailleurs | tonnes | | | p, i, e, c | | | p, i, e, c | |

**Notes:**

La production (P) de l'agrégat considéré est égale à la somme de la production (p) pour tous les éléments signalés par un «p» dans la colonne.

L'importation (I) de l'agrégat considéré est égale à la somme de l'importation (i) pour tous les éléments signalés par un «i» dans la colonne.

L'exportation (E) de l'agrégat considéré est égale à la somme de l'exportation (e) pour tous les éléments signalés par un «e» dans la colonne.

La consommation (C) relative à un agrégat est calculée seulement lorsque les données relatives à la production (P), l'importation (I) et l'exportation (E) sont disponibles pour cet agrégat.

La consommation (c) relative à un produit est calculée seulement lorsque les données relatives à la production (p), l'importation (i) et l'exportation (e) sont disponibles pour ce produit.

**Légende:**

Agrégats
P = Production
I = Importations
E = Exportations
C = Consommation

Produits
p = production
i = importations
e = exportations
c = consommation

GOV0002002

## CORRESPONDANCES ENTRE LES CLASSIFICATIONS INTERNATIONALES
## (CPC Ver.2.1, SH2017 et CTCI Rev.4)

| Produit | Classifications | | |
|---|---|---|---|
| | CPC Ver.2.1 | SH 2017 | CTCI Rev.4 |
| Bois rond | 031 | 4401.11/12  44.03 | 245.01  247 |
| Bois de chauffage | 0313 | 4401.11/12 | 245.01 |
| Bois de chauffage, conifère | 03131 | 4401.11 | ex245.01 |
| Bois de chauffage, non-conifère | 03132 | 4401.12 | ex245.01 |
| Bois rond industriel | 0311  0312 | 44.03 | 247 |
| Bois rond industriel, conifère | 0311 | 4403.11/21/22/23/24/25/26 | ex247.3  247.4 |
| Bois rond industriel, non-conifère | 0312 | 4403.12/41/49/91/93/94/95/96/97/98/99 | ex247.3  247.5  247.9 |
| Bois rond industriel, non-conifère tropical | ex0312 | ex4403.12  4403.41/49 | ex247.3  247.5  ex247.9 |
| Bois rond industriel, non-conifère non tropical | ex0312 | ex4403.12 4403.91/93/94/95/96/97/98/99 | ex247.3  ex247.9 |
| Charbon de bois | ex34510 | 4402.90 | ex245.02 |
| Plaquettes et particules de bois | ex31230 | 4401.21/22 | 246.1 |
| Résidus de bois | ex39283 | ex4401.40 | ex246.2 |
| Granulés de bois et autres agglomérés | 39281  39282 | 4401.31/39 | ex246.2 |
| Granulés de bois | 39281 | 4401.31 | ex246.2 |
| Autres agglomérés | 39282 | 4401.39 | ex246.2 |
| Sciages | 311  3132 | 44.06  44.07 | 248.1  248.2  248.4 |
| Sciages, conifère | 31101  ex31109  ex3132 | 4406.11/91  4407.11/12/19 | ex248.11  ex248.19  248.2 |
| Sciages, non-conifère | 31102  ex31109  ex3132 | 4406.12/92 4407.21/22/25/26/27/28/29/91/92/93/94/95/96/97/99 | ex248.11  ex248.19  248.4 |
| Feuilles de placage | 3151 | 44.08 | 634.1 |
| Panneaux dérivés du bois | 3141  3142  3143  3144 | 44.10  44.11  4412.31/33/34/39/94/99 | 634.22/23/31/33/39  634.5 |
| Contreplaqués | 3141  3142 | 4412.31/33/34/39/94/99 | 634.31/33/39 |
| Panneaux de particules | 31431  31439 | 4410.11/19/90 | ex634.22 634.23 |
| Panneaux structuraux orientés (OSB) | 31432 | 4410.12 | ex634.22 |
| Panneaux de fibres | 3144 | 44.11 | 634.5 |
| Panneaux durs | 31442 | 4411.92 | ex634.59 |
| Panneaux de fibres à densité moyenne/haute (MDF/HDF) | ex31441 | 4411.12/13  ex4411.14 | ex634.54 |
| Autres panneaux de fibres | ex31449 | ex4411.14  4411.93/94 | ex634.54 ex634.59 |
| Pâte de bois | 32111  32112  ex32113 | 47.01  47.02  47.03  47.04  47.05 | 251.2  251.3  251.4  251.5  251.6  251.91 |
| Pâte de bois mécanique et mi-chimique | ex32113 | 47.01  47.05 | 251.2  251.91 |
| Pâte de bois chimique | 32112 | 47.03  47.04 | 251.4  251.5  251.6 |
| Pâte de bois chimique, au sulfate, écrue | ex32112 | 4703.11/19 | 251.4 |
| Pâte de bois chimique, au sulfate, blanchie | ex32112 | 4703.21/29 | 251.5 |
| Pâte de bois chimique, au bisulfite | ex32112 | 47.04 | 251.6 |
| Pâte à dissoudre | 32111 | 47.02 | 251.3 |
| Pâte obtenue à partir de fibres autres que de bois | ex32113 | 4706.10/30/91/92/93 | 251.92 |
| Papier de récupération | 3924 | 47.07 | 251.1 |
| Papiers et cartons | 3212  3213  32142  32143  ex32149  32151  32198  ex32199 | 48.01  48.02  48.03  48.04  48.05  48.06  48.08  48.09  48.10  4811.51/59 48.12  48.13 | 641.1  641.2  641.3  641.4  641.5  641.62/63/64/69/71/72/74/75/76/77/93  642.41 |
| Papiers graphiques | 3212  ex32143  ex32149 | 48.01 4802.10/20/54/55/56/57/58/61/62/69 48.09  4810.13/14/19/22/29 | 641.1  641.21/22/26/29  641.3 |
| Papier journal | 32121 | 48.01 | 641.1 |

GOV0002003

| Produit | Classifications | | |
|---|---|---|---|
| | CPC Ver.2.1 | SH 2017 | CTCI Rev.4 |
| Autres papiers graphiques | 32122 32129 ex32143 ex32149 | 4802.10/20/54/55/56/57/58/61/62/69 48.09 4810.13/14/19/22/29 | 641.21/22/26/27/29 641.3 |
| Autres papiers graphiques, non couchés, fabriqués mécaniquement | ex32129 | 4802.61/62/69 | 641.29 |
| Autres papiers graphiques, non couchés, sans bois | 32122 ex32129 | 4802.10/20/54/55/56/57/58 | 641.21/22/26 |
| Autres papiers graphiques, couchés | ex32143 ex32149 | 48.09 4810.13/14/19/22/29 | 641.3 |
| Autres papiers et cartons | 3213 32142 ex32143 ex32149 32151 32198 ex32199 | 48.03 48.04 48.05 48.06 48.08 4810.31/32/39/92/99 4811.51/59 48.12 48.13 | 641.4 641.5 641.6 641.71/72/74/75/76/77 641.93 642.41 |
| Papiers domestiques et hygiéniques | 32131 | 48.03 | 641.63 |
| Papiers et cartons d'emballage | 32132 ex32133 32134 32135 ex32136 ex32137 32142 ex32143 ex32149 32151 | 4804.11/19/21/29/31/39/42/49/51/52 /59 4805.11/12/19/24/25/30/91/92/93 4806.10/20/40 48.08 4810.31/32/39/92/99 4811.51/59 | 641.41/42/46 ex641.47 641.48/51/52 ex641.53 641.54/59/62/64/69/71/72/74/75/7 6/77 |
| Caisses | 32132 32134 32135 ex32136 | 4804.11/19 4805.11/12/19/24/25/91 | 641.41/51/54 ex641.59 |
| Planches de cartons | ex32133 ex32136 32142 x32143 ex32149 | 4804.42/49/51/52/59 4805.92 4810.32/39/92 4811.51/59 | ex641.47 641.48 ex641.59 641.75/76 ex641.77 641.71/72 |
| Papiers d'emballage | ex31133 ex32136 ex32137 32142 32151 | 4804.21/29/31/39 4805.30 4806.10/20/40 48.08 4810.31/99 | 641.42/46/52 ex641.53 641.62/64/69/74 ex641.77 |
| Autres papiers, surtout d'empaquetage | ex32136 | 4805.93 | ex641.59 |
| Autres papiers et cartons, non décrits ailleurs | ex32149 ex32133 ex32136 ex32137 32198 ex32199 | 4802.40 4804.41 4805.40/50 4806.30 48.12/13 | 641.24 ex641.47 641.56 ex641.53 641.55/93 642.41 |

**Notes:**

Le symbole «/» remplace les trois ou les quatre premiers chiffres d'un code. Le code 4811.51/59 de la classification SH 2017 corres-
pond ainsi aux deux codes 4811.51 et 4811.59. De même, le code 641.21/22 de la classification CTCI correspond aux codes
641.21 et 641.22.

Le terme «ex» signifie qu'il n'y a pas de corrélation complète entre les trois codes et que les classifications CPC Ver.2.1, HS 2017 ou CTCI Rév.4
ne sont applicables qu'en partie.

PR 002004

GOV0002004

## LISTE DES PAYS ET DES TERRITOIRES
### suivant le même ordre que dans les tableaux

| LABEL | NOM FRANÇAIS |
|---|---|
| **WORLD** | **MONDE** |
| **Africa** | **Afrique** |
| Algeria | Algérie |
| Angola | Angola |
| Benin | Bénin |
| Botswana | Botswana |
| Burkina Faso | Burkina Faso |
| Burundi | Burundi |
| Cabo Verde | Cabo Verde |
| Cameroon | Cameroun |
| Central African R. | République centrafricaine |
| Chad | Tchad |
| Comoros | Comores |
| Congo | Congo |
| Côte d'Ivoire | Côte d'Ivoire |
| Dem. Rep. Congo | République démocratique du Congo |
| Djibouti | Djibouti |
| Egypt | Égypte |
| Equatorial Guinea | Guinée équatoriale |
| Eritrea | Érythrée |
| Eswatini | Eswatini |
| Ethiopia | Éthiopie |
| Gabon | Gabon |
| Gambia | Gambie |
| Ghana | Ghana |
| Guinea | Guinée |
| Guinea-Bissau | Guinée-Bissau |
| Kenya | Kenya |
| Lesotho | Lesotho |
| Liberia | Libéria |
| Libya | Libye |
| Madagascar | Madagascar |
| Malawi | Malawi |
| Mali | Mali |
| Mauritania | Mauritanie |
| Mauritius | Maurice |
| Mayotte | Mayotte |
| Morocco | Maroc |
| Mozambique | Mozambique |
| Namibia | Namibie |
| Niger | Niger |
| Nigeria | Nigéria |
| Réunion | Réunion |
| Rwanda | Rwanda |
| St Helena | Sainte-Hélène, Ascension et Tristan da Cunha |
| Sao Tome Principe | Sao Tomé-et-Principe |
| Senegal | Sénégal |
| Seychelles | Seychelles |
| Sierra Leone | Sierra Leone |
| Somalia | Somalie |
| South Africa | Afrique du Sud |
| South Sudan | Soudan du Sud |
| Sudan | Soudan |
| Togo | Togo |
| Tunisia | Tunisie |
| Uganda | Ouganda |
| Un. Rep. Tanzania | République-Unie de Tanzanie |
| Zambia | Zambie |
| Zimbabwe | Zimbabwe |

| LABEL | NOM FRANÇAIS |
|---|---|
| **Northern America** | **Amérique du Nord** |
| Bermuda | Bermudes |
| Canada | Canada |
| Greenland | Groenland |
| Saint Pierre Miq. | Saint-Pierre-et-Miquelon |
| USA | États-Unis d'Amérique |
| **Latin America Carib.** | **Amérique latine et Caraïbes** |
| Anguilla | Anguilla |
| Antigua Barbuda | Antigua-et-Barbuda |
| Argentina | Argentine |
| Aruba | Aruba |
| Bahamas | Bahamas |
| Barbados | Barbade |
| Belize | Belize |
| Bolivia | Bolivie (État plurinational de) |
| Brazil | Brésil |
| British Virgin Is. | Îles Vierges britanniques |
| Cayman Islands | Îles Caïmanes |
| Chile | Chili |
| Colombia | Colombie |
| Costa Rica | Costa Rica |
| Cuba | Cuba |
| Curaçao | Curaçao |
| Dominica | Dominique |
| Dominican Rep. | République dominicaine |
| Ecuador | Équateur |
| El Salvador | El Salvador |
| Falklands Malvinas | Îles Falkland (Malvinas) |
| French Guiana | Guyane française |
| Grenada | Grenade |
| Guadeloupe | Guadeloupe |
| Guatemala | Guatemala |
| Guyana | Guyana |
| Haiti | Haïti |
| Honduras | Honduras |
| Jamaica | Jamaïque |
| Martinique | Martinique |
| Mexico | Mexique |
| Montserrat | Montserrat |
| Nicaragua | Nicaragua |
| Panama | Panama |
| Paraguay | Paraguay |
| Peru | Pérou |
| Puerto Rico | Porto Rico |
| Saint Kitts Nevis | Saint-Kitts-et-Nevis |
| Saint Lucia | Sainte-Lucie |
| Saint Vincent Gren. | Saint-Vincent-et-les Grenadines |
| Saint-Martin French | Saint-Martin (partie française) |
| Sint Maarten Dutch | Sint Maarten (partie néerlandaise) |
| Suriname | Suriname |
| Trinidad and Tobago | Trinité-et-Tobago |
| Turks and Caicos | Îles Turques et Caïques |
| Uruguay | Uruguay |
| US Virgin Islands | Îles Vierges américaines |
| Venezuela | Venezuela (République bolivarienne du) |
| **Asia** | **Asie** |
| Afghanistan | Afghanistan |
| Armenia | Arménie |

GOV0002005

| LABEL | NOM FRANÇAIS | LABEL | NOM FRANÇAIS |
|---|---|---|---|
| **Asia** | **Asie** *(suite)* | **Europe** | **Europe** *(suite)* |
| Azerbaijan | Azerbaïdjan | Finland | Finlande |
| Bahrain | Bahreïn | France | France |
| Bangladesh | Bangladesh | Germany | Allemagne |
| Bhutan | Bhoutan | Gibraltar | Gibraltar |
| Brunei Darussalam | Brunéi Darussalam | Greece | Grèce |
| Cambodia | Cambodge | Holy See | Saint-Siège |
| China | Chine | Hungary | Hongrie |
| China Hong Kong SAR | Chine - Région administrative spéciale de Hong-Kong | Iceland | Islande |
| China Macao SAR | Chine - Région administrative spéciale de Macao | Ireland | Irlande |
| Cyprus | Chypre | Isle of Man | Île de Man |
| DPR Korea | République populaire démocratique de Corée | Italy | Italie |
| Georgia | Géorgie | Latvia | Lettonie |
| India | Inde | Liechtenstein | Liechtenstein |
| Indonesia | Indonésie | Lithuania | Lituanie |
| Iran IR | Iran (République islamique d') | Luxembourg | Luxembourg |
| Iraq | Iraq | Malta | Malte |
| Israel | Israël | Monaco | Monaco |
| Japan | Japon | Montenegro | Monténégro |
| Jordan | Jordanie | Netherlands | Pays-Bas |
| Kazakhstan | Kazakhstan | North Macedonia | Macédoine du Nord |
| Kuwait | Koweït | Norway | Norvège. |
| Kyrgyzstan | Kirghizistan | Poland | Pologne |
| Lao PDR | République démocratique populaire lao | Portugal | Portugal |
| Lebanon | Liban | Rep. of Moldova | République de Moldova |
| Malaysia | Malaisie | Romania | Roumanie |
| Maldives | Maldives | Russian Federation | Fédération de Russie |
| Mongolia | Mongolie | San Marino | Saint-Marin |
| Myanmar | Myanmar | Serbia | Serbie |
| Nepal | Népal | Slovakia | Slovaquie |
| Oman | Oman | Slovenia | Slovénie |
| Pakistan | Pakistan | Spain | Espagne |
| Palestine | Palestine | Sweden | Suède |
| Philippines | Philippines | Switzerland | Suisse |
| Qatar | Qatar | Ukraine | Ukraine |
| Republic of Korea | République de Corée | United Kingdom | Royaume-Uni |
| Saudi Arabia | Arabie saoudite | | |
| Singapore | Singapour | **Oceania** | **Océanie** |
| Sri Lanka | Sri Lanka | American Samoa | Samoa américaines |
| Syrian Arab Rep. | République arabe syrienne | Australia | Australie |
| Tajikistan | Tadjikistan | Christmas Island | Île Christmas |
| Thailand | Thaïlande | Cook Islands | Îles Cook |
| Timor-Leste | Timor-Leste | Fiji | Fidji |
| Turkey | Turquie | French Polynesia | Polynésie française |
| Turkmenistan | Turkménistan | Guam | Guam |
| Un. Arab Emirates | Émirats arabes unis | Kiribati | Kiribati |
| Uzbekistan | Ouzbékistan | Marshall Islands | Îles Marshall |
| Viet Nam | Viet Nam | Micronesia | Micronésie (États fédérés de) |
| Yemen | Yémen | Nauru | Nauru |
| | | New Caledonia | Nouvelle-Calédonie |
| **Europe** | **Europe** | New Zealand | Nouvelle-Zélande |
| Albania | Albanie | Niue | Nioué |
| Andorra | Andorre | Norfolk Island | Île Norfolk |
| Austria | Autriche | Northern Marianas | Îles Mariannes du Nord |
| Belarus | Bélarus | Palau | Palaos |
| Belgium | Belgique | Papua New Guinea | Papouasie-Nouvelle-Guinée |
| Bosnia and Herzeg. | Bosnie-Herzégovine | Samoa | Samoa |
| Bulgaria | Bulgarie | Solomon Islands | Îles Salomon |
| Croatia | Croatie | Tokelau | Tokélaou |
| Czechia | Tchéquie | Tonga | Tonga |
| Denmark | Danemark | Tuvalu | Tuvalu |
| Estonia | Estonie | Vanuatu | Vanuatu |
| Faroe Islands | Îles Féroé | Wallis Futuna Is. | Wallis-et-Futuna |

GOV0002006

## COEFFICIENTS DE CONVERSION TYPES

| Unités | Équivalents en unités métriques |
|---|---|
| 1 pouce | = 25,4 millimètres |
| 1 pied carré | = 0,0929 mètre carré |
| 1 pied cube | = 0,02832 mètre cube |
| 1 tonne courte | = 0,9072 tonne métrique |
| 1 tonne longue | = 1,016 tonne métrique |

## Mesures pour les produits forestiers

| Produits et unités | Mètres cubes | Pieds cubes | 1 000 pieds planches | Standard (Petrograd) |
|---|---|---|---|---|
| **BOIS ROND** | | | | |
| 1 pied cube hoppus | 0,03605 | 1,273 | | |
| 1 tonne de 50 pieds cubes hoppus | 1,8027 | 63,66 | | |
| 1 cunit | 2,83 | 100 | | |
| 1 corde[1] | 3,625 | 128 | | |
| 1 stère[1] | 1 | 35,315 | | |
| 1 fathom[1] | 6,1164 | 216 | | |
| **SCIAGES** | | | | |
| 1 standard (Petrograd) | 4,672 | 1651,98 | 1 | |
| 1 000 pieds planches/superficiels[2] | 2,36 | 83,33 | 1 | 0,505 |
| 1 tonne de 50 pieds cubes | 1,416 | 50 | 0,6 | 0,303 |
| **PANNEAUX DÉRIVÉS DU BOIS** | | | | |
| 1 000 mètres carrés (1 millimètre d'épaisseur) | 1 | 35,315 | 0,4238 | |
| 1 000 pieds carrés (1/8 de pouce d'épaisseur) | 0,295 | 10,417 | 0,125 | |

[1] volume empilé
[2] voir les Notes relatives aux tableaux

## Équivalents approximatifs des mesures pour les produits forestiers

| Produits et unités | Mètres cubes | Pieds cubes |
|---|---|---|
| | Volume solides sans écorce | |
| **GRUMES DE SCIAGE ET DE PLACAGE** | | |
| 1 000 pieds planches/superficiels | 4,53 | 160 |
| **BOIS DE TRITURATION, RONDINS ET QUARTIERS** | | |
| 1 stère | 0,72 | 25,4 |
| 1 corde | 2,55 | 90 |
| **BOIS DE CHAUFFAGE** | | |
| 1 stère | 0,65 | 23 |
| 1 corde | 2,12 | 74,9 |
| 1 000 pieds cubes empilés | 18,41 | 650 |

## Poids et volumes

| Produit | kg/m³ | | | m³/tonne | | |
|---|---|---|---|---|---|---|
| | Général | Conifères | Non-conifères | Général | Conifères | Non-conifères |
| Bois de chauffage | 725 | 625 | 750 | 1,38 | 1,60 | 1,33 |
| Grumes de sciage et de placage | | | | | | |
| Tropical | | | 730 | | | 1,37 |
| Non tropical | | 700 | 800 | | 1,43 | 1,25 |
| Bois de trituration, rondins et quartiers | 675 | 650 | 750 | 1,48 | 1,54 | 1,33 |
| Autre bois rond industriel | 750 | 700 | 800 | 1,33 | 1,43 | 1,25 |
| Plaquettes de bois | 625 | | | 1,60 | | |
| Résidus de bois | 667 | | | 1,50 | | |
| Sciages | | 550 | 700 | | 1,82 | 1,43 |
| Feuilles de placage | 750 | | | 1,33 | | |
| Contreplaqués | 650 | | | 1,54 | | |
| Panneaux structuraux orientés (OSB) | 650 | | | 1,54 | | |
| Panneaux durs | 950 | | | 1,05 | | |
| Panneaux de fibres à densité moyenne/haute (MDF/HDF) | | | | 1,34 | | |
| Autres panneaux de fibres | 420 | | | 2,38 | | |

GOV0002007

# ЕЖЕГОДНИК ЛЕСНОЙ ПРОДУКЦИИ ФАО

## ВВЕДЕНИЕ

Данное издание является 71-м выпуском *Ежегодника лесной продукции ФАО*. Ежегодник содержит годовые данные о производстве и торговле лесными товарами за 2013-2017 годы и о направлении торговли за 2016 и 2017 год. Все данные начиная с 1961 года доступны в интернете по адресу: http://www.fao.org/forestry/statistics.

Публикация ежегодника стала возможной благодаря сотрудничеству правительств, которые предоставляют бо́льшую часть информации путем заполнения вопросников, а также сотрудничества ряда международных организаций по совместному сбору статистических данных по лесной продукции. С 1999 года информация о производстве и торговле (данные за 1997 и 1998 год) собиралась с помощью Совместного вопросника по лесному сектору при поддержке Департамента лесного хозяйства ФАО, Европейской экономической комиссии ООН (ЕЭК ООН), Статистического управления Европейского Союза (Евростат) и Международной организации по тропической древесине (МОТД). Совместный вопросник был составлен в обращение стран-членов всех четырех партнерских организаций рационализировать подход к сбору и распространению данных, относящихся к лесному сектору. Использование Совместного вопросника предназначалось для снижения нагрузки по отчетности на страны, улучшения показателей ответов респондентов и повышения согласованности статистических публикаций по лесному хозяйству, издаваемых различными агентствами.

Таблицы в ежегоднике поделены на три группы. Первая группа содержит информацию о наиболее важных странах в плане производства, потребления и торговли лесными товарами в 2017 году. Вторая группа содержит основные таблицы с отчетностью, касающейся объема производства, потребления и торговли, а также суммарные показатели торговли и показатели стоимости единицы продукции для каждой страны и категории лесных товаров. Третья группа содержит таблицы, отражающие направления двусторонней торговли для крупнейших категорий товаров.

В таблицах второй группы представлены данные за 5 лет - с 2013 по 2017 год. Эти таблицы были упорядочены таким образом, чтобы последовательно показать данные о производстве, импорте и экспорте для любого лесного товара. Из-за различия в группировке лесных товаров в статистике производства и в статистике торговли, некоторые товары содержат только данные по статистике производства, а некоторые - только по статистике торговли. В рамках каждой совокупной группировки (например, таблиц, касающихся круглого леса, пиломатериалов, листовых древесных материалов, массы и бумаги), таблицы упорядочены таким образом, чтобы сперва показывать суммарные величины для всех товаров в пределах группы, а затем данные по каждому отдельному товару.

Таблицы, относящиеся к торговым потокам, показывают 15 крупнейших экспортеров и 25 крупнейших импортеров по каждому из ряда наиболее широко используемых в торговом обороте лесных товаров. Данная информация представлена за последние два года и основана на анализе данных, предоставленных странами посредством Совместного вопросника и данных, полученных из базы данных Статистического отдела ООН по торговле товарами («Комтрейд ООН»). Более детальные статистические данные о торговых потоках доступны в электронном виде на веб-сайте ФАО-СТАТ.

Определения лесных товаров приведены ниже. Все определения групп лесных товаров и отдельных лесных товаров приводятся в том же порядке, в котором они приведены в ежегоднике. Эти определения основаны на определениях, содержащихся в Совместном вопроснике по лесному сектору Евростат/ФАО/МОТД/ЕЭК ООН. В конце этого раздела вы найдете две таблицы, которые показывают

построение сводной номенклатуры товаров в производстве, потреблении и торговле. В случае с импортом и экспортом, в конце этого раздела приведена таблица, сопоставляющая наименование лесного товара с соответствующим кодом, используемым в Международной стандартной торговой классификации (МСТК) ООН и в Гармонизированной системе (ГС) Всемирной таможенной организации (ВТамО).

В конце данного раздела вы также найдете список стран и территорий, встречающихся в таблицах, а также их соответствующее полное название на русском языке.

Как и в предыдущих изданиях, данный ежегодник содержит оценки, рассчитанные экспертами ФАО, и данные, полученные из неофициальных источников. Таким образом, пятилетние данные включают как официально пересмотренные данные, так и новую информацию, полученную из других источников. Следовательно, данные, опубликованные ранее, могли быть пересмотрены в ходе подготовки этой публикации. Если данные, предоставленные странами, указаны в единицах или системах измерения, отличающихся от используемых в этом ежегоднике, эти данные переводятся в стандартные метрические единицы измерения. Коэффициенты, использованные для перевода в стандартные метрические единицы измерения, показаны в таблице в конце этого раздела.

Одним из товаров, данные по которому нечасто предоставляются странами, является топливная древесина. Поэтому экспертам ФАО приходится оценивать производство топливной древесины для многих стран. В 2003 году эксперты ФАО пересмотрели все данные по производству топливной древесины, начиная с 1961 года, основываясь на новой модели потребления топливной древесины, которая, как полагают, позволяет сделать более достоверные оценки. Для некоторых стран эти новые оценки в значительной мере отличаются от прежних.

Данные о производстве и торговле округлены до ближайших 1 000 единиц измерения. Данные по о объему (включая чистое потребление из расчета на тысячу душ населения) для древесного угля; древесных пеллет и прочих агломератов и целлюлозно-бумажной продукции, приведены в метрических тоннах. Данные по объему для всех остальных товаров приведены в кубических метрах. Единицы стоимости приведены в долларах США в текущих ценах. В том случае, если данные по стране отсутствуют или указан «0», это означает, что количественные показатели менее 500 единиц измерения. Данные с показателем менее 500 включены в общий региональный или мировой показатель, и не показаны на уровне страны.

Огромная просьба к пользователям статистических данных обращаться к экспертам ФАО, если выявляется несоответствие опубликованных данных ФАО с официальными или признанными источниками информации, или в случае, если данные не имеют смысла, даже если данные поступили из официальных источников. ФАО стремится публиковать точные и своевременные данные и обращается за содействием ко всем странам для улучшения сбора и распространения высококачественных статистических данных о производстве лесных товаров и международной торговле. Контактные данные экспертов ФАО, занимающихся подготовкой ежегодника, приведены ниже.

Отдел по вопросам лесной политики и ресурсов
Департамент лесного хозяйства ФАО
Viale delle Terme di Caracalla
00153 Rome, ITALY.
Факс: +39-06-57055137
E-mail: FPS@fao.org
http://www.fao.org/forestry/statistics/en

## ОБОЗНАЧЕНИЯ, ИСПОЛЬЗУЕМЫЕ В ТАБЛИЦАХ

| | |
|---|---|
| **1000 capita** | 1000 жителей |
| **m³** | кубический метр |
| **tonne** | метрическая тонна |
| **USD** | доллар США |

## НАИМЕНОВАНИЯ ТОВАРОВ И ИХ ОПРЕДЕЛЕНИЯ

В данном разделе приведены определения лесных товаров. Эти определения основаны на определениях, используемых в Совместном вопроснике по лесному сектору.

### Общие термины

#### Древесина хвойных пород

Древесина деревьев, относимых в ботанике к категории голосеменных растений, например, *Abies* spp., *Araucaria* spp., *Cedrus* spp., *Chamaecyparis* spp., *Cupressus* spp., *Larix* spp., *Picea* spp., *Pinus* spp., *Thuja* spp., *Tsuga* spp., и т.д. Обычно в литературе её называют древесиной мягких пород.

#### Древесина лиственных пород

Древесина всех деревьев, относимых в ботанике к категории покрытосеменных растений, например, *Acer* spp., *Dipterocarpus* spp., *Entandrophragma* spp., *Eucalyptus* spp., *Fagus* spp., *Populus* spp., *Quercus* spp., *Shorea* spp., *Swietenia* spp., *Tectona* spp., и т.д. Обычно в литературе её называют древесиной лиственных или твёрдых пород.

#### Древесина тропических пород

В Международном соглашении по тропической древесине (2006 год) содержится следующее определение: "Тропическая древесина означает древесину тропических лесов, которая предназначена для промышленного использования и произрастает или производится в странах, расположенных между тропиком Рака и тропиком Козерога. Этот термин охватывает бревна, пиломатериалы, шпон и фанеру." Для целей настоящего ежегодника тропическая древесина включает только товары, произведенные из древесины лиственных пород. Этот термин используется здесь только применительно к деловому круглому лесу лиственных пород.

#### Древесина нетропических пород

Страны, не относящиеся к тропическим (согласно приведенному выше определению). Этот термин используется здесь только применительно к деловому круглому лесу лиственных пород.

#### Вывозки

Объем всех деревьев, растущих или сухостойных, которые были заготовлены и вывезены из леса, с прочих лесопокрытых земель или других участков лесозаготовок. Этот показатель **включает** естественный отпад, который был утилизирован (т.е. заготовлен), вывозки в течение данного года деревьев, заготовленных в предыдущий период, вывозки нестволовой древесины, например, пней и ветвей (если таковые заготавливаются) и вывозки деревьев, которые погибли или были повреждены вследствие действия естественных факторов (т.е. естественный отпад), например, в результате пожаров, ветровалов, воздействия насекомых и болезней. Имейте в виду, что это включает вывозки из всех источников в пределах страны, включая общественные, частные и неофициальные источники. Этот показатель **не включает** кору и другие виды недревесной биомассы, такие любую невывезенную древесину, например, пни, ветви и вершины (если таковые не заготавливаются) и порубочные остатки (лесосечные отходы). **Данные представляются** в плотных кубических метрах без коры. Если измерения производятся с учетом коры, объем должен быть скорректирован в сторону понижения с целью получения оценочного показателя без учета коры.

#### Производство

Производство всех указанных ниже товаров в плотных единицах объема или единицах веса. Имейте в виду, что это **включает** про-

изводство из всех источников в пределах страны, включая общественные, частные, и неофициальные источники. В этот показатель включаются данные о производстве массы, которая может сразу быть использована в процессе производства бумаги и картона, а также данные о производстве древесной щепы, стружки и древесных отходов, которые непосредственно используются для выработки энергии. **Данные представляются** в плотных кубических метрах в случае круглого леса, древесной щепы, стружки и древесных отходов, шпона и листовых древесных материалов, и в метрических тоннах в случае древесного угля, древесных пеллет и прочих агломератов, и целлюлозно-бумажной продукции.

#### Импорт

Товары, ввозимые в страну для внутреннего потребления или дополнительной обработки. Этот показатель **включает** товары, импортируемые в свободные экономические зоны или для реэкспорта. Этот показатель **не включает** «транзитные» товары. **Данные представляются** в плотных кубических метрах или в метрических тоннах, а стоимостные показатели обычно приводятся на базе сиф (стоимость, страхование и фрахт).

#### Экспорт

Товары отечественного происхождения или производства, поставляемые за пределы страны. Этот показатель **включает** экспорт из свободных экономических зон и реэкспорт. Этот показатель **не включает** «транзитные» товары. **Данные представляются** в плотных кубических метрах или в метрических тоннах, а стоимостные показатели обычно приводятся на базе фоб (франко-борт).

#### Показатели стоимости единицы продукции

Показатели стоимости единицы продукции получены посредством деления общей стоимости торговой продукции на общий объем торговли. Показатели экспорта представляют средние стоимостные показатели на базе фоб, в то время как показатели импорта представляют средние стоимостные показатели на базе сиф.

#### Потребление

Потребление - это чистое потребление, которое равняется производству плюс импорт минус экспорт; следовательно, оно может быть рассчитано при наличии данных по всем трем составляющим.

### Группы лесных товаров и наименования

Наименования отдельных лесных товаров и групп товаров перечислены в порядке, в котором они позднее приводятся в таблицах. Если не указано иного, в каждую категорию лесных товаров включены товары как хвойных, так и лиственных пород. Общая информация, показывающая, каким образом все товарные категории и группы сведены воедино, приводится в таблице в конце этого раздела.

## КРУГЛЫЙ ЛЕС

#### Круглый лес

Весь поваленный или заготовленный иным образом и вывезенный круглый лес. Этот термин охватывает всю вывезенную древесину, т.е. весь объем древесины, включая пригодные для утилизации естественные отпад и отходы лесозаготовок, который был вывезен из леса или с участков произрастания отдельно стоящих деревьев в течение данного периода, календарного или лесохозяйственного года. Этот термин **включает** всю вывезенную древесину с корой или без коры, в том числе круглую, или колотую,

GOV0002009

грубо тесаную древесину или древесину в другой форме (например, ветви, корни, пни и наросты, если таковые заготавливаются), а также грубо обтесанные или заостренные сортименты. **В статистических данных по вывозке круглый лес представлен в виде суммы** топливной древесины; пиловочника и фанерного кряжа; балансовой древесины, круглой и колотой; и прочих сортиментов делового круглого леса. **В торговой статистике представляется в качестве суммы** делового круглого леса; и топливной древесины. **Данные представляются** в плотных кубических метрах без коры. Статистические данные включают зарегистрированные объемы, а также расчётные незарегистрированные объемы как указано в примечании.

**Топливная древесина**

Хвойные породы
Лиственные породы

Круглый лес, используемый в качестве топлива в процессе приготовления пищи, отопления или выработки энергии. Этот термин **включает** древесину (круглую или колотую), заготовленную из основных стволов, ветвей и других частей деревьев (если таковые заготавливаются тся в качестве топлива), и древесину, используемую для производства древесного угля (например, в обычных и переносных углевыжигательных печах), древесных пеллет и прочих агломератов. Для оценки объема круглого леса, использованного для производства древесного угля, вес полученного древесного угля (в метрич. т) переводится в плотный объем круглого леса (м³) с использованием коэффициента 6.0. Этот термин также включает подлежащую использованию в качестве топлива древесную щепу, непосредственно (т.е. в лесу) полученную из круглого леса. Этот термин **не включает** древесные пеллеты, древесные пеллеты и прочие агломераты. **Данные представляются** в плотных кубических метрах без коры.

**Деловой круглый лес**

Хвойные породы
Лиственные породы
    Тропические породы
    Нетропические породы

Все сортименты круглого леса, за исключением топливной древесины. **В статистических данных по вывозке в эту общую категорию входят** пиловочник и фанерный кряж; балансовая древесина, круглая и колотая; и прочие сортименты делового круглого леса. В торговой статистике для данной категории проводится деление на хвойную и лиственную древесину (а последняя далее подразделяется на тропическую и нетропическую древесину). **Данные представляются** в плотных кубических метрах без коры.

**Пиловочник и фанерный кряж**

Хвойные породы
Лиственные породы

Круглый лес, подлежащий продольной распиловке (или резке) для производства пиломатериалов или железнодорожных шпал, или используемый для изготовления шпона (главным образом путем лущения или строгания). **Этот термин включает** круглый лес (грубо тесаный или нетесаный), подлежащий использованию в этих целях; короткие бревна, идущие на производство дранки, и клепочный кряж; спичечный кряж и другие специальные виды круглого леса (наросты, корни и т.д.), используемые для производства шпона. **Данные представляются** в плотных кубических метрах без коры.

**Балансовая древесина, круглая и колотая**

Хвойные породы
Лиственные породы

Круглый лес, подлежащий использованию для производства целлюлозы, стружечных плит, OSB-плит или древесноволокнистых плит. **Этот термин включает** круглый лес (с корой или без коры), подлежащий использованию в этих целях в круглом или колотом виде, и древесную щепу, непосредственно (т.е. в лесу) полученную из круглого леса. **Данные представляются** в плотных кубических метрах без коры (т.е. исключая кору).

**Прочие сортименты делового круглого леса**

Хвойные породы
Лиственные породы

Деловой круглый лес (нетесаная древесина) помимо пиловочника, фанерного кряжа и/или балансовой древесины. Этот термин **включает** круглый лес, используемый в качестве столбов, свай, колов, жердей, пропсов, дранки и гонта кровельного, шерсти древесной, в целях дубления, дистилляции, выращивания грибов шиитаке и спичечного кряжа, и т.д. **Данные представляются** в плотных кубических метрах без коры.

## ДРЕВЕСНЫЙ УГОЛЬ, ЩЕПА, СТРУЖКА И ДРЕВЕСНЫЕ ОТХОДЫ, ДРЕВЕСНЫЕ ПЕЛЛЕТЫ И ПРОЧИЕ АГЛОМЕРАТЫ

**Древесный уголь**

Древесина, преобразованная в уголь в результате частичного сжигания или обработки теплом из внешних источников. Этот термин **включает** древесный уголь, используемый в качестве топлива или в других целях, например, в качестве восстановителя в металлургии, или в качестве поглощающего или фильтрующего материала. Этот термин включает древесный уголь, производимый из скорлупы или орехов. Этот термин **не включает** древесный уголь из бамбука. **Данные представляются** в метрических тоннах.

**Древесная щепа и стружка**

Измельченная древесина, пригодная для преобразования в массу, производства древесностружечных плит и/или древесноволокнистых плит, для использования в качестве топлива или для иных целей. Этот термин **включает** щепу, произведенную непосредственно в процессе делового круглого леса на установках для механической переработки сырья в щепу. Этот термин **не включает** древесную щепу, производство которой является частью непрерывного производственного процесса (например, стружка, полученная из круглого леса или древесных отходов в процессе производства целлюлозы, стружечных и древесноволокнистых плит), и древесную щепу, произведенную непосредственно в лесу из круглого леса (т.е. уже учтенную в качестве балансовой или топливной древесины). **Данные представляются** в плотных кубических метрах без коры.

**Древесные отходы**

Круглый лес, оставшийся после производства лесных товаров в деревообрабатывающей промышленности (т.е. отходы деревообработки) и не подвергшийся измельчению в щепу или стружку. Этот термин **включает** отходы деревообработки, не подлежащие использованию в качестве деловых лесоматериалов, такие как бракованные пиломатериалы, горбыль, древесные обрезки, карандаши, остающиеся после лущения фанерного кряжа, некондиционную фанеру, опилки, плотничные и столярные отходы, а также древесные отходы, используемые для производства пеллет, других агломерированных товаров или используемые непосредственно для выработки энергии. Этот термин **не включает** древесную щепу, полученную либо непосредственно в лесу из круглого леса, либо произведенную деревообрабатывающей промышленностью (т.е. уже учтенную в качестве балансовой древесины, или в качестве щепы и стружки), и агломерированные товары, такие как бревна, брикеты, пеллеты или подобные разновидности, а также древесину вторичного использования. **Данные представляются** в плотных кубических метрах без коры.

**Древесные пеллеты и прочие агломераты**

Агломераты, производимые из побочной продукции (такой как обрезки, опилки или щепа) механической деревообрабатывающей промышленности, мебельной промышленности или иных деревоперерабатывающих производств. Эта товарная группа **включает** древесные пеллеты и прочие агломераты. **Данные представляются** в метрических тоннах.

**Древесные пеллеты**

Агломераты, производимые либо непосредственно путем обжима, либо с добавлением связующего средства в соотношении, не превышающем 3% веса. Такие пеллеты цилиндрические, с диаме-

GOV0002010

тром, не превышающим 25 мм и длиной, не превышающей 100 мм. Предполагаемое содержание влаги составляет 8%. **Данные представляются** в метрических тоннах.

**Прочие агломераты**

Агломераты, отличные от древесных пеллет, например, брикеты или бревна. **Данные представляются** в метрических тоннах.

## ПИЛОМАТЕРИАЛЫ И ШПОН

**Пиломатериалы**
Хвойные породы
Лиственные породы

Древесина, полученная из отечественного и импортного круглого леса путем либо продольной распиловки, либо резки, толщиной более 6 мм. Этот термин включает шпалы, рейки, балки, брусья, доски, прогоны, бруски, дранку, тарные пиломатериалы и пиломатериалы прямоугольного сечения "ламбер" и т.д. в следующих формах: нестроганые, строганые, шипового сращивания (к примеру, зубчатого соединения) и т.д. **С 2017 года этот термин также включает** в себя деревянные шпалы железной дороги или трамвая. Этот термин **не включает** древесные настилочные материалы, фигурные профилированные материалы (пиломатериалы, профилированные по всей длине любой их кромки или пласти, например, шпунтованные, рифленые, сплоченные в фальц, соединенные на ус, с полукруглой калевкой, формованные, закругленные и т.д.), и пиломатериалы, полученные из других пиломатериалов. **Данные представляются** в плотных кубических метрах.

**Шпон**

Тонкие листы древесины одинаковой толщины, не превышающие 6 мм, получаемые путем лущения, строгания или распиловки. Этот термин **включает** древесину, используемую для производства ламинированных строительных материалов, мебели, фанерованной тары и т.д. Этот термин **не включает листы** шпона, используемые для производства фанеры в пределах одной страны. **Данные представляются** в плотных кубических метрах.

## ЛИСТОВЫЕ ДРЕВЕСНЫЕ МАТЕРИАЛЫ

**Листовые древесные материалы**

В эту общую категорию входят фанера, стружечные плиты, OSB-плиты и древесноволокнистые плиты. **Данные представляются** в плотных кубических метрах.

**Фанера**

Листовой материал, состоящий из нескольких склеенных между собой слоев шпона, как правило, с перпендикулярным направлением волокон чередующихся слоев. Слои шпона обычно располагаются симметрично по обеим сторонам серединного слоя (или серединки), который может представлять собой либо шпон, либо другой материал. Этот термин **включает** шпоновую фанеру (фанеру, изготавливаемую путем склеивания более двух листов шпона, при котором направления волокон чередующихся листов шпона располагаются под углом, обычно прямым); *фанеру с нешпоновой серединкой или брусковые столярные плиты* (фанеру, серединка (т.е. серединный слой, обычно более толстый, чем другие слои) которой состоит из узких пригнанных друг к другу дощечек, брусков или планок из плотной древесины, склеиваемых или не склеиваемых в одно целое); *многослойные и реечные столярные плиты* (с толстым серединным слоем из склеенных между собой деревянных планок и реек); *брус клееный из шпона (LVL) и комбинированную фанеру* (фанеру с серединой или некоторыми слоями, изготовленными не из плотной древесины или шпона, а из другого материала). Этот термин **не включает** ламинированные строительные материалы (например, дощатоклееные лесоматериалы), в которых волокна чередующихся листов шпона обычно располагаются в одном направлении, бамбуковую фанеру и пустотелые плиты. **Данные представляются** в плотных кубических метрах.

**Стружечные плиты**

Листовые материалы, которые изготавливаются из измельченной древесины или других лигноцеллюлозных материалов (например,

щепы, спичечной соломки, стружек, измельченных обрезков, костры и т.д.), связываемых друг с другом путем использования органического связующего вещества под воздействием одного или нескольких факторов, таких как тепло, давление, влажность, катализатор и т.д. Этот термин **включает** стружечные плиты средней плотности (MDP), вафельные плиты и строительные плиты из льняной костры. Этот термин **не включает** плиты из древесной шерсти, а также другие стружечные плиты, изготовленные с использованием неорганических связующих веществ. **Данные представляются** в плотных кубических метрах.

**Ориентированные древесно-стружечные плиты (OSB)**

Конструкционные плиты, в которых узкие вафельные слои накладываются друг на друга под прямым углом, что позволяет значительно улучшить эластомеханические свойства этих плит. Пластины, которые напоминают небольшие куски шпона, покрываются, например, водостойким клеем на фенольной основе, затем накладываются друг на друга и склеиваются при высокой температуре под давлением. Такой технологический процесс позволяет получать высокопрочные и водонепроницаемые плотные однородные строительные плиты. Этот термин **не включает** вафельные плиты. **Данные представляются** в плотных кубических метрах.

**Древесноволокнистые плиты**

Листовые материалы, изготавливаемые из волокон древесины или другого лигноцеллюлозного сырья, причем основным связующим фактором является свойлачивание волокон в силу присущих им связующих свойств (хотя в процессе производства могут также добавляться другие связующие добавки и/или вещества). Этот термин **включает** древесноволокнистые плиты, изготавливаемые путем применения плоского прессования, а также формованные плиты. В эту **общую категорию входят** твердые плиты, древесноволокнистые плиты средней/высокой плотности (MDF/HDF), и прочие древесноволокнистые плиты. **Данные представляются** в плотных кубических метрах.

**Твердые плиты**

Древесноволокнистые плиты плотностью более 0,8 г/см³, изготавливаемые "мокрым способом". Этот термин **не включает** аналогичные изделия из кусочков древесины, древесной муки и другого лигноцеллюлозного сырья, для изготовления которых необходимы дополнительные связующие вещества, и плиты из гипса или другого минерального сырья. **Данные представляются** в плотных кубических метрах.

**Древесноволокнистые плиты средней/высокой плотности (MDF/HDF)**

Древесноволокнистые плиты, изготавливаемые "сухим способом". Когда их плотность превышает 0,8 г/см³, они могут называться "древесноволокнистыми плитами высокой плотности" (HDF). **Данные представляются** в плотных кубических метрах.

**Прочие древесноволокнистые плиты**

Древесноволокнистые плиты плотностью не более 0,8 г/см³. Они включают древесноволокнистые плиты средней и низкой плотности (известные так же, как изоляционные плиты, изготавливаемые "мокрым" или "сухим" способом. **Данные представляются** в плотных кубических метрах.

## МАССА И РЕКУПЕРИРОВАННАЯ БУМАГА

**Древесная масса**

Волокнистый материал, получаемый из балансовой древесины, древесной щепы, стружек и отходов путем их механической и/или химической обработки и используемый для производства бумаги, картона, древесноволокнистых плит или других видов целлюлозной продукции. **В производственной и торговой статистике представляются в качестве суммы** механической древесной массы; полуцеллюлозы; целлюлозы; и целлюлозы для химической переработки. Этот термин **не включает** рекуперированную бумагу и массу, произведенную из волокна, отличного от древесного. **Данные представляются** в метрических тоннах абсолютно сухого веса (т.е. 10% содержания влаги).

GOV0002011

**Механическая древесная масса и полуцеллюлоза**

Древесная масса, получаемая путем измельчения или размола балансовой древесины или отходов, а также путем рафинирования щепы или стружек, или путем осуществления комплекса операций по механической и химической обработке балансовой древесины, древесной щепы, стружек и отходов (ни одна из которых сама по себе не может обеспечить расслаивание волокон). Она может быть беленой или небеленой. Механическая древесная масса также называется дефибрерной или рафинированной древесной массой. Этот термин **включает** термомеханическую древесную массу, химико-дефибрерную массу, химико-механическую массу и т.д. (названия даются в зависимости от порядка и относительного значения той или иной операции в рамках процесса производства). Этот термин **не включает** древесную массу, полученную взрывным способом, и дефибраторную древесную массу. **Данные представляются** в метрических тоннах абсолютно сухого веса (т.е. 10% содержания влаги).

**Целлюлоза**

Древесная масса, получаемая из балансовой древесины, древесной щепы, стружек и отходов путем их химической обработки. Этот термин **включает** сульфатную (крафт), натронную и сульфитную целлюлозу. Она может быть беленой, полубеленой или небеленой. Этот термин **не включает** целлюлозу для химической переработки. **Данные представляются** в метрических тоннах абсолютно сухого веса (т.е. 10% содержания влаги). При наличии более подробной информации, представляются статистические данные по следующим трем подкатегориям целлюлозы: небеленая сульфатная целлюлоза, беленая сульфатная целлюлоза и сульфитная целлюлоза.

**Сульфатная целлюлоза**

Древесная масса, получаемая путем механического измельчения балансовой древесины, древесной щепы, стружек и отходов с последующей варкой в сосуде высокого давления с добавкой варочного щелока на базе натриевого гидроксида (натронная целлюлоза) или смеси натриевого гидроксида и сульфитного щелока на натриевом основании (сульфатная целлюлоза). Этот термин **не включает** целлюлозу для химической переработки. **Данные представляются** в метрических тоннах абсолютно сухого веса (т.е. 10% содержания влаги).

**Сульфитная целлюлоза**

Масса, получаемая путем механического измельчения балансовой древесины, древесной щепы, стружек и отходов с последующей варкой в сосуде высокого давления с добавкой бисульфитного варочного раствора. Обычно используются такие бисульфиты как аммоний, кальций, магний и натрий. Этот термин **не включает** целлюлозу для химической переработки. **Данные представляются** в метрических тоннах абсолютно сухого веса (т.е. 10% содержания влаги).

**Целлюлоза для химической переработки**

Целлюлоза (сульфатная, натронная или сульфитная) из древесины специального качества с высоким содержанием альфа-целлюлозы (обычно 90% или более). Это всегда беленая целлюлоза, при этом она не применяется для производства бумаги. Главным образом она используется в качестве источника клетчатки в процессе производства таких товаров, как искусственное волокно, пластик на основе целлюлозы, лаки и взрывчатые вещества. **Данные представляются** в метрических тоннах абсолютно сухого веса (т.е. 10% содержания влаги).

**Масса из недревесного волокна**

Масса, изготовляемая из волокнистых растительных не древесных материалов, помимо древесины, и используемая для производства бумаги, картона и древесноволокнистых плит. Этот термин **не включает** массу из рекуперированной бумаги. Этот термин **включает** массу из соломы, бамбука, сахарного тростника, эспарто, других видов тростника и трав, хлопкового линта, льняной костры, пеньки, тряпичного сырья и других текстильных отходов. **Данные представляются** в метрических тоннах абсолютно сухого веса (т.е. 10% содержания влаги).

**Рекуперированная бумага**

Макулатура и отходы бумаги или картона, собранные для повторного использования или торговли. Этот термин **включает** бывшие в употреблении бумагу и картон, а также отходы бумажного и картонного производства. **Данные представляются** в метрических тоннах.

# БУМАГА И КАРТОН

**Бумага и картон**

Категория бумаги и картона является **общей категорией, включающей** полиграфическую бумагу, гигиеническую и бытовую бумагу, упаковочную бумагу и картон, и прочие сорта бумаги и картона. Этот термин **не включает изделия из бумаги**, такие как, ящики, коробки, книги и журналы. **Данные представляются** в метрических тоннах.

**Полиграфическая бумага**

Категория полиграфической бумаги является **общей категорией, охватывающей** следующие товары: газетную бумагу, немелованную бумагу с содержанием древесной массы, немелованную бумагу без содержания древесной массы и мелованную бумагу. Товары, включенные в эту категорию, обычно производятся в рулонах шириной более 15 см или в прямоугольных листах длиной более 36 см и шириной более 15 см в развернутом виде. Этот термин **не включает** изделия из бумаги, такие как, книги и журналы. **Данные представляются** в метрических тоннах.

**Газетная бумага**

Бумага, используемая главным образом для печатания газет. Она изготавливается главным образом из механической древесной массы и/или рекуперированной бумаги с добавкой или без добавки небольшого количества наполнителя. Товары, включенные в эту категорию, обычно производятся в рулонах шириной более 36 см или в прямоугольных листах длиной более 36 см и шириной более 15 см в развернутом виде. Вес обычно колеблется в пределах 40-52 г/м², но может достигать 65 г/м². Газетная бумага имеет машинную гладкость или слегка каландрирована, может быть белой или иметь незначительный оттенок. Используется в рулонах для высокой, офсетной или флексографской печати. **Данные представляются** в метрических тоннах.

**Прочие сорта полиграфической бумаги**

Категория прочие сорта полиграфической бумагия является общей категорией, включающей немелованную бумагу с содержанием древесной массы, немелованную бумагу без содержания древесной массы и мелованную бумагу. Товары, включенные в эту категорию, обычно производятся в рулонах шириной более 15 см или в прямоугольных листах длиной более 36 см и шириной более 15 см в развернутом виде. Этот термин **не включает** изделия из бумаги, такие как, книги и журналы. **Данные представляются** в метрических тоннах.

**Немелованная бумага с содержанием древесной массы**

Бумага для печати и других графических целей, в которой доля целлюлозного волокна составляет менее 90%. Этот сорт также известен как бумага из древесной массы и журнальная бумага, например, глазированная бумага с большим содержанием наполнителей, используемая для печатания журналов ротографовым и офсетным методами. Этот термин **не включает** основу обойной бумаги. **Данные представляются** в метрических тоннах.

**Немелованная бумага без содержания древесной массы**

Бумага для печати и других графических целей, в которой доля целлюлозного волокна составляет по крайней мере 90%. Немелованная бумага без содержания древесной массы может изготавливаться из волокна различных материалов с использованием различных минеральных наполнителей и процессов отделки, таких как проклейка, каландрирование, машинное глазирование и нанесение водяных знаков. К этому сорту относится большинство видов конторской бумаги, например, бумага для конторских бланков, копировальная бумага, бумага для компьютеров, почтовая и книжная бумага. Под эту категорию также подпадают пигментированная и клееная под

PR 002012

GOV0002012

прессом "мелованная" бумага (с содержанием наполнителей менее 5 г на каждую сторону). Этот термин **не включает** основу обойной бумаги. **Данные представляются** в метрических тоннах.

**Мелованная бумага**

Бумага для печати и других графических целей, одна или обе стороны которой мелованы с помощью углерода или минеральных веществ, например, фарфоровой глины (каолина), карбоната кальция, и т.д. Мелование может производиться с помощью различных методов, как машинных, так и ручных, и дополняться каландрированием. Этот термин **включает** бумагу-основу для карбонирования и самокопирующую бумагу в рулонах и листах. Этот термин **не включает** прочие сорта копировальной и переводной бумаги. **Данные представляются** в метрических тоннах.

**Прочие сорта бумаги и картона**

Прочие сорта бумаги и картона – это **общая категория, которая включает** бытовую и гигиеническую бумагу; упаковочные бумагу и картон; и прочие сорта бумаги и картона, не включенные в другие категории.

**Бытовая и гигиеническая бумага**

Эта категория охватывает широкий диапазон сортов бумаги, которая служит сырьем для производства косметической и другой гигиенической бумаги, используемой в быту, а также в торговых и производственных помещениях. Товары, включенные в эту категорию, обычно производятся в рулонах шириной более 36 см или в прямоугольных листах длиной более 36 см и шириной более 15 см в развернутом виде. В качестве примера можно привести туалетную бумагу и гигиенические салфетки, кухонные бумажные полотенца, бумажные полотенца для рук и промышленные одноразовые полотенца. Некоторые сорта этой бумаги также используются в производстве детских салфеток, гигиенических полотенец и т.д.

Рулоны бумажного полотна изготавливаются из первичной целлюлозы, рекуперированного волокна или их смеси. **Данные представляются** в метрических тоннах.

**Упаковочная бумага и картон**

Бумага или картон, используемые главным образом для обертки и упаковки. Товары, включенные в эту категорию, обычно производятся в рулонах шириной более 36 см или в прямоугольных листах длиной более 36 см и шириной более 15 см в развернутом виде. В эту **категорию входят** картонажные материалы; коробочный картон; оберточная бумага и прочие сорта бумаги, используемые главным образом для целей упаковки. Этот термин **не включает** небеленую крафт-бумагу и картон которые не являются мешочной крафт-бумагой или оклеечной крафт-бумагой весом более 150 г/м², но менее 225 г/м²; прокладочную бумагу и картон; вощеную бумагу; немелованную бумагу-основу весом 225 г/м² или более. **Данные представляются** в метрических тоннах.

**Картонажные материалы**

Бумага и картон, используемые главным образом для производства гофрированного картона. Они изготавливаются из смеси первичной целлюлозы и рекуперированного волокна, могут быть белеными, небелеными и неравномерной окраски. Этот термин **включает** оклеечную крафт-бумагу, целлюлозно-макулатурную бумагу, целлюлозную основу для гофрирования и основу для гофрирования из отходов (Wellenstoff). **Данные представляются** в метрических тоннах.

**Коробочный картон**

Иногда называется картоном для складных коробок, может быть однослойным или многослойным, мелованным или немелованным. Изготавливается из первичной целлюлозы и/или рекуперированного волокна, обладает хорошей сгибаемостью, прочностью и способностью к фальцеванию. Используется главным образом в производстве картонной упаковки для пищевых товаров, например, коробок для замороженных продуктов и тары для напитков. Этот термин **включает** бумагу и картон, покрытые или обработанные пластиком (исключая связывающие материалы), мелованную многослойные бумагу и картон. **Данные представляются** в метрических тоннах.

**Оберточная бумага**

Оберточная бумага (весом до 150 г/м²), используемая главным образом для обертки и упаковки. Изготавливается главным образом из смеси первичной целлюлозы и рекуперированного волокна, может быть беленой и небеленой. Может подвергаться различным процессам отделки и/или маркировки. Этот термин **включает** мешочную крафт-бумагу, прочие сорта оберточной крафт-бумаги, сульфитную и жиронепроницаемую бумагу, а также мелованную бумагу и картон, неравномерно беленную по всей массе (за исключением многослойных). Этот термин **не включает** вощеную бумагу. **Данные представляются** в метрических тоннах.

**Прочие сорта бумаги, используемые главным образом для целей упаковки**

К этой категории относятся все не указанные выше сорта бумаги и картона, используемые главным образом для целей упаковки. Большинство из них производятся из рекуперированного волокна, например, из макулатурного картона, и в некоторых случаях перерабатываются для использования в других целях помимо упаковки. **Данные представляются** в метрических тоннах.

**Прочие сорта бумаги и картона, не включенные в другие категории**

Прочие сорта бумаги и картона промышленного и специального назначения. Этот термин **включает** сигаретную и фильтровальную бумагу, а также изоляционную бумагу и специальные сорта бумаги для парафинирования, изоляции, кровельного покрытия и других специальных областей применения и специальной обработки; основу обойной бумаги; небеленую крафт-бумагу и картон, которая не являются небеленую крафт-бумагой или оклеечной крафт-бумагой, весом 150 г/м², но менее 225 г/м²; прокладочную бумагу и картон; вощеную бумагу; немелованную бумагу-основу весом 225 г/м² или более; и основу для копировальной и переводной бумаги в рулонах и листах, за исключением копировальной и самокопирующей бумаги. Этот термин **не включает** многослойные немелованную бумагу и картон; мелованную бумагу и картон, неравномерно беленную по всей массе; бумагу и картон, покрытую или обработанную пластиком (исключая связывающие материалы). **Данные представляются** в метрических тоннах.

## ЛЕСНЫЕ ТОВАРЫ

Категория лесные товары **является общей категорией, охватывающей** следующие товары: круглый лес; древесный уголь, древесная щепа и стружка, древесные отходы, древесные пеллеты и прочие агломераты; пиломатериалы и шпон; листовые древесные материалы; масса и рекуперированная бумага; and бумага и картон. **Данные представляются** в доллар США в текущих ценах.

GOV0002013

## ПРИМЕЧАНИЯ К ТАБЛИЦАМ

### Производство и торговля

#### Топливная древесина и древесный уголь

Многие страны не предоставляют ежегодную отчётность о топливной древесине и производстве древесного угля; считается, что производство этих товаров является значительным во многих из этих стран. Статистические данные по топливной древесине, включая древесный уголь, необходимы для расчёта общего объёма производства круглого леса. Как следствие, ФАО проводит оценку производства топливной древесины и древесного угля. В настоящее время эта оценка основана на статистической модели, связывающей потребление топливной древесины и древесного угля с рядом других переменных, таких как, население, доход, распределение населения между городской и сельской местностью, лесной покров, нефтедобыча, температура, и территория. Производственная статистика, которая оценивается на основе этой модели, а не на данных, предоставляемых странами, обозначена символом «F» в статистической базе данных ФАО (ФАОСТАТ).

#### Торговые потоки

Информация о торговых потоках представляется за последние два года. Эти таблицы основаны на анализе информации, предоставленной странами в рамках Совместного вопросника по лесным товарам, и на основании данных, полученных из базы данных Статистического отдела ООН по торговле товарами («Комтрейд ООН»). В тех случаях, когда отчёт об объёмах представлялся в стандартных единицах, применялись стандартные коэффициенты пересчёта. В тех случаях, когда представленные отчёты об объёмах не соответствовали стоимости, объёмы пересматривались в соответствии со средними показателями стоимости единицы продук-

ции. При отсутствии отчётов стран по экспорту, оценка экспорта этих стран составлялась на основании отчётов импортёров.

#### Единицы стоимости

Единицей, используемой в таблицах для оценки объёма торговли, является доллар США в текущих ценах. В таблицах, относящихся к объёмам торговли, единицей измерения является доллар США за кубический метр или метрическую тонну, в зависимости от товара.

#### Примечание к странам

Некоторые страны либо не представили статистических данных ФАО, либо представили отчётность лишь частично. В подобных случаях информация была получена из национальных ежегодников, а также из отчётов или неофициальных публикаций. Оценка торговли основывается на информации в соответствии с отчётами, представленными торговыми партнёрами.

#### Канада и Соединённые Штаты Америки

Для Канады и Соединённых Штатов Америки отчёт об объёмах пиломатериалов представлен из расчёта 1 000 бордфутов, переведенных в кубические метры с применением переводного коэффициента 2,36 м$^3$ за 1 000 бордфутов. Договоры на распиловку в этих странах обычно показывают, что реальный объём производства меньше номинального объёма производства. Данные относительно пиломатериалов были переведены из номинальных в действительные посредством умножения номинальных данных на переводной коэффициент 0,7203. Ссылка на подобный перерасчет обозначена '*' в статистической базе данных ФАО (ФАОСТАТ).

GOV0002014

# СВОДНАЯ ИНФОРМАЦИЯ ПО ГРУППАМ ЛЕСНЫХ ТОВАРОВ

| Товары | Единицы измерения | Крупный лес (м³) | Топливная древесина (м³) | Деловой круглый лес (м³) | Деловой круглый лес, хвойные породы (м³) | Деловой круглый лес, лиственные породы (м³) | Пиловочник и фанерный кряж (м³) | Балансовая древесина, круглая и колотая (м³) | Прочие сортименты делового круглого леса (м³) | Древесные пеллеты и прочие агломераты (тонна) | Пиломатериалы (м³) | Листовые древесные материалы (м³) | Древесно-волокнистые плиты (м³) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Топливная древесина, всего | м³ | В,И,Э,ПО | В,И,Э,ПО | В,И,Э,ПО | В,И,Э,ПО | В,И,Э,ПО |  |  |  | В,И,Э,ПО | В,И,Э,ПО | В,И,Э,ПО | В,И,Э,ПО |
| Топливная древесина, хвойные породы | м³ | И,Э | И,Э |  |  |  |  |  |  |  |  |  |  |
| Топливная древесина, лиственные породы | м³ | В | В |  |  |  |  |  |  |  |  |  |  |
| Пиловочник и фанерный кряж, хвойные породы | м³ | В |  | В | В |  | В |  |  |  |  |  |  |
| Пиловочник и фанерный кряж, лиственные породы | м³ | В |  | В |  | В | В |  |  |  |  |  |  |
| Балансовая древесина, круглая и колотая, хвойные породы | м³ | В |  | В | В |  |  | В |  |  |  |  |  |
| Балансовая древесина, круглая и колотая, лиственные породы | м³ | В |  | В |  | В |  | В |  |  |  |  |  |
| Прочие сортименты делового круглого леса, хвойные породы | м³ | В |  | В | В |  |  |  | В |  |  |  |  |
| Прочие сортименты делового круглого леса, лиственные породы | м³ | В |  | В |  | В |  |  | В |  |  |  |  |
| Деловой круглый лес, хвойные породы | м³ | И,Э |  | И,Э | И,Э |  |  |  |  |  |  |  |  |
| Деловой круглый лес, лиственные тропические породы | м³ | И,Э |  | И,Э |  | И,Э |  |  |  |  |  |  |  |
| Деловой круглый лес, лиственные нетропические породы | м³ | И,Э |  | И,Э |  | И,Э |  |  |  |  |  |  |  |
| Древесный уголь | тонна |  |  |  |  |  |  |  |  |  |  |  |  |
| Древесная щепа и стружка | м³ |  |  |  |  |  |  |  |  |  |  |  |  |
| Древесные отходы | м³ |  |  |  |  |  |  |  |  |  |  |  |  |
| Древесные пеллеты | тонна |  |  |  |  |  |  |  |  | В,И,Э,ПО |  |  |  |
| Прочие агломераты | тонна |  |  |  |  |  |  |  |  | В,И,Э,ПО |  |  |  |
| Пиломатериалы, хвойные породы | м³ |  |  |  |  |  |  |  |  |  | В,И,Э,ПО |  |  |
| Пиломатериалы, лиственные породы | м³ |  |  |  |  |  |  |  |  |  | В,И,Э,ПО |  |  |
| Шпон | м³ |  |  |  |  |  |  |  |  |  |  |  |  |
| Фанера | м³ |  |  |  |  |  |  |  |  |  |  | В,И,Э,ПО |  |
| Стружечные плиты | м³ |  |  |  |  |  |  |  |  |  |  | В,И,Э,ПО |  |
| Ориентированные древесно-стружечные плиты (OSB) | м³ |  |  |  |  |  |  |  |  |  |  | В,И,Э,ПО |  |
| Твердые плиты | м³ |  |  |  |  |  |  |  |  |  |  | В,И,Э,ПО | В,И,Э,ПО |
| Древесноволокнистые плиты средней/высокой плотности (MDF/HDF) | м³ |  |  |  |  |  |  |  |  |  |  | В,И,Э,ПО | В,И,Э,ПО |
| Прочие древесноволокнистые плиты | м³ |  |  |  |  |  |  |  |  |  |  | В,И,Э,ПО | В,И,Э,ПО |

**Примечание:**

Вывозки (В) – общая категория, которая разменяется суммой всех вывозок для всех элементов, обозначенных с (В) в колонке.

Производство (П) – общая категория, которая разменяется суммой всех элементов, обозначенных для всех элементов, обозначенных с (п) в колонке.

Импорт (И) – общая категория, которая разменяется суммой всех импортов для всех элементов, обозначенных с (и) в колонке.

Экспорт (Э) – общая категория, которая разменяется суммой всех экспортов для всех элементов, обозначенных с (э) в колонке.

Потребление (ПО) – общая категория, которая может быть рассчитана, только если есть данные производства (П), импорта(И) и экспорта (Э).

Потребление (по) – общая категория, которая может быть рассчитана, только если есть данные производства (п), импорта(и) и экспорта (э).

**Условные обозначения**

**Агрегаты**
В = Вывозки
П = Производство
И = Импорт
Э = Экспорт
ПО = Потребление

**Товары**
в = вывозки
п = производство
и = импорт
э = экспорт
по = потребление

GOV0002015

# СВОДНАЯ ИНФОРМАЦИЯ ПО ГРУППАМ ЦЕЛЛЮЛОЗНО-БУМАЖНОЙ ПРОДУКЦИИ

| Товары | Единицы измерения | AGGREGATES | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | Древесная масса | Целлюлоза | Бумага и картон | Полиграфическая бумага | Прочие сорта полиграфической бумаги | Прочие сорта бумаги и картона | Упаковочная бумага и картон |
| | | тонна | тонна | тонна | тонна | тонна | тонна | тонна |
| | | П,И,Э,ПО | П,И,Э,ПО | П,И,Э,ПО | П,И,Э,ПО | П,И,Э,ПО | П,И,Э,ПО | П,И,Э,ПО |
| Целлюлоза для химической переработки | тонна | п,и,э,по | п,и,э,по | | | | | |
| Механическая древесная масса и полуцеллюлоза | тонна | п,и,э,по | | | | | | |
| Сульфатная целлюлоза, небеленая | тонна | | п,и,э,по | | | | | |
| Сульфатная целлюлоза, беленая | тонна | | п,и,э,по | | | | | |
| Сульфитная целлюлоза | тонна | | п,и,э,по | | | | | |
| Масса из недревесного волокна | тонна | | | | | | | |
| Регенерированная бумага | тонна | | | | | | | |
| Газетная бумага | тонна | | | п,и,э,по | п,и,э,по | | | |
| Немелованная полиграфическая бумага с содержанием древесной массы | тонна | | | п,и,э,по | п,и,э,по | п,и,э,по | | |
| Немелованная полиграфическая бумага без содержания древесной массы | тонна | | | п,и,э,по | п,и,э,по | п,и,э,по | | |
| Мелованная полиграфическая бумага | тонна | | | п,и,э,по | п,и,э,по | п,и,э,по | | |
| Бытовая и гигиеническая бумага | тонна | | | п,и,э,по | | | п,и,э,по | |
| Картонажные материалы | тонна | | | п,и,э,по | | | п,и,э,по | п,и,э,по |
| Коробочный картон | тонна | | | п,и,э,по | | | п,и,э,по | п,и,э,по |
| Оберточная бумага | тонна | | | п,и,э,по | | | п,и,э,по | п,и,э,по |
| Прочие сорта бумаги, используемые главным образом для целей упаковки | тонна | | | п,и,э,по | | | п,и,э,по | п,и,э,по |
| Прочие сорта бумаги и картона, не включенные в другие категории | тонна | | | п,и,э,по | | | п,и,э,по | |

**Примечание:**

Производство (П) - общая категория, которая разнится как сумма всех производств для всех элементов, обозначенных с (п) в колонке.

Импорт (И) - общая категория, которая разнится как сумма всех импортов для всех элементов, обозначенных с (и) в колонке.

Экспорт (Э) - общая категория, которая разнится как сумма всех экспортов для всех элементов, обозначенных с (э) в колонке.

Потребление (ПО) - общая категория, которая может быть рассчитана, только если есть данные производства (П), импорта(И) и экспорта (Э).

Потребление (по) - общая категория, которая может быть рассчитана, только если есть данные производства (п), импорта(и) и экспорта (э).

**Условные обозначения**

Агрегаты

П = Производство
И = Импорт
Э = Экспорт
ПО = Потребление

Товары

п = производство
и = импорт
э = экспорт
по = потребление

GOV0002016

## ПЕРЕКРЕСТНЫЕ ССЫЛКИ НА МЕЖДУНАРОДНЫЕ КЛАССИФИКАЦИИ
### (CPC Вер. 2.1, ГС2017 и МСТК Rev.4)

| Товары | Классификации | | |
|---|---|---|---|
| | CPC Вер. 2.1 | ГС2017 | МСТК Rev.4 |
| Круглый лес | 031 | 4401.11/12 44.03 | 245.01 247 |
| Топливная древесина | 0313 | 4401.11/12 | 245.01 |
| Топливная древесина, хвойные породы | 03131 | 4401.11 | ex245.01 |
| Топливная древесина, лиственные породы | 03132 | 4401.12 | ex245.01 |
| Деловой круглый лес | 0311 0312 | 44.03 | 247 |
| Деловой круглый лес, хвойные породы | 0311 | 4403.11/21/22/23/24/25/26 | ex247.3 247.4 |
| Деловой круглый лес, лиственные породы | 0312 | 4403.12/41/49/91/93/94/95/96/97/98/99 | ex247.3 247.5 247.9 |
| Деловой круглый лес, лиственные тропические породы | ex0312 | ex4403.12 4403.41/49 | ex247.3 247.5 ex247.9 |
| Деловой круглый лес, лиственные нетропические породы | ex0312 | ex4403.12 4403.91/93/94/95/96/97/98/99 | ex247.3 ex247.9 |
| Древесный уголь | ex34510 | 4402.90 | ex245.02 |
| Древесная щепа и стружка | ex31230 | 4401.21/22 | 246.1 |
| Древесные отходы | ex39283 | ex4401.40 | ex246.2 |
| Древесные пеллеты и прочие агломераты | 39281 39282 | 4401.31/39 | ex246.2 |
| Древесные пеллеты | 39281 | 4401.31 | ex246.2 |
| Прочие агломераты | 39282 | 4401.39 | ex246.2 |
| Пиломатериалы | 311 3132 | 44.06 44.07 | 248.1 248.2 248.4 |
| Пиломатериалы, хвойные породы | 31101 ex31109 ex3132 | 4406.11/91 4407.11/12/19 | 248.11 ex248.19 248.2 |
| Пиломатериалы, лиственные породы | 31102 ex31109 ex3132 | 4406.12/92 4407.21/22/25/26/27/28/29/91/92/93/94/95/96/97/99 | ex248.11 ex248.19 248.4 |
| Шпон | 3151 | 44.08 | 634.1 |
| Листовые древесные материалы | 3141 3142 3143 3144 | 44.10 44.11 4412.31/33/34/39/94/99 | 634.22/23/31/33/39 634.5 |
| Фанера | 3141 3142 | 4412.31/33/34/39/94/99 | 634.31/33/39 |
| Стружечные плиты | 31431 31439 | 4410.11/19/90 | ex634.22 634.23 |
| Ориентированные древесно-стружечные плиты (OSB) | 31432 | 4410.12 | ex634.22 |
| Древесноволокнистые плиты | 3144 | 44.11 | 634.5 |
| Твердые плиты | 31442 | 4411.92 | ex634.59 |
| Древесноволокнистые плиты средней/высокой плотности (MDF/HDF) | ex31441 | 4411.12/13 ex4411.14 | ex634.54 |
| Прочие древесноволокнистые плиты | ex31449 | ex4411.14 4411.93/94 | ex634.54 ex634.59 |
| Древесная масса | 32111 32112 ex32113 | 47.01 47.02 47.03 47.04 47.05 | 251.2 251.3 251.4 251.5 251.6 251.91 |
| Механическая древесная масса и полуцеллюлоза | ex32113 | 47.01 47.05 | 251.2 251.91 |
| Целлюлоза | 32112 | 47.03 47.04 | 251.4 251.5 251.6 |
| Сульфатная целлюлоза, небеленая | ex32112 | 4703.11/19 | 251.4 |
| Сульфатная целлюлоза, беленая | ex32112 | 4703.21/29 | 251.5 |
| Сульфитная целлюлоза | ex32112 | 47.04 | 251.6 |
| Целлюлоза для химической переработки | 32111 | 47.02 | 251.3 |
| Масса из недревесного волокна | ex32113 | 4706.10/30/91/92/93 | 251.92 |
| Рекуперированная бумага | 3924 | 47.07 | 251.1 |
| Бумага и картон | 3212 3213 32142 32143 ex32149 32151 32198 ex32199 | 48.01 48.02 48.03 48.04 48.05 48.06 48.08 48.10 4811.51/59 48.12 48.13 | 641.1 641.2 641.3 641.4 641.5 641.62/63/64/69/71/72/74/75/76/77/93 642.41 |
| Полиграфическая бумага | 3212 ex32143 ex32149 | 48.01 4802.10/20/54/55/56/57/58/61/62/69 48.09 4810.13/14/19/22/29 | 641.1 641.21/22/26/29 641.3 |
| Газетная бумага | 32121 | 48.01 | 641.1 |
| Прочие сорта полиграфической бумаги | 32122 32129 ex32143 ex32149 | 4802.10/20/54/55/56/57/58/61/62/69 48.09 4810.13/14/19/22/29 | 641.21/22/26/27/29 641.3 |
| Немелованная полиграфическая бумага с содержанием древесной массы | ex32129 | 4802.61/62/69 | 641.29 |
| Немелованная полиграфическая бумага без содержания древесной массы | 32122 ex32129 | 4802.10/20/54/55/56/57/58 | 641.21/22/26 |
| Мелованная полиграфическая бумага | ex32143 ex32149 | 48.09 4810.13/14/19/22/29 | 641.3 |
| Прочие сорта бумаги и картона | 3213 32142 ex32143 ex32149 32151 32198 ex32199 | 48.03 48.04 48.05 48.06 48.08 4810.31/32/39/92/99 4811.51/59 48.12 48.13 | 641.4 641.5 641.6 641.71/72/74/75/76/77 641.93 642.41 |

GOV0002017

| Товары | Классификации | | |
|---|---|---|---|
| | CPC Вер. 2.1 | ГС2017 | МСТК Rev.4 |
| Бытовая и гигиеническая бумага | 32131 | 48.03 | 641.63 |
| Упаковочная бумага и картон | 32132 ex32133 32134 32135 ex32136 ex32137 32142 ex32143 ex32149 32151 | 4804.11/19/21/29/31/39/42/49 /51/52/59 4805.11/12/19/24/25/30/91/92 /93 4806.10/20/40 48.08 4810.31/32/39/92/99 4811.51/59 | 641.41/42/46 ex641.47 641.48/51/52 ex641.53 641.54/59/62/64/69/71/72/74/ 75/76/77 |
| Картонажные материалы | 32132 32134 32135 ex32136 | 4804.11/19 4805.11/12/19/24/25/91 | 641.41/51/54 ex641.59 |
| Коробочный картон | ex32133 ex32136 32142 x32143 ex32149 | 4804.42/49/51/52/59 4805.92 4810.32/39/92 4811.51/59 | ex641.47 641.48 ex641.59 641.75/76 ex641.77 641.71/72 |
| Оберточная бумага | ex31133 ex32136 ex32137 32142 32151 | 4804.21/29/31/39 4805.30 4806.10/20/40 48.08 4810.31/99 | 641.42/46/52 ex641.53 641.62/64/69/74 ex641.77 |
| Прочие сорта бумаги, используемые главным образом для целей упаковки | ex32136 | 4805.93 | ex641.59 |
| Прочие сорта бумаги и картона, не включенные в другие категории | ex32149 ex32133 ex32136 ex32137 32198 ex32199 | 4802.40 4804.41 4805.40/50 4806.30 48.12/13 | 641.24 ex641.47 641.56 ex641.53 641.55/93 642.41 |

**Примечание:**

Символ "/" заменяет три или 4 цифры кода. Например, ГС2017 код 4811.51/59 означает два кода: 4811.51 and 4811.59; и МСТК код 641.21/22 означает: 641.21 and 641.22.

Термин «ex» означает,что нет полной взаимосвязи между двумя кодами и что только частично применяются коды CPC Вер. 2.1, ГС2017 and МСТК Rev.4.

GOV0002018

## СПИСОК СТРАН И ТЕРРИТОРИЙ
### в том порядке, в котором они приведены в таблицах

| Ярлык | Название страны по-русски |
|---|---|
| **WORLD** | **МИР** |
| **Africa** | **Африка** |
| Algeria | Алжир |
| Angola | Ангола |
| Benin | Бенин |
| Botswana | Ботсвана |
| Burkina Faso | Буркина-Фасо |
| Burundi | Бурунди |
| Cabo Verde | Кабо-Верде |
| Cameroon | Камерун |
| Central African R. | Центральноафриканская Республика |
| Chad | Чад |
| Comoros | Коморские Острова |
| Congo | Конго |
| Côte d'Ivoire | Кот-д'Ивуар |
| Dem. Rep. Congo | Демократическая Республика Конго |
| Djibouti | Джибути |
| Egypt | Египет |
| Equatorial Guinea | Экваториальная Гвинея |
| Eritrea | Эритрея |
| Eswatini | Эсватини |
| Ethiopia | Эфиопия |
| Gabon | Габон |
| Gambia | Гамбия |
| Ghana | Гана |
| Guinea | Гвинея |
| Guinea-Bissau | Гвинея-Бисау |
| Kenya | Кения |
| Lesotho | Лесото |
| Liberia | Либерия |
| Libya | Ливия |
| Madagascar | Мадагаскар |
| Malawi | Малави |
| Mali | Мали |
| Mauritania | Мавритания |
| Mauritius | Маврикий |
| Mayotte | Майотта |
| Morocco | Марокко |
| Mozambique | Мозамбик |
| Namibia | Намибия |
| Niger | Нигер |
| Nigeria | Нигерия |
| Réunion | Реюньон |
| Rwanda | Руанда |
| St Helena | острова Святой Елены, Вознесения и Тристан-да-Кунья |
| Sao Tome Principe | Сан-Томе и Принсипи |
| Senegal | Сенегал |
| Seychelles | Сейшельские Острова |
| Sierra Leone | Сьерра-Леоне |
| Somalia | Сомали |
| South Africa | Южная Африка |
| South Sudan | Южный Судан |
| Sudan | Судан |
| Togo | Того |
| Tunisia | Тунис |
| Uganda | Уганда |
| Un. Rep. Tanzania | Объединенная Республика Танзания |
| Zambia | Замбия |
| Zimbabwe | Зимбабве |
| **Northern America** | **Северная Америка** |
| Bermuda | Бермудские острова |
| Canada | Канада |
| Greenland | Гренландия |
| Saint Pierre Miq. | Сен-Пьер и Микелон |
| USA | Соединенные Штаты Америки |
| **Latin America Carib.** | **Латинская Америка и Карибский Бассейн** |
| Anguilla | Ангилья |
| Antigua Barbuda | Антигуа и Барбуда |
| Argentina | Аргентина |
| Aruba | Аруба |
| Bahamas | Багамские Острова |
| Barbados | Барбадос |
| Belize | Белиз |

| Ярлык | Название страны по-русски |
|---|---|
| **Latin America Carib.** *(cont)* | **Латинская Америка и Карибский Бассейн** *(cont).* |
| Bolivia | Боливия (Многонациональное Государство) |
| Brazil | Бразилия |
| British Virgin Is. | Британские Виргинские острова |
| Cayman Islands | Кайман острова |
| Chile | Чили |
| Colombia | Колумбия |
| Costa Rica | Коста-Рика |
| Cuba | Куба |
| Curaçao | Кюрасао |
| Dominica | Доминика |
| Dominican Rep. | Доминиканская Республика |
| Ecuador | Эквадор |
| El Salvador | Сальвадор |
| Falklands Malvinas | Фолклендские (Мальвинские) острова |
| French Guiana | Французская Гвиана |
| Grenada | Гренада |
| Guadeloupe | Гваделупа |
| Guatemala | Гватемала |
| Guyana | Гайана |
| Haiti | Гаити |
| Jamaica | Ямайка |
| Martinique | Мартиника |
| Mexico | Мексика |
| Montserrat | Монтсеррат |
| Nicaragua | Никарагуа |
| Panama | Панама |
| Paraguay | Парагвай |
| Peru | Перу |
| Puerto Rico | Пуэрто-Рико |
| Saint Kitts Nevis | Сент-Китс и Невис |
| Saint Lucia | Сент-Люсия |
| Saint Vincent Gren. | Сент-Винсент и Гренадины |
| Saint-Martin French | Сен-Мартен (французская часть) |
| Sint Maarten Dutch | Синт-Мартен (нидерландская часть) |
| Suriname | Суринам |
| Trinidad and Tobago | Тринидад и Тобаго |
| Turks and Caicos | острова Тёркс и Кайкос |
| Uruguay | Уругвай |
| US Virgin Islands | Виргинские острова США |
| Venezuela | Венесуэла (Боливарианская Республика) |
| **Asia** | **Азия** |
| Afghanistan | Афганистан |
| Armenia | Армения |
| Azerbaijan | Азербайджан |
| Bahrain | Бахрейн |
| Bangladesh | Бангладеш |
| Bhutan | Бутан |
| Brunei Darussalam | Бруней-Даруссалам |
| Cambodia | Камбоджа |
| China | Китай |
| China Hong Kong SAR | Китай, Специальный административный район Гонконг |
| China Macao SAR | Китай, Специальный административный район Макао |
| Cyprus | Кипр |
| DPR Korea | Корейская Народно-Демократическая Республика |
| Georgia | Грузия |
| India | Индия |
| Indonesia | Индонезия |
| Iran IR | Иран (Исламская Республика) |
| Iraq | Ирак |
| Israel | Израиль |
| Japan | Япония |
| Jordan | Иордания |
| Kazakhstan | Казахстан |
| Kuwait | Кувейт |
| Kyrgyzstan | Кыргызстан |
| Lao PDR | Лаосская Народно-Демократическая Республика |
| Lebanon | Ливан |
| Malaysia | Малайзия |
| Maldives | Мальдивские Острова |
| Mongolia | Монголия |

GOV0002019

| Ярлык | Название страны по-русски |
|---|---|
| **Asia** | **Азия** *(cont.)* |
| Myanmar | Мьянма |
| Nepal | Непал |
| Oman | Оман |
| Pakistan | Пакистан |
| Palestine | Палестина |
| Philippines | Филиппины |
| Qatar | Катар |
| Republic of Korea | Республика Корея |
| Saudi Arabia | Саудовская Аравия |
| Singapore | Сингапур |
| Sri Lanka | Шри-Ланка |
| Syrian Arab Rep. | Сирийская Арабская Республика |
| Tajikistan | Таджикистан |
| Thailand | Таиланд |
| Timor-Leste | Тимор-Лешти |
| Turkey | Турция |
| Turkmenistan | Туркменистан |
| Un. Arab Emirates | Объединенные Арабские Эмираты |
| Uzbekistan | Узбекистан |
| Viet Nam | Вьетнам |
| Yemen | Йемен |
| **Europe** | **Европа** |
| Albania | Албания |
| Andorra | Андорра |
| Austria | Австрия |
| Belarus | Беларусь |
| Belgium | Бельгия |
| Bosnia and Herzeg. | Босния и Герцеговина |
| Bulgaria | Болгария |
| Croatia | Хорватия |
| Czechia | Чехия |
| Denmark | Дания |
| Estonia | Эстония |
| Faroe Islands | Фарерские Острова |
| Finland | Финляндия |
| France | Франция |
| Germany | Германия |
| Gibraltar | Гибралтар |
| Greece | Греция |
| Holy See | Святой Престол |
| Hungary | Венгрия |
| Iceland | Исландия |
| Ireland | Ирландия |
| Isle of Man | остров Мэн |
| Italy | Италия |
| Latvia | Латвия |
| Liechtenstein | Лихтенштейн |
| Lithuania | Литва |

| Ярлык | Название страны по-русски |
|---|---|
| **Europe** | **Европа** *(cont.)* |
| Luxembourg | Люксембург |
| Malta | Мальта |
| Monaco | Монако |
| Montenegro | Черногория |
| Netherlands | Нидерланды |
| North Macedonia | Северная Македония |
| Norway | Норвегия |
| Poland | Польша |
| Portugal | Португалия |
| Rep. of Moldova | Республика Молдова |
| Romania | Румыния |
| Russian Federation | Российская Федерация |
| San Marino | Сан-Марино |
| Serbia | Сербия |
| Slovakia | Словакия |
| Slovenia | Словения |
| Spain | Испания |
| Sweden | Швеция |
| Switzerland | Швейцария |
| Ukraine | Украина |
| United Kingdom | Соединенное Королевство |
| **Oceania** | **Океания** |
| American Samoa | Американское Самоа |
| Australia | Австралия |
| Christmas Island | остров Рождества |
| Cook Islands | Острова Кука |
| Fiji | Фиджи |
| French Polynesia | Французская Полинезия |
| Guam | Гуам |
| Kiribati | Кирибати |
| Marshall Islands | Маршалловы Острова |
| Micronesia | Микронезия (Федеративные Штаты) |
| Nauru | Науру |
| New Caledonia | Новая Каледония |
| New Zealand | Новая Зеландия |
| Niue | Ниуэ |
| Norfolk Island | остров Норфолк |
| Northern Marianas | Северные Марианские острова |
| Palau | Палау |
| Papua New Guinea | Папуа-Новая Гвинея |
| Samoa | Самоа |
| Solomon Islands | Соломоновы Острова |
| Tokelau | Токелау |
| Tonga | Тонга |
| Tuvalu | Тувалу |
| Vanuatu | Вануату |
| Wallis Futuna Is. | острова Уоллис и Футуна |

PR 002020

GOV0002020

# СТАНДАРТНЫЕ КОЭФФИЦИЕНТЫ ПЕРЕСЧЁТА

| Единицы измерения | Метрический эквивалент |
|---|---|
| 1 дюйм | = 25.4 миллиметра |
| 1 квадратный фут | = 0.0929 квадратного метра |
| 1 кубический фут | = 0.02832 кубического метра |
| 1 короткая тонна | = 0.9072 метрической тонны |
| 1 длинная тонна | = 1.016 метрических тонн |

## Единицы измерения лесных товаров

| Товар и единица измерения | Кубические метры | Кубические футы | 1000 Досковых футов | Стандарт (Петроград) |
|---|---|---|---|---|
| **КРУГЛЫЙ ЛЕС** | | | | |
| 1 кубический фут по системе Хоппуса | 0.03605 | 1.273 | | |
| 1 тонна из 5 кубических футов по системе Хоппуса | 1.8027 | 63.66 | | |
| 1 кьюнит | 2.83 | 100 | | |
| 1 корд[1] | 3.625 | 128 | | |
| 1 стер[1] | 1 | 35.315 | | |
| 1 фатом[1] | 6.1164 | 216 | | |
| **ПИЛОМАТЕРИАЛЫ** | | | | |
| 1 стандарт (Петроград) | 4.672 | 1651.98 | 1 | |
| 1 000 досковых/супер футов[2] | 2.36 | 83.33 | 1 | 0.505 |
| 1 ton of 50 кубических футов | 1.416 | 50 | 0.6 | 0.303 |
| **ЛИСТОВЫЕ ДРЕВЕСНЫЕ МАТЕРИАЛЫ** | | | | |
| 1 000 квадратных метров (толщиной 1 миллиметр) | 1 | 35.315 | 0.4238 | |
| 1 000 квадратных футов (толщиной 1/8 дюйма) | 0.295 | 10.417 | 0.125 | |

[1] Сложенный объём
[2] См "Примечания к таблицам"

## Приблизительные эквиваленты для лесных мер

| Товар и единица измерения | Кубические метры | Кубические футы |
|---|---|---|
| | **Объём плотной древесины без коры** | |
| **ПИЛОВОЧНИК И ФАНЕРНЫЙ КРЯЖ** | | |
| 1 000 досковых /супер футов | 4.53 | 160 |
| **БАЛАНСОВАЯ ДРЕВЕСИНА, КРУГЛАЯ И КОЛОТАЯ** | | |
| 1 стер | 0.72 | 25.4 |
| 1 корд | 2.55 | 90 |
| **ТОПЛИВНАЯ ДРЕВЕСИНА** | | |
| 1 стер | 0.65 | 23 |
| 1 корд | 2.12 | 74.9 |
| 1 000 складочных кубических футов | 18.41 | 650 |

## Вес и объём

| Товар | кг/м³ | | | м³/тонну | | |
|---|---|---|---|---|---|---|
| | Общий | Хвойные | Лиственные | Общий | Хвойные | Лиственные |
| Топливная древесина | 725 | 625 | 750 | 1.38 | 1.60 | 1.33 |
| Пиловочник и фанерный кряж | | | | | | |
| Тропические породы | | | 730 | | | 1.37 |
| Нетропические породы | | 700 | 800 | | 1.43 | 1.25 |
| Балансовая древесина, круглая и колотая | 675 | 650 | 750 | 1.48 | 1.54 | 1.33 |
| Прочие сортименты делового круглого леса | 750 | 700 | 800 | 1.33 | 1.43 | 1.25 |
| Древесная щепа | 625 | | | 1.60 | | |
| Древесные отходы | 667 | | | 1.50 | | |
| Пиломатериалы | | 550 | 700 | | 1.82 | 1.43 |
| Шпон | 750 | | | 1.33 | | |
| Фанера | 650 | | | 1.54 | | |
| Стружечные плиты и OSB | 650 | | | 1.54 | | |
| Твердые плиты | 950 | | | 1.05 | | |
| Древесноволокнистые плиты средней/высокой плотности (MDF/HDF) | | | | 1.34 | | |
| Прочие древесноволокнистые плиты | 420 | | | 2.38 | | |

GOV0002021

# ANUARIO FAO DE PRODUCTOS FORESTALES

## INTRODUCCIÓN

Esta es la 71ª edición del *Anuario FAO de Productos Forestales*. Contiene datos anuales sobre la producción y el comercio de productos forestales para los años 2013–2017 y sobre la dirección del comercio en 2016 y 2017. La serie cronológica completa sobre productos forestales, incluidas las series temporales que comienzan en 1961, están disponible en Internet en: http://www.fao.org/forestry/statistics/es/.

La publicación del Anuario es posible gracias a la cooperación de los gobiernos que suministran la mayor parte de la información a través de respuestas a cuestionarios. La presente edición se ha beneficiado de una colaboración más amplia entre diversas organizaciones internacionales en la recopilación de estadísticas del sector forestal. En 1999, la información relativa a la producción y el comercio (a partir de 1998 y los datos actualizados para 1997) se empezaron a recopilar mediante un cuestionario conjunto sobre los productos forestales, con el apoyo del Departamento Forestal de la Organización de las Naciones Unidas para la Alimentación y la Agricultura (FAO), la Comisión Económica de las Naciones Unidas para Europa (CEPE), la Oficina Estadística de la Unión Europea (Eurostat) y la Organización Internacional de las Maderas Tropicales (OIMT). Este cuestionario conjunto responde a las peticiones de los Estados Miembros de las cuatro organizaciones asociadas con respecto a la racionalización de los criterios aplicados a la recopilación y difusión de datos del sector forestal. Es de esperar que con ello se reduzca la ardua labor de presentación de informes de los países, se mejore la tasa de respuestas y se aumente la coherencia entre las publicaciones estadísticas de los diversos organismos.

Los cuadros del Anuario aparecen agrupados en tres partes. La primera parte contiene información sobre los países más importantes por lo que se refiere a la producción, consumo y comercio de productos forestales en 2017. La segunda parte incluye los cuadros principales referidos al volumen de producción, el consumo y el comercio, así como el valor total y unitario del comercio para cada país y tipo de producto forestal. En la tercera parte se ofrecen cuadros que muestran las direcciones bilaterales del comercio para las principales categorías de productos.

Los cuadros de la segunda parte presentan datos que abarcan cinco años (2013–2017). Estos cuadros se han compilado de manera que, para cada producto forestal, los cuadros que contienen datos sobre producción, importaciones y exportaciones de ese producto aparecen uno a continuación de otro. Dado que las subdivisiones de los productos utilizadas en las estadísticas de producción y comercio difieren, las series de algunas categorías de productos comprenden solo las estadísticas de producción y las de otros solo las de comercio. Dentro de cada grupo (p.ej., madera en rollo, madera aserrada, tableros de madera, pulpa y papel), se presentan primero los cuadros que muestran el total correspondiente a todos los productos del grupo, y a continuación los cuadros relativos a cada uno de ellos.

Los cuadros de la dirección del comercio presentan los 15 mayores exportadores y los 25 mayores importadores para cada uno de una serie de productos forestales que son objeto de un amplio comercio. Esta información, correspondiente a los últimos años, se basa en un análisis de datos suministrados por los países mediante un cuestionario conjunto y de datos extraídos de la Base de datos estadísticos de las Naciones Unidas sobre el comercio de mercadería (Comtrade). Dentro de poco se distribuirán también en versión electrónica, en el sitio Web de la Base de datos estadísticos sustantivos de la Organización (FAOSTAT), estadísticas más globales sobre la dirección del comercio en los países.

Más adelante se definen brevemente los productos forestales y sus agregados. En esta sección los agregados de productos forestales y cada uno de esos productos se enumeran en el orden en que aparecen en el Anuario. Esas definiciones se basan en las que se ofrecen en el cuestionario conjunto (EUROSTAT/FAO/OIMT/CEPE) sobre los productos forestales. Al final de esta sección se incluyen dos cuadros en los que se indica la composición de los agregados de productos en la producción, el consumo y el comercio. En lo que concierne a las exportaciones e importaciones, al final de la sección se ofrece un cuadro en el que se aso-

cia el nombre del producto forestal con los códigos numéricos utilizados en las clasificaciones internacionales: el *Sistema armonizado (SA) de nomenclatura* de la Organización Mundial de Aduanas (OMA) y la *Clasificación Uniforme para el Comercio Internacional* (CUCI) de las Naciones Unidas.

Los cuadros se han tomado de la Base de datos estadísticos sustantivos de la Organización (FAOSTAT) sobre productos forestales. Por ese motivo, en ellos se utilizan rótulos elaborados con computadora para los nombres de los productos forestales y para las entidades geográficas. En un cuadro que figura hacia el final de la sección se ofrece una lista de rótulos elaborados con computadora, correspondientes a los nombres de continentes, países y zonas.

Como en las ediciones anteriores, en esta se incluyen estimaciones hechas por la FAO y datos obtenidos de fuentes distintas de las respuestas oficiales a los cuestionarios. La serie de cinco años incorpora tanto revisiones oficiales como nueva información de otras fuentes. Por lo tanto, las cifras publicadas en ediciones anteriores pueden haber sido revisadas al preparar estas series. Dado que en ciertos casos los datos habían sido suministrados por los países en unidades o sistemas de medición diferentes a los empleados en el Anuario, para su presentación ha sido necesario convertirlos a un conjunto uniforme de unidades métricas. Los coeficientes utilizados para la conversión al sistema métrico decimal aparecen en un cuadro al final de esta sección. Cabe esperar que los países reexaminen las estimaciones y proporcionen a la FAO cifras más exactas cuando estas parezcan ser erróneas o inexactas.

Uno de los sectores del que los países no suelen facilitar estadísticas es el del combustible a base de madera. Por este motivo, la FAO debe calcular la producción de este tipo de combustible para un gran número de países. En 2003, la FAO corrigió la serie completa de cifras relativas a la producción de combustible a base de madera retrocediendo hasta el año 1961, para lo que se basó en un nuevo modelo de consumo de este tipo de combustible que supuestamente va a generar cálculos más fiables. En algunos países, las nuevas estimaciones varían mucho con respecto a las anteriores.

Los datos relativos a la producción y el comercio se redondean al millar más próximo; las cifras correspondientes al volumen (incluido el consumo aparente neto per cápita en miles de unidades) se refieren a toneladas métricas en el caso del carbón vegetal, los pellets de madera y otros agregados y los productos de pulpa y papel. Los datos relativos al volumen se expresan en metros cúbicos para todos los demás productos. Las cifras relativas a valores monetarios se expresan en dólares estadounidenses al tipo de cambio actual. Cuando junto al nombre de un país o zona no aparece la entrada numérica correspondiente o figura un "0", significa que las cantidades registradas han sido inferiores a 500 unidades. Las entradas inferiores a 500 se incluyen en el total regional y en el mundial, si bien no se muestran a escala nacional.

Para mejorar estas series, se ruega a los lectores que se pongan en contacto con la FAO cuando encuentren datos que sean incoherentes con las fuentes de datos reconocidas o autorizadas, o cuando los datos parecen no tener sentido aunque provengan de una fuente oficial. La FAO desea ofrecer datos precisos y oportunos y solicita la ayuda de todos los países para mejorar la recopilación y la difusión de estadísticas de alta calidad sobre la producción y el comercio internacional de productos forestales. A continuación se ofrecen datos detallados para ponerse en contacto con oficiales de la FAO encargados de las distintas secciones del Anuario:

División de Políticas y Recursos Forestales
Departamento Forestal de la FAO
Viale delle Terme di Caracalla
00153 Roma, ITALIA.
Fax: (+39) 06 57055137
Correo electrónico: FPS@fao.org
http://www.fao.org/forestry/statistics/es

GOV0002022

## SÍMBOLOS EMPLEADOS EN LOS CUADROS

**1000 capita**   1 000 habitantes
**m³**             metro cúbico
**tonne**          yonelada métrica
**USD**            dólar estadounidense

## NOMBRES Y DEFINICIONES DE LOS PRODUCTOS

A continuación se presenta una lista de los términos generales y de los nombres de productos forestales empleados en el Anuario, con una breve definición. En la medida de lo posible, las definiciones empleadas se ajustan a las del cuestionario conjunto sobre los productos forestales.

### Términos generales

#### Coníferas

Todas las maderas derivadas de árboles clasificados botánicamente como gimnospermas, por ejemplo, *Abies* spp., *Araucaria* spp., *Cedrus* spp., *Chamaecyparis* spp., *Cupressus* spp., *Larix* spp., *Picea* spp., *Pinus* spp., *Thuja* spp., *Tsuga* spp., etc. Suelen denominarse maderas blandas.

#### No coníferas

Todas las maderas procedentes de árboles clasificados botánicamente como angiospermas, por ejemplo, *Acer* spp., *Dipterocarpus* spp., *Entandrophragma* spp., *Eucalyptus* spp., *Fagus* spp., *Populus* spp., *Quercus* spp., *Shorea* spp., *Swietenia* spp., *Tectona* spp., etc. Suelen denominarse frondosas o maderas duras.

#### Tropicales

En el Convenio Internacional de las Maderas Tropicales (2006), las maderas tropicales se definen de la siguiente manera: "maderas tropicales para usos industriales que tienen origen o se producen en los países situados entre el trópico de Cáncer y el trópico de Capricornio. La expresión incluye los troncos, la madera aserrada, las chapas y la madera contrachapada". A efectos de este Anuario, el término solo se aplica a la madera en rollo industrial de especies no coníferas.

#### No tropicales

Países que no son tropicales (con arreglo a la definición susodicha). En el Anuario, el término solo se aplica a la madera en rollo industrial de especies no coníferas.

#### Extracciones

El volumen de todos los árboles, vivos o muertos, que se talan y se extraen de los bosques, de otras superficies forestales o de otros lugares de tala. **Se incluyen** las pérdidas naturales que se recuperan (es decir, se aprovechan), las extracciones durante el año de la madera talada en un período anterior, las extracciones de madera no proveniente del tronco, como por ejemplo tocones y ramas (cuando se aprovechan), y las extracciones de árboles muertos o dañados por causas naturales (es decir, pérdidas naturales), p.ej., incendios, vendavales, insectos y enfermedades. Téngase en cuenta que se incluyen las extracciones provenientes de todas las fuentes del país, ya sean públicas, privadas o informales. **Se excluyen** la corteza y otra biomasa no leñosa, así como toda la madera que no se extrae, como los tocones, ramas y copas de árboles (cuando no se aprovechan) y los residuos de la tala (desechos del aprovechamiento). **Los datos se expresan** en metros cúbicos de volumen sólido sin corteza. Cuando el volumen se mida con corteza, debe ajustarse a la baja para convertirlo en una estimación sin corteza.

#### Producción

Volumen o peso real de toda la producción de los productos que se especifican más adelante. Téngase en cuenta que se incluyen las extracciones provenientes de todas las fuentes del país, ya sean públicas, privadas o informales. **Se incluye** la producción de pulpa de madera que pueden consumirse inmediatamente en la fabricación de papel, cartón y las astillas, partículas y residuos de madera que se utilizan inmediatamente para la producción de energía. **Los datos se expresan** en metros cúbicos de volumen sólido en el caso de la madera en rollo, astillas, partículas y residuos de madera, la madera aserrada, las chapas y los tableros; y en toneladas métricas (Tm) en el caso del carbón vegetal de madera, los pellets y otros productos aglomerados, la pulpa y los productos de papel.

#### Importaciones

Productos importados para el consumo interno o para ser transformados en el país. **Se incluyen** las importaciones en las zonas francas económicas o destinadas a la reexportación. **Se excluyen** los envíos "en tránsito". **Los datos se expresan** en metros cúbicos de volumen sólido o en toneladas métricas, y los valores suelen incluir el coste, seguro y flete (CIF).

#### Exportaciones

Productos de origen interno o de fabricación nacional enviados fuera del país. **Se incluyen** las exportaciones desde zonas francas económicas y destinadas a la reexportación. **Se excluyen** los envíos "en tránsito". **Los datos se expresan** en metros cúbicos de volumen sólido o en toneladas métricas y los valores suelen registrarse como franco a bordo (FOB).

#### Valores unitarios

Los valores unitarios se han obtenido dividiendo el valor total del comercio por su volumen total. Las cifras de las exportaciones corresponden a los valores medios FOB, mientras que las de las importaciones corresponden a los valores medios CIF.

#### Consumo

El consumo es el consumo aparente neto, que es igual a las extracciones (o producción) más las importaciones menos las exportaciones, por lo que solo puede calcularse cuando se dispone de datos relativos a esos tres elementos.

### Agregados y nombres de productos forestales

Los nombres de los distintos productos forestales y de sus agregados se ofrecen a continuación en el orden en que aparecen en los cuadros del Anuario. Salvo indicación en contrario, cada categoría de productos forestales incluye componentes tanto de coníferas como de no coníferas. En los cuadros al final de esta sección se ofrece un resumen en el que se indica cómo se relacionan entre sí todas las categorías de productos y los agregados.

### MADERA EN ROLLO

#### Madera en rollo

Toda la madera en rollo talada o aprovechada y extraída de cualquier otro modo. Comprende toda la madera obtenida de las extracciones, es decir, las cantidades extraídas de los bosques y de árboles situados fuera del bosque, incluida la madera recuperada de pérdidas naturales y de las operaciones de tala y explotación durante el período, año civil o ejercicio forestal. **Se incluye** toda la madera extraída con o sin corteza, incluida la extraída en forma de rollo, partida, simplemente escuadrada o en otra forma, p.ej., ramas, raíces, tocones y nudos (en caso de que se aprovechen) y la madera simplemente desbastada o afilada. **En las estadísticas de extracción, representa la suma de:** combustible de madera, trozas de aserrío y para chapas, madera para pulpa, rolliza y partida y otra madera en rollo industrial. **En las estadísticas de comercio, representa la suma de:** madera en rollo industrial y combustible de madera. **Los datos se expresan** en metros cúbicos de volumen sólido sin corteza. Las estadísticas comprenden tanto el volumen registrado como estimaciones del volumen no registrado, según se indica en las notas.

GOV0002023

### Combustible de madera

Coníferas
No coníferas

Madera en rollo destinada a ser utilizada como combustible para cocinar, calentar o generar energía. **Se incluyen** la madera que se aprovecha de los troncos, las ramas y otras partes de los árboles (en caso de que se aprovechen como combustible) en rollo o rajada y la madera destinada a la producción de carbón vegetal (p.ej., en hornos subterráneos y hornos portátiles), pellets de madera y otros productos aglomerados. Para calcular el volumen de la madera en rollo utilizada en la producción de carbón vegetal se aplica un factor de 6,0 a fin de convertir el peso (Tm) del carbón vegetal producido en volumen sólido ($m^3$) de la madera en rollo utilizada en la producción. Se incluyen también las astillas de madera que vayan a utilizarse como combustible que se producen directamente (es decir en el bosque) a partir de la madera en rollo. **Se excluyen** el carbón vegetal, los pellets de madera y otros productos aglomerados. **Los datos se expresan** en metros cúbicos de volumen sólido sin corteza.

### Madera en rollo industrial

Coníferas
No coníferas
    Tropicales
    No tropicales

Toda la madera en rollo, excepto el combustible de madera. **En las estadísticas de extracción, es un agregado que comprende**: trozas de aserrío y para chapas, madera para pulpa, en rollo y partida y otra madera en rollo industrial. Las estadísticas de comercio para esta categoría solo se dividen en coníferas y no coníferas (subdividiéndose estas últimas a su vez en tropicales y otros). **Los datos se expresan** en metros cúbicos de volumen sólido sin corteza.

### Trozas de aserrío y trozas para chapas

Coníferas
No coníferas

Madera en rollo destinada a ser aserrada (o desbastada) longitudinalmente para fabricar madera aserrada o durmientes de ferrocarril (traviesas) o utilizada para la producción de chapas (principalmente mediante desenrollo o rebanado). **Se incluyen** la madera en rollo (esté o no escuadrada) para estos fines; los rollizos para tejuelas y para duelas; los rollizos para cerillas y otros tipos especiales de madera en rollo (nudos, raíces, etc.) utilizados para la producción de chapas. **Los datos se expresan** en metros cúbicos de volumen sólido sin corteza.

### Madera para pulpa, en rollo y partida

Coníferas
No coníferas

Madera en rollo para producir pulpa, tableros de partículas, tableros de virutas largas orientadas (OSB) o tableros de fibra. **Se incluye** la madera en rollo (con o sin corteza) para esos fines en forma de rollo o como leños o astillas obtenidos directamente (es decir, en el bosque) de la madera en rollo. **Los datos se expresan** en metros cúbicos de volumen sólido sin corteza.

### Otra madera en rollo industrial

Coníferas
No coníferas

Madera en rollo industrial (madera en bruto) distinta de las trozas de aserrío y para chapas y/o la madera para pulpa. **Se incluye** la madera en rollo para postes, pilotes, vallas, puntales para minas, tejas y ripias, lana de madera, curtido, destilación, cultivo de setas *shiitake*, cerillas, etc. **Los datos se expresan** en metros cúbicos de volumen sólido sin corteza.

## CARBÓN VEGETAL, ASTILLAS Y PARTÍCULAS, RESIDUOS, PELLETS DE MADERA Y OTROS PRODUCTOS AGLOMERADOS

### Carbón vegetal de madera

Madera carbonizada por combustión parcial o por la aplicación de calor de una fuente externa. **Se incluye** el carbón vegetal utilizado como combustible o para otros usos, por ejemplo, como agente reductor en la metalurgia o como medio de absorción o filtrado. **Se incluye** el carbón realizado con cáscaras y nueces. **Se excluye** el carbón de bambú. **Los datos se expresan** en toneladas métricas.

### Astillas y partículas de madera

Madera que ha sido reducida a trozos pequeños y es adecuada para la fabricación de pulpa, de tableros de partículas o de tableros de fibra, para ser utilizada como combustible, o para otros fines. **Se incluyen** las astillas fabricadas directamente de la madera en rollo en las plantas de astillado. **Se excluyen** las astillas de madera obtenidas como parte de un proceso industrial continuo (p.ej., la transformación de subproductos de madera) y las astillas de madera obtenidas directamente (es decir, en el bosque) de la madera en rollo (ya contabilizadas como madera para pulpa o para combustible de madera). **Los datos se expresan** en metros cúbicos de volumen sólido sin corteza.

### Residuos de madera

Volumen de madera en rollo que queda después de la producción de productos forestales en la industria de elaboración forestal (es decir, residuos de la elaboración forestal) y que no ha sido reducida a astillas o partículas. **Se incluyen** los desperdicios y desechos de la madera no utilizables como tal, como los rechazos de serrería, las tablas, los bordes y recortes, los núcleos de mondadura, los desechos de chapas, el aserrín, los residuos de carpintería y de ebanistería y los residuos de madera que se utilizarán en la producción de pellets, otros productos aglomerados o utilizados en la producción de energía. **Se excluyen** las astillas de madera obtenidas directamente en el bosque de la madera en rollo o procedentes de la industria de transformación de la madera (ya contabilizadas como madera para pulpa, astillas y partículas de madera) y los productos aglomerados como troncos, briquetas, pellets o formas similares, así como la madera reciclada. **Los datos se expresan** en metros cúbicos de volumen sólido sin corteza.

### Pellets de madera y otros productos aglomerados

Aglomerados fabricados a partir de subproductos (como virutas, aserrín o plaquitas) del proceso mecánico de industrialización de la madera, de la industria del mueble u otras actividades de transformación de la madera. **Esta categoría de producto es un agregado que comprende** pellets de madera y otros productos aglomerados. **Los datos se expresan** en toneladas métricas.

### Pellets de madera

Aglomerados fabricados directamente por simple presión o con adición de un aglutinante en proporción inferior o igual al 3% en peso. Estos pellets son cilíndricos, con un diámetro inferior o igual a 25 mm y una longitud inferior o igual a 100 mm. Se supone que tienen un 8% de contenido de humedad. **Los datos se expresan** en toneladas métricas.

### Otros productos aglomerados

Aglomerados distintos de los pellets de madera; por ejemplo briquetas o troncos. **Los datos se expresan** en toneladas métricas.

## MADERA ASERRADA Y CHAPAS

### Madera aserrada

Coníferas
No coníferas

Madera producida a partir de madera en rollo nacional o importada, ya sea aserrándola longitudinalmente o mediante un proceso de desbaste y que tiene más de 6 mm de espesor. **Se incluyen** los tablones, las vigas, las viguetas, los tableros, los cabios, la madera escuadrada, los listones, tablas para cajones y los "maderos", etc., en las formas siguientes: sin cepillar, cepillada, unida por los extremos (p.ej., unida por entalladuras múltiples), etc. **A partir del año 2017 se incluyen también** los durmientes ferroviarios o tranviarios de madera (traviesas). **Se excluyen** los tableros para pisos de madera, las molduras (madera aserrada de forma continua a lo largo de todos sus bordes o caras, como la madera con lengüetas, ranuras, rebajes, acanalados, biselados, con juntas en V, moldurados, redondeados o similares), y madera aserrada producida volviendo a aserrar fragmentos previamente aserrados. **Los datos se expresan** en metros cúbicos de volumen sólido.

GOV0002024

**Chapas**

Láminas finas de madera de espesor uniforme, no superior a 6 mm, de corte rotatorio (es decir, descortezada), cortada en hojas o aserrada. **Se incluye** la madera utilizada en la manufactura de material de construcción laminado, muebles, contenedores contrachapados, etc. **Se excluyen** las chapas de madera que se utilicen para producir madera contrachapada en el mismo país. **Los datos se expresan** en metros cúbicos de volumen sólido.

## TABLEROS A BASE DE MADERA

**Tableros a base de madera**

La categoría de los tableros a base de madera constituye una categoría de agregados que comprende la madera contrachapada, los tableros de partículas, los OSB y los tableros de fibra. **Los datos se expresan** en metros cúbicos de volumen sólido.

**Madera contrachapada**

Tableros compuestos por un conjunto de hojas de chapa encoladas en la dirección de la veta, dispuestas en capas alternas, por lo general en ángulo recto. Normalmente, las hojas de chapa se colocan en forma simétrica a ambos lados de una hoja central o alma, de chapa u otro material. **Se incluyen** las *chapas de madera contrachapada* (madera contrachapada que se obtiene encolando más de dos chapas, con las fibras de las hojas de chapa alternas cruzadas, generalmente en ángulo recto); los *tableros con alma o tableros enlistonados* (madera contrachapada con un alma maciza, es decir, una capa central, que suele ser más gruesa que las otras, consiste en tablas estrechas, bloques o listones de madera yuxtapuestos, encolados o no); los *entablillados y laminados* (de alma gruesa, compuestos de listones o tablillas de madera encoladas y cubiertas por capas externas); las *chapas de madera laminada* (LVL) y los *tableros de contrachapado compuesto* (los que tienen un alma o algunas capas de un material que no consiste ni en chapas ni en madera maciza). **Se excluyen** los materiales de construcción laminados (por ejemplo, la madera laminada), en los que la veta de las hojas de chapa está dispuesta por lo general en la misma dirección, la madera contrachapada de bambú y los tableros celulares. **Los datos se expresan** en metros cúbicos de volumen sólido.

**Tableros de partículas**

Tableros fabricados con pequeños trozos de madera u otras materias lignocelulósicas (p.ej., astillas, escamas, virutas, hebras, agramizas, etc.) aglomeradas por medio de un aglutinante orgánico y uno o más de los siguientes agentes: calor, presión, humedad, catalizador, etc. Los tableros de partículas también reciben el nombre de *tableros aglomerados*. **Se incluyen** los tableros de partículas de densidad media (MDP), los tableros de hojuelas y los tableros de lino. **Se excluyen** los tableros de lana de madera y otros tableros de partículas, con aglutinantes inorgánicos. **Los datos se expresan** en metros cúbicos de volumen sólido.

**Tableros de virutas largas orientadas (OSB)**

Tableros estructurales en los que se disponen obleas de madera estrechas de forma alternada, en ángulo recto, con el fin de aumentar la elasticidad mecánica de los tableros. Las obleas, que son como pequeñas chapas, se recubren por ejemplo con cola de resina fenólica resistente al agua, se mezclan en haces gruesos, y se aglutinan aplicando calor y presión. El producto resultante es un tablero de construcción sólido y uniforme, muy fuerte y resistente al agua. **Se excluyen** los tableros de hojuelas. **Los datos se expresan** en metros cúbicos de volumen sólido.

**Tableros de fibra**

Tableros fabricados con fibras de madera u otros materiales lignocelulósicos utilizando como aglutinante primario el afieltrado de las fibras y sus propiedades de cohesión intrínsecas (si bien se pueden añadir materiales aglutinantes y/o aditivos en el proceso de fabricación). **Se incluyen** los tableros de fibra prensados con prensa lisa y moldeados. Este **es un agregado de productos que comprende** la suma de los tableros duros, los tableros de fibra de densidad media y alta (MDF/HDF) y otros tableros de fibra. **Los datos se expresan** en metros cúbicos de volumen sólido.

**Tableros duros**

Tableros de fibra mediante proceso de humidificación, de una densidad superior a 0,8 g/cm³. **Se excluyen** los productos similares fabricados con fragmentos de madera, harina de madera y otros materiales lignocelulósicos que requieren otros aglutinantes para fabricar el tablero, así como los tableros de yeso o de cualquier otra materia mineral. **Los datos se expresan** en metros cúbicos de volumen sólido.

**Tableros de fibra de densidad media/alta (MDF/HDF)**

Tableros de fibra mediante proceso de secado. Cuando la densidad supera los 0,8 g/cm³, puede también denominarse "fibra de densidad alta" (HDF). **Los datos se expresan** en metros cúbicos de volumen sólido.

**Otros tableros de fibra**

Tableros de fibra de una densidad no superior a 0,8 g/cm³. Se incluyen los tableros semiduros y los tableros blandos (también denominados tableros aislantes, obtenidos usando un proceso de humidificación o de secado). **Los datos se expresan** en metros cúbicos de volumen sólido.

## PULPA Y PAPEL RECUPERADO

**Pulpa de madera**

Material fibroso preparado a partir de la madera para pulpa, astillas, partículas o residuos de madera mediante un proceso mecánico y/o químico, para la posterior fabricación de papel, cartón, tableros de fibra u otros productos de celulosa. **En las estadísticas de producción y comercio, representa la suma de** la pulpa de madera mecánica, la pulpa de madera semiquímica, pulpa de madera química y la pulpa de madera para disolver. **Se excluyen** el papel recuperado y la pulpa realizada de fibras diferentes de la madera. **Los datos se expresan** en toneladas métricas de peso secado al aire (es decir, con un 10% de humedad).

**Pulpa de madera mecánica y semiquímica**

Pulpa de madera obtenida triturando o desfibrando madera para pulpa o residuos en fibras, o refinando astillas o partículas, o también obtenida sometiendo pulpa, astillas, partículas o residuos de madera a una serie de tratamientos mecánicos y químicos (ninguno de los cuales por separado es suficiente para que las fibras se separen con facilidad). Puede estar blanqueada o no. A la pulpa de madera mecánica también se la denomina pulpa de trituradora y pulpa de refinador. **Se incluyen** la pulpa termomecánica, la pulpa de madera triturada, la químico-mecánica, etc. (se citan según el orden y la importancia del tratamiento durante el proceso de fabricación). **Se excluye** la pulpa de fibras desintegradas. **Los datos se expresan** en toneladas métricas de peso secado al aire (es decir, con un 10% de humedad).

**Pulpa de madera química**

Pulpa de madera obtenida sometiendo pulpa, astillas, partículas o residuos de madera a una serie de tratamientos químicos. **Se incluyen** la pulpa de madera al sulfato (*kraft*), a la sosa y al sulfito. Puede estar blanqueada, semiblanqueada o no blanqueada. **Se excluye** la pulpa de madera para disolver. **Los datos se expresan** en toneladas métricas de peso secado al aire (es decir, con un 10% de humedad). Si se dispone de ellas, hay que facilitar también estadísticas para los tres componentes siguientes: pulpa de madera al sulfato sin blanquear, pulpa de madera al sulfato blanqueada y pulpa de madera al sulfito.

**Pulpa de madera al sulfato**

Pulpa de madera que se obtiene reduciendo mecánicamente pulpa, astillas, partículas o residuos de madera a fragmentos pequeños que se cuecen posteriormente en un recipiente a presión con un licor de cocción al hidróxido de sodio (pulpa a la sosa) o un licor de cocción consistente en una mezcla de hidróxido de sodio y sulfito de sodio (pulpa al sulfato). **Se excluye** la pulpa de madera para disolver. **Los datos se expresan** en toneladas métricas de peso secado al aire (es decir, con un 10% de humedad).

**Pulpa de madera al sulfito**

Pulpa de madera que se obtiene reduciendo mecánicamente pulpa, astillas, partículas o residuos de madera a fragmentos pequeños que se cuecen posteriormente en un recipiente a presión con un licor de cocción al bisulfito. En este proceso suelen emplearse bisulfitos de amonio, calcio,

GOV0002025

magnesio y sodio. **Se excluye** la pulpa de madera para disolver. **Los datos se expresan** en toneladas métricas de peso secado al aire (es decir, con un 10% de humedad).

### Pulpa de madera para disolver

Pulpa química (al sulfato, a la sosa o al sulfito) hecha de madera de calidad especial, con un contenido muy alto de alfa celulosa (por lo general el 90% o más). Este tipo de pulpa se blanquea siempre y es fácilmente adaptable a aplicaciones distintas de la fabricación de papel. Se emplea principalmente como fuente de celulosa en la fabricación de productos tales como fibras artificiales, materiales plásticos celulósicos, lacas y explosivos. **Los datos se expresan** en toneladas métricas de peso secado al aire (es decir, con un 10% de humedad).

### Pulpa de otras fibras distintas de la madera

Pulpa producida con materiales vegetales fibrosos distintos de la madera, que se emplea en la fabricación de papel, cartón, tableros de fibra y otros usos. **Se excluye** la pulpa producida con papel recuperado. **Se incluyen** las pulpas hechas con paja, bambú, bagazo, esparto, otras cañas o gramíneas, fibras de algodón, lino, cáñamo, trapos y otros desechos textiles. **Los datos se expresan** en toneladas métricas de peso secado al aire (es decir, con un 10% de humedad).

### Papel recuperado

Desechos y pedazos de papel o cartón que se han recogido para su reutilización o para su comercialización. **Se incluyen** el papel y el cartón que han sido utilizados para su finalidad original y los residuos de la producción de papel y cartón. **Los datos se expresan** en toneladas métricas.

## PAPEL Y CARTÓN

### Papel y cartón

La categoría del papel y el cartón **constituye un agregado que comprende** el papel con fines gráficos, el papel doméstico y sanitario, el material de embalaje y otros papeles y cartones. **Se excluyen** los productos de papel manufacturados como cajas, envases, libros, revistas, etc. **Los datos se expresan** en toneladas métricas.

### Papel con fines gráficos

La categoría de papel con fines gráficos **constituye un agregado que comprende** el papel prensa, el papel mecánico sin estuco, el papel sin estuco fabricado con materiales distintos de la madera y el papel con estuco. Generalmente, los productos de esta categoría se fabrican en tiras o bobinas de más de 15 cm de anchura o en hojas rectangulares, uno de cuyos lados tiene una dimensión de más de 36 cm y el otro más de 15 cm, sin plegar. **Se excluyen** los productos de papel manufacturados como libros, revistas, etc. **Los datos se expresan** en toneladas métricas.

### Papel prensa

Papel del tipo utilizado principalmente para la impresión de periódicos. Se fabrica principalmente con pulpa mecánica y/o papel recuperado con una pequeña cantidad de relleno o sin él. Generalmente, los productos de esta categoría se fabrican en tiras o bobinas de más de 36 cm de anchura o en hojas rectangulares, uno de cuyos lados tiene una dimensión de más de 36 cm y el otro más de 15 cm, sin plegar. El peso generalmente varía entre 40 y 52 g/m$^2$, pero puede llegar hasta 65 g/m$^2$. El papel prensa es alisado o ligeramente satinado, blanco o ligeramente coloreado, y se utiliza en bobinas para tipografía, *offset* o flexografía. **Los datos se expresan** en toneladas métricas.

### Otro papel con fines gráficos

La categoría de otros papeles con fines gráficos **constituye un agregado que comprende** el papel mecánico sin estuco, el papel sin estuco fabricado con materiales distintos de la madera y el papel con estuco. Generalmente, los productos de esta categoría se fabrican en tiras o bobinas de más de 15 cm de anchura o en hojas rectangulares, uno de cuyos lados tiene una dimensión de más de 36 cm y el otro más de 15 cm, sin plegar. **Se excluyen** los productos de papel manufacturados como libros, revistas, etc. **Los datos se expresan** en toneladas métricas.

### Papel mecánico sin estuco

Papel adecuado para la impresión o con otros fines gráficos en el que menos del 90% del contenido de fibra consiste en fibras de pulpa química. Se conoce también como papel de madera triturada o papel de revista, como el papel con mucho apresto y muy satinado para revistas impresas en rotograbado u *offset*. **Se excluye** la base de papel mural. **Los datos se expresan** en toneladas métricas.

### Papel sin estuco y sin madera

Papel adecuado para la impresión o con otros fines gráficos en el que menos del 90% del contenido de fibra consiste en fibras de pulpa química. Puede producirse con una variedad de fibras con distintos niveles de mineral de relleno y diversos procesos de acabado como apretado, satinado, brillante o con filigranas. Esta categoría incluye la mayor parte de los papeles de oficina tales como impresos, papeles de copiadora, de computadora, de correspondencia y para libros. Se incluyen en este apartado el papel de imprenta "estucado" (con menos de 5 g de apresto por cada cara). **Se excluye** la base de papel mural. **Los datos se expresan** en toneladas métricas.

### Papel estucado

Todos los tipos de papel adecuados para impresión y otros fines gráficos y estucado por uno o ambos lados con carbono u otros minerales como el caolín (tierra de porcelana), carbonato de calcio, etc. El estucado puede hacerse con métodos diversos, tanto a máquina como de otra forma, y se puede completar con un satinado adicional. **Se incluyen** el papel carbónico y el papel autocopia en bobinas u hojas. **Se excluyen** otros papeles para copiar o transferir. **Los datos se expresan** en toneladas métricas.

### Otros papeles y cartones

La categoría de otros papeles y cartones **constituye un agregado que comprende** el papel doméstico y sanitario, el papel y cartón de embalaje y otros papeles y cartones no especificados en otras categorías.

### Papel doméstico y sanitario

Comprende una gran variedad de pañuelos de papel y otros tipos de papel de uso higiénico para utilización doméstica o en los centros comerciales o industriales. Generalmente, los productos de esta categoría se fabrican en tiras y bobinas de más de 36 cm de anchura o en hojas rectangulares, uno de cuyos lados tiene una dimensión de más de 36 cm y el otro más de 15 cm, sin plegar. Como ejemplos cabe citar el papel higiénico, toallitas faciales, paños de cocina, toallas de mano y material para empacar de uso industrial. Algunos tejidos se utilizan también para fabricar toallitas sanitarias y pañales para niños.

Las bobinas primarias se fabrican con pulpa virgen o fibras recuperadas, o bien una mezcla de ambas. **Los datos se expresan** en toneladas métricas.

### Papel y cartón de embalaje

Papel o cartón empleados principalmente para envolver y embalar. Generalmente, los productos de esta categoría se fabrican en tiras y bobinas de más de 36 cm de anchura o en hojas rectangulares, uno de cuyos lados tiene una dimensión de más de 36 cm y el otro más de 15 cm, sin plegar. **Constituye un agregado que comprende** el material para cajas, el cartón para cajas, los papeles de envolver y otros papeles utilizados principalmente para embalar. **Se excluyen** el papel y cartón *kraft* sin blanquear que no sea papel *kraft* para bolsas o caras y de un gramaje entre 150 g/m$^2$ y 225 g/m$^2$, el papel y cartón fieltro, el papel para calcar, el papel sin estucar y sin mayor elaboración y de un gramaje igual o superior a 225 g/m$^2$. **Los datos se expresan** en toneladas métricas.

### Material para cajas

Papel y cartón utilizados principalmente para fabricar cartón ondulado. Se fabrican con una combinación de fibras vírgenes y recuperadas, puede ser blanqueado, no blanqueado o moteado. **Se incluyen** el papel y cartón para caras (*kraftliner* y *testliner*), el papel semiquímico para ondular y el papel para ondular a base de desechos (*Wellenstoff*). **Los datos se expresan** en toneladas métricas.

### Cartón para cajas

Denominado a veces cartón para cajas plegables, puede ser de una o varias hojas, estucado o sin estucar. Se fabrica mediante fibras

GOV0002026

vírgenes y/o recuperadas y tiene buenas propiedades en cuanto a plegado, rigidez y capacidad de ranurado. Se utiliza principalmente para envases de cartón destinados a productos de consumo, como alimentos congelados y envases de líquidos. **Se incluyen** el papel y cartón recubiertos de plásticos (excluidos los adhesivos) y estucados multicapas. **Los datos se expresan** en toneladas métricas.

### Papel para envolver

Papel para envolver (de un gramaje de hasta 150 g/m$^2$) que se utiliza principalmente para envolver o embalar, fabricado con cualquier combinación de fibras vírgenes o recuperadas, blanqueadas o sin blanquear. Puede ser sometido a distintos procesos de acabado y/o marcado. **Se incluyen** el papel *kraft* para bolsas, otros papeles *kraft* para envolver, el papel al sulfito e impermeable a la grasa y el papel y cartón estucados sin blanquear uniformemente en la masa, excepto el multicapas. **Se excluyen** los papeles para calcar. **Los datos se expresan** en toneladas métricas.

### Otros papeles utilizados principalmente para embalar

Esta categoría abarca todos los tipos de papel y cartón utilizados con fines de embalaje, excluidos los mencionados anteriormente. La mayor parte se fabrica con fibras recuperadas, como el cartón gris, y pueden ser objeto de transformación, en algunos casos para otros usos distintos del embalaje. **Los datos se expresan** en toneladas métricas.

### Otros papeles y cartones no especificados en otras categorías

Papeles y cartones empleados para usos industriales o especiales. **Se incluyen** el papel para cigarrillos, el papel filtro, así como el papel de forro de yeso y papeles especiales para aislar, techar y otras aplicaciones o tratamientos especiales; el papel soporte para papel mural, el papel y cartón *kraft* sin blanquear no utilizado para bolsas o caras y de un gramaje de entre 150 g/m$^2$ y 225 g/m$^2$; el papel y cartón fieltro; el papel para calcar; el papel sin estucar y sin elaborar de un gramaje igual o superior a 225 g/m$^2$; y el papel para copiar y transferir, en rollo o en hojas, excepto el papel carbónico y autocopia. **Se excluyen** los papeles y cartones compuestos, sin estucar, de capas lisas pegadas; el papel y cartón sin blanquear uniformemente en toda la masa; el papel y cartón estucados o recubiertos de plástico (excluidos los adhesivos). **Los datos se expresan** en toneladas métricas.

## PRODUCTOS FORESTALES

La categoría de productos forestales constituye un **agregado en las estadísticas del comercio que comprende** la madera en rollo, carbón vegetal, astillas y partículas, residuos de madera, pellets y otros aglomerados, la madera para aserrar y para chapas, los tableros de madera, la pulpa y el papel recuperado y el papel y cartón. **Los datos se expresan en** dólares estadounidenses (USD) al tipo de cambio actual.

---

## NOTAS SOBRE LOS CUADROS

### Producción y comercio

#### Combustible de madera y carbón vegetal

Hay muchos países que no presentan anualmente informes sobre la producción de combustible a base de madera y de carbón vegetal. Parece ser que la producción de dichos productos es significativa en muchos de esos países y estas estadísticas son necesarias para calcular la producción total de la madera en rollo. Por eso, la FAO ha de calcular la producción de combustible a base de madera y de carbón vegetal. Estos cálculos se basan en la actualidad en un modelo estadístico que relaciona el consumo de combustible a base de madera y de carbón vegetal con varias otras variables. Entre estas se encuentran la población, los ingresos, la distribución de la población entre las zonas rurales y urbanas, la cubierta forestal, la producción de petróleo, la temperatura y la superficie de tierra. Las estadísticas sobre producción realizadas a partir de este modelo —y no suministradas por los países— se identifican mediante una "F" en la Base de datos estadísticos sustantivos de la Organización (FAOSTAT).

#### Dirección del comercio

Se ofrece información sobre la dirección del comercio correspondiente a los dos últimos años. Los cuadros al respecto se basan en un análisis de la información suministrada por los países mediante el cuestionario conjunto sobre los productos forestales y de datos extraídos de la Base de datos estadísticos sobre el comercio de mercaderías (COMTRADE) de la División de Estadística de las Naciones Unidas. Cuando el volumen no estaba expresado en unidades estándar, se han aplicado coeficientes de conversión normalizados. Cuando el volumen notificado no era coherente con el valor, se ha procedido a estimarlo de nuevo sobre la base del promedio de los valores unitarios. En ausencia de informes de los países exportadores o importadores, se han elaborado estimaciones de sus exportaciones a partir de informes de los interlocutores comerciales.

#### Unidades de valor

La unidad empleada en los cuadros relativos al valor del comercio es el dólar estadounidense (USD) al tipo de cambio actual; y en los relativos al valor unitario del comercio, el USD por metro cúbico o por tonelada métrica, según el producto.

#### Notas sobre los países

Algunos países no han suministrado estadísticas a la FAO o han proporcionado solo datos parciales. En tales casos, se ha tomado información de anuarios nacionales, informes y publicaciones no oficiales. Las estimaciones del comercio se han basado en datos proporcionados por informes de los interlocutores comerciales.

#### Canadá y los Estados Unidos de América

Para Canadá y los Estados Unidos de América (EE.UU.), el volumen de la madera aserrada, expresado en miles de pies tablares, se ha convertido a metros cúbicos mediante un factor de conversión de 2,36 m$^3$ por 1 000 pies tablares. Las normas relativas al aserrado en esos países hacen que por lo general el volumen real de producción sea inferior al volumen nominal. Los datos de madera aserrada de especies coníferas han sido convertidos de nominal a real, multiplicando los datos nominales con factor de conversión de 0,7203. Tales conversiones se identifican con un '*' en la Base de datos estadísticos sustantivos de la Organización (FAOSTAT).

GOV0002027

# COMPOSICIÓN DE LOS AGREGADOS DE PRODUCTOS DE MADERA

**AGREGADOS**

| Productos | Unidad | Madera en rollo (m³) | Combustible de madera (m³) | Madera en rollo industrial (m³) | Madera en rollo industrial (C) (m³) | Madera en rollo industrial (NC) (m³) | Trozas de aserrío y trozas para chapas (m³) | Madera para pulpa, en rollo y partida (m³) | Otra madera en rollo industrial (m³) | Pellets de madera y otros productos aglomerados (toneladas) | Madera aserrada (m³) | Tablero o base de madera (m³) | Tableros de fibra (m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | R,I,E,C | R,I,E,C | R,I,E,C | R,I,E,C | R,I,E,C | R | R | R | P,I,E,C | P,I,E,C | P,I,E,C | P,I,E,C |
| Combustible de madera | m³ | i,e | i,e | | | | | | | | | | |
| Combustible de madera, coníferas | m³ | r | r | | | | | | | | | | |
| Combustible de madera, no coníferas | m³ | r | r | | | | | | | | | | |
| Trozas de aserrío y trozas para chapas, coníferas | m³ | r | | r | r | | r | | | | | | |
| Trozas de aserrío y trozas para chapas, no coníferas | m³ | r | | r | | r | r | | | | | | |
| Madera para pulpa, en rollo y partida, coníferas | m³ | r | | r | r | | | r | | | | | |
| Madera para pulpa, en rollo y partida, no coníferas | m³ | r | | r | | r | | r | | | | | |
| Otra madera en rollo industrial, coníferas | m³ | r | | r | r | | | | r | | | | |
| Otra madera en rollo industrial, no coníferas | m³ | r | | r | | r | | | r | | | | |
| Madera en rollo industrial, coníferas | m³ | i,e | | i,e | i,e | | | | | | | | |
| Madera en rollo industrial, no coníferas tropicales | m³ | i,e | | i,e | | i,e | | | | | | | |
| Madera en rollo industrial, no coníferas no tropicales | m³ | i,e | | i,e | | i,e | | | | | | | |
| Carbón vegetal de madera | tonne | | | | | | | | | | | | |
| Astillas y partículas de madera | m³ | | | | | | | | | | | | |
| Residuos de madera | m³ | | | | | | | | | | | | |
| Pellets de madera | tonne | | | | | | | | | p,i,e,c | | | |
| Otros productos aglomerados | tonne | | | | | | | | | p,i,e,c | | | |
| Madera aserrada, coníferas | m³ | | | | | | | | | | p,i,e,c | | |
| Madera aserrada, no coníferas | m³ | | | | | | | | | | p,i,e,c | | |
| Chapas | m³ | | | | | | | | | | | | |
| Madera contrachapada | m³ | | | | | | | | | | | p,i,e,c | |
| Tableros de partículas | m³ | | | | | | | | | | | p,i,e,c | |
| Tableros de virutas largas orientadas (OSB) | m³ | | | | | | | | | | | p,i,e,c | |
| Tableros duros | m³ | | | | | | | | | | | p,i,e,c | p,i,e,c |
| Tableros de fibra de densidad media/alta (MDF/HDF) | m³ | | | | | | | | | | | p,i,e,c | p,i,e,c |
| Otros tableros de fibra | m³ | | | | | | | | | | | p,i,e,c | p,i,e,c |

**Notas:**

Las extracciones (R) de un agregado es igual a la suma de todos los elementos identificados por la (R) en la columna.

La producción (P) de un agregado es igual a la suma de todos los elementos identificados por la (P) en la columna.

Las importaciones (I) de un agregado es igual a la suma de todos los elementos identificados por la (I) en la columna.

Las exportaciones (E) de un agregado es igual a la suma de todos los elementos identificados por la (E) en la columna.

El consumo (C) de un agregado se calcula solamente cuando los datos de la producción (P), las importaciones (I) y las exportaciones (E) del mismo están disponibles.

El consumo (c) de un agregado se calcula solamente cuando los datos de la producción (p), las importaciones (i) y las exportaciones (e) del mismo están disponibles.

**Leyenda**

**Agregados**
R = Extracciones
P = Producción
I = Importaciones
E = Exportaciones
C = Consumo

**Productos**
r = extracciones
p = producción
i = importaciones
e = exportaciones
c = consumo

GOV0002028

## COMPOSICIÓN DE AGREGADOS DE PULPA Y PAPEL

| Producto | Unidad | AGREGADOS | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | Pulpa de madera | Pulpa de madera química | Papel y cartón | Papel con fines gráficos | Otro papel con fines gráficos | Otros papeles y cartones | Papel y cartón de embalaje |
| | | Tonne | Tonne | Tonne | Tonne | Tonne | Tonne | Tonne |
| | | P,I,E,C | P,I,E,C | P,I,E,C | P,I,E,C | P,I,E,C | P,I,E,C | P,I,E,C |
| Pulpa de madera para disolver | tonne | p, i, e, c | | | | | | |
| Pulpa de madera mecánica y semiquímica | tonne | p, i, e, c | | | | | | |
| Pulpa de madera química, al sulfato, no blanqueado | tonne | p, i, e, c | p, i, e, c | | | | | |
| Pulpa de madera química, al sulfato, blanqueado | tonne | p, i, e, c | p, i, e, c | | | | | |
| Pulpa de madera química, al sulfito | tonne | p, i, e, c | p, i, e, c | | | | | |
| Pulpa de otras fibras distintas de la madera | tonne | | | | | | | |
| Papel recuperado | tonne | | | | | | | |
| Papel prensa | tonne | | | p, i, e, c | p, i, e, c | | | |
| Otros papel con fines gráficos, sin estuco, mecánico | tonne | | | p, i, e, c | p, i, e, c | p, i, e, c | | |
| Otros papel con fines gráficos, sin estuco y sin madera | tonne | | | p, i, e, c | p, i, e, c | p, i, e, c | | |
| Otros papel con fines gráficos, estucado | tonne | | | p, i, e, c | p, i, e, c | p, i, e, c | | |
| Papel doméstico y sanitario | tonne | | | p, i, e, c | | | | |
| Materiales para cajas | tonne | | | p, i, e, c | | | p, i, e, c | p, i, e, c |
| Cartón para cajas | tonne | | | p, i, e, c | | | p, i, e, c | p, i, e, c |
| Papel para envolver | tonne | | | p, i, e, c | | | p, i, e, c | p, i, e, c |
| Otros papeles utilizados principalmente para embalar | tonne | | | p, i, e, c | | | p, i, e, c | p, i, e, c |
| Otros papeles y cartones no especificados en otras categorías | tonne | | | p, i, e, c | | | p, i, e, c | p, i, e, c |

**Notas:**

La producción (P) de un agregado es igual a la suma de todos los elementos identificados por la [p] en la columna.

Las importaciones (I) de un agregado es igual a la suma de todos los elementos identificados por la [i] en la columna.

Las exportaciones (E) de un agregado es igual a la suma de todos los elementos identificados por la [e] en la columna.

El consumo (C) de un agregado se calcula solamente cuando los datos de la producción (P), las importaciones (I) y las exportaciones (E) del mismo están disponibles.

El consumo (c) de un elemento se calcula solamente cuando los datos de la producción (p), las importaciones (i) y las exportaciones (e) del mismo están disponibles.

**Leyenda**

**Agregados**
P = producción
I = importación
E = Exportación
C = Consumo

**Productos**
p = producción
i = importación
e = exportación
c = consumo

GOV0002029

## CORRESPONDENCIAS CON LAS CLASIFICACIONES INTERNACIONALES
### (CPC Ver.2.1, SA2017 y CUCI Rev.4)

| Producto | Clasificaciones | | |
|---|---|---|---|
| | CPC Ver.2.1 | SA2017 | CUCI Rev.4 |
| Madera en rollo | 031 | 4401.11/12 44.03 | 245.01 247 |
| Combustible de madera | 0313 | 4401.11/12 | 245.01 |
| Combustible de madera, coníferas | 03131 | 4401.11 | ex245.01 |
| Combustible de madera, no coníferas | 03132 | 4401.12 | ex245.01 |
| Madera en rollo industrial | 0311 0312 | 44.03 | 247 |
| Madera en rollo industrial, coníferas | 0311 | 4403.11/21/22/23/24/25/26 | ex247.3 247.4 |
| Madera en rollo industrial, no coníferas | 0312 | 4403.12/41/49/91/93/94/95/96/97/98/99 | ex247.3 247.5 247.9 |
| Madera en rollo industrial, no coníferas tropicales | ex0312 | ex4403.12 4403.41/49 | ex247.3 247.5 ex247.9 |
| Madera en rollo industrial, no coníferas no tropicales | ex0312 | ex4403.12 4403.91/93/94/95/96/97/98/99 | ex247.3 ex247.9 |
| Carbón vegetal de madera | ex34510 | 4402.90 | ex245.02 |
| Astillas y partículas de madera | ex31230 | 4401.21/22 | 246.1 |
| Residuos de madera | ex39283 | ex4401.40 | ex246.2 |
| Pellets de madera y otros productos aglomerados | 39281 39282 | 4401.31/39 | ex246.2 |
| Pellets de madera | 39281 | 4401.31 | ex246.2 |
| Otros productos aglomerados | 39282 | 4401.39 | ex246.2 |
| Madera aserrada | 311 3132 | 44.06 44.07 | 248.1 248.2 248.4 |
| Madera aserrada, coníferas | 31101 ex31109 ex3132 | 4406.11/91 4407.11/12/19 | ex248.11 ex248.19 248.2 |
| Madera aserrada, no coníferas | 31102 ex31109 ex3132 | 4406.12/92 4407.21/22/25/26/27/28/29/91/92/93/94/95/96/97/99 | ex248.11 ex248.19 248.4 |
| Chapas | 3151 | 44.08 | 634.1 |
| Tableros a base de madera | 3141 3142 3143 3144 | 44.10 44.11 4412.31/33/34/39/94/99 | 634.22/23/31/33/39 634.5 |
| Madera contrachapada | 3141 3142 | 4412.31/33/34/39/94/99 | 634.31/33/39 |
| Tableros de partículas | 31431 31439 | 4410.11/19/90 | ex634.22 634.23 |
| Tableros de virutas largas orientadas (OSB) | 31432 | 4410.12 | ex634.22 |
| Tableros de fibra | 3144 | 44.11 | 634.5 |
| Tableros duros | 31442 | 4411.92 | ex634.59 |
| Tableros de fibra de densidad media/alta (MDF/HDF) | ex31441 | 4411.12/13 ex4411.14 | ex634.54 |
| Otros tableros de fibra | ex31449 | ex4411.14 4411.93/94 | ex634.54 ex634.59 |
| Pulpa de madera | 32111 32112 ex32113 | 47.01 47.02 47.03 47.04 47.05 | 251.2 251.3 251.4 251.5 251.6 251.91 |
| Pulpa de madera mecánica y semiquímica | ex32113 | 47.01 47.05 | 251.2 251.91 |
| Pulpa de madera química | 32112 | 47.03 47.04 | 251.4 251.5 251.6 |
| Pulpa de madera química, al sulfato, no blanqueada | ex32112 | 4703.11/19 | 251.4 |
| Pulpa de madera química, al sulfato, blanqueada | ex32112 | 4703.21/29 | 251.5 |
| Pulpa de madera química, al sulfito | ex32112 | 47.04 | 251.6 |
| Pulpa de madera para disolver | 32111 | 47.02 | 251.3 |
| Pulpa de otras fibras distintas de la madera | ex32113 | 4706.10/30/91/92/93 | 251.92 |
| Papel recuperado | 3924 | 47.07 | 251.1 |
| Papel y cartón | 3212 3213 32142 32143 ex32149 32151 32198 ex32199 | 48.01 48.02 48.03 48.04 48.05 48.06 48.08 48.09 48.10 4811.51/59 48.12 48.13 | 641.1 641.2 641.3 641.4 641.5 641.62/63/64/69/71/72/74/75/76/77/93 642.41 |
| Papel con fines gráficos | 3212 ex32143 ex32149 | 48.01 4802.10/20/54/55/56/57/58/61/62/69 48.09 4810.13/14/19/22/29 | 641.1 641.21/22/26/29 641.3 |
| Papel prensa | 32121 | 48.01 | 641.1 |
| Otro papel con fines gráficos | 32122 32129 ex32143 ex32149 | 4802.10/20/54/55/56/57/58/61/62/69 48.09 4810.13/14/19/22/29 | 641.21/22/26/27/29 641.3 |
| Otros papel con fines gráficos, sin estuco, mecánico | ex32129 | 4802.61/62/69 | 641.29 |

GOV0002030

| Producto | Clasificaciones | | |
|---|---|---|---|
| | CPC Ver.2.1 | SA2017 | CUCI Rev.4 |
| Otro papel con fines gráficos, sin estuco y sin madera | 32122  ex32129 | 4802.10/20/54/55/56/57/58 | 641.21/22/26 |
| Otro papel con fines gráficos, estucado | ex32143  ex32149 | 48.09  4810.13/14/19/22/29 | 641.3 |
| Otros papeles y cartones | 3213  32142  ex32143  ex32149  32151  32198  ex32199 | 48.03  48.04  48.05  48.06  48.08  4810.31/32/39/92/99  4811.51/59  48.12  48.13 | 641.4  641.5  641.6  641.71/72/74/75/76/77  641.93  642.41 |
| Papel doméstico y sanitario | 32131 | 48.03 | 641.63 |
| Papel y cartón de embalaje | 32132  ex32133  32134  32135  ex32136  ex32137  32142  ex32143  ex32149  32151 | 4804.11/19/21/29/31/39/42/49/51/52/59  4805.11/12/19/24/25/30/91/92/93  4806.10/20/40  48.08  4810.31/32/39/92/99  4811.51/59 | 641.41/42/46  ex641.47  641.48/51/52  ex641.53  641.54/59/62/64/69/71/72/74/75/76/77 |
| Material para cajas | 32132  32134  32135  ex32136 | 4804.11/19  4805.11/12/19/24/25/91 | 641.41/51/54  ex641.59 |
| Cartón para cajas | ex32133  ex32136  32142  x32143  ex32149 | 4804.42/49/51/52/59  4805.92  4810.32/39/92  4811.51/59 | ex641.47  641.48  ex641.59  641.75/76  ex641.77  641.71/72 |
| Papel para envolver | ex31133  ex32136  ex32137  32142  32151 | 4804.21/29/31/39  4805.30  4806.10/20/40  48.08  4810.31/99 | 641.42/46/52  ex641.53  641.62/64/69/74  ex641.77 |
| Otros papeles utilizados principalmente para embalar | ex32136 | 4805.93 | ex641.59 |
| Otros papeles y cartones no especificados en otras categorías | ex32149  ex32133  ex32136  ex32137  32198  ex32199 | 4802.40  4804.41  4805.40/50  4806.30  48.12/13 | 641.24  ex641.47  641.56  ex641.53  641.55/93  642.41 |

**Notas:**

El símbolo "/" sustituye tres o cuatro dígitos del código. Por ejemplo, el código SA2017 4811.51/59 significa dos códigos: 4811.51 y 4811.59; y el código CUCI 641.21/22 significa: 641.21 y 641.22.

El término "ex" significa que no existe una correlación total entre los dos códigos y que solo es aplicable una parte del código CPC Ver.2.1, SA2017 o CUCI Rev4.

GOV0002031

## LISTA DE PAÍSES Y TERRITORIOS
### en el orden en que aparecen en los cuadros

| RÓTULO | NOMBRE EN ESPAÑOL |
|---|---|
| **WORLD** | **MUNDO** |
| **Africa** | **África** |
| Algeria | Argelia |
| Angola | Angola |
| Benin | Benin |
| Botswana | Botswana |
| Burkina Faso | Burkina Faso |
| Burundi | Burundi |
| Cabo Verde | Cabo Verde |
| Cameroon | Camerún |
| Central African R. | República Centroafricana |
| Chad | Chad |
| Comoros | Comoras |
| Congo | Congo |
| Côte d'Ivoire | Côte d'Ivoire |
| Dem. Rep. Congo | República Democrática del Congo |
| Djibouti | Djibouti |
| Egypt | Egipto |
| Equatorial Guinea | Guinea Ecuatorial |
| Eritrea | Eritrea |
| Eswatini | Eswatini |
| Ethiopia | Etiopía |
| Gabon | Gabón |
| Gambia | Gambia |
| Ghana | Ghana |
| Guinea | Guinea |
| Guinea-Bissau | Guinea-Bissau |
| Kenya | Kenya |
| Lesotho | Lesotho |
| Liberia | Liberia |
| Libya | Libia |
| Madagascar | Madagascar |
| Malawi | Malawi |
| Mali | Mali |
| Mauritania | Mauritania |
| Mauritius | Mauricio |
| Mayotte | Mayotte |
| Morocco | Marruecos |
| Mozambique | Mozambique |
| Namibia | Namibia |
| Niger | Níger |
| Nigeria | Nigeria |
| Réunion | Reunión |
| Rwanda | Rwanda |
| St Helena | Santa Elena, Ascensión y Tristán de Acuña |
| Sao Tome Principe | Santo Tomé y Príncipe |
| Senegal | Senegal |
| Seychelles | Seychelles |
| Sierra Leone | Sierra Leona |
| Somalia | Somalia |
| South Africa | Sudáfrica |
| South Sudan | Sudán del Sur |
| Sudan | Sudán |
| Togo | Togo |
| Tunisia | Túnez |
| Uganda | Uganda |
| Un. Rep. Tanzania | República Unida de Tanzanía |
| Zambia | Zambia |
| Zimbabwe | Zimbabwe |
| **Northern America** | **América del Norte** |
| Bermuda | Bermuda |
| Canada | Canadá |
| Greenland | Groenlandia |
| Saint Pierre Miq. | San Pedro y Miquelón |
| USA | Estados Unidos de América |

| RÓTULO | NOMBRE EN ESPAÑOL |
|---|---|
| **Latin America Carib.** | **América Latina y el Caribe** |
| Anguilla | Anguilla |
| Antigua Barbuda | Antigua y Barbuda |
| Argentina | Argentina |
| Aruba | Aruba |
| Bahamas | Bahamas |
| Barbados | Barbados |
| Belize | Belice |
| Bolivia | Bolivia (Estado Plurinacional de) |
| Brazil | Brasil |
| British Virgin Is. | Islas Vírgenes Británicas |
| Cayman Islands | Islas Caimán |
| Chile | Chile |
| Colombia | Colombia |
| Costa Rica | Costa Rica |
| Cuba | Cuba |
| Curaçao | Curaçao |
| Dominica | Dominica |
| Dominican Rep. | República Dominicana |
| Ecuador | Ecuador |
| El Salvador | El Salvador |
| Falklands Malvinas | Islas Malvinas |
| French Guiana | Guyana Francesa |
| Grenada | Granada |
| Guadeloupe | Guadalupe |
| Guatemala | Guatemala |
| Guyana | Guyana |
| Haiti | Haití |
| Honduras | Honduras |
| Jamaica | Jamaica |
| Martinique | Martinica |
| Mexico | México |
| Montserrat | Montserrat |
| Nicaragua | Nicaragua |
| Panama | Panamá |
| Paraguay | Paraguay |
| Peru | Perú |
| Puerto Rico | Puerto Rico |
| Saint Kitts Nevis | Saint Kitts y Nevis |
| Saint Lucia | Santa Lucía |
| Saint Vincent Gren. | San Vicente y las Granadinas |
| Saint-Martin French | San Martín (parte Francesa) |
| Sint Maarten Dutch | Sint Maarten (parte de los Países Bajos) |
| Suriname | Suriname |
| Trinidad and Tobago | Trinidad y Tobago |
| Turks and Caicos | Islas Turcas y Caicos |
| Uruguay | Uruguay |
| US Virgin Islands | Islas Vírgenes de los Estados Unidos |
| Venezuela | Venezuela (República Bolivariana de) |
| **Asia** | **Asia** |
| Afghanistan | Afganistán |
| Armenia | Armenia |
| Azerbaijan | Azerbaiyán |
| Bahrain | Bahrein |
| Bangladesh | Bangladesh |
| Bhutan | Bután |
| Brunei Darussalam | Brunei Darussalam |
| Cambodia | Camboya |
| China | China |
| China Hong Kong SAR | China, Región Administrativa Especial de Hong Kong |
| China Macao SAR | China, Región Administrativa Especial de Macao |
| Cyprus | Chipre |
| DPR Korea | República Democrática Popular de Corea |
| Georgia | Georgia |
| India | India |
| Indonesia | Indonesia |

GOV0002032

| RÓTULO | NOMBRE EN ESPAÑOL | RÓTULO | NOMBRE EN ESPAÑOL |
|--------|-------------------|--------|-------------------|
| **Asia** | **Asia** *(cont.)* | Iceland | Islandia |
| Iran IR | Irán (República Islámica del) | Ireland | Irlanda |
| Iraq | Iraq | Isle of Man | Isla de Man |
| Israel | Israel | Italy | Italia |
| Japan | Japón | Latvia | Letonia |
| Jordan | Jordania | Liechtenstein | Liechtenstein |
| Kazakhstan | Kazajstán | Lithuania | Lituania |
| Kuwait | Kuwait | Luxembourg | Luxemburgo |
| Kyrgyzstan | Kirguistán | Malta | Malta |
| Lao PDR | República Democrática Popular Lao | Monaco | Mónaco |
| Lebanon | Líbano | Montenegro | Montenegro |
| Malaysia | Malasia | Netherlands | Países Bajos |
| Maldives | Maldivas | North Macedonia | Macedonia del Norte |
| Mongolia | Mongolia | Norway | Noruega |
| Myanmar | Myanmar | Poland | Polonia |
| Nepal | Nepal | Portugal | Portugal |
| Oman | Omán | Rep. of Moldova | República de Moldova |
| Pakistan | Pakistán | Romania | Rumania |
| Palestine | Palestina | Russian Federation | Federación de Rusia |
| Philippines | Filipinas | San Marino | San Marino |
| Qatar | Qatar | Serbia | Serbia |
| Republic of Korea | República de Corea | Slovakia | Eslovaquia |
| Saudi Arabia | Arabia Saudita | Slovenia | Eslovenia |
| Singapore | Singapur | Spain | España |
| Sri Lanka | Sri Lanka | Sweden | Suecia |
| Syrian Arab Rep. | República Árabe Siria | Switzerland | Suiza |
| Tajikistan | Tayikistán | Ukraine | Ucrania |
| Thailand | Tailandia | United Kingdom | Reino Unido |
| Timor-Leste | Timor-Leste | | |
| Turkey | Turquía | **Oceania** | **Oceanía** |
| Turkmenistan | Turkmenistán | American Samoa | Samoa Americana |
| Un. Arab Emirates | Emiratos Árabes Unidos | Australia | Australia |
| Uzbekistan | Uzbekistán | Christmas Island | Islas de Navidad |
| Viet Nam | Viet Nam | Cook Islands | Islas Cook |
| Yemen | Yemen | Fiji | Fiji |
| | | French Polynesia | Polinesia Francesa |
| **Europe** | **Europa** | Guam | Guam |
| Albania | Albania | Kiribati | Kiribati |
| Andorra | Andorra | Marshall Islands | Islas Marshall |
| Austria | Austria | Micronesia | Micronesia (Estados Federados de) |
| Belarus | Belarús | Nauru | Nauru |
| Belgium | Bélgica | New Caledonia | Nueva Caledonia |
| Bosnia and Herzeg. | Bosnia y Herzegovina | New Zealand | Nueva Zelandia |
| Bulgaria | Bulgaria | Niue | Niue |
| Croatia | Croacia | Norfolk Island | Islas Norfolk |
| Czechia | Chequia | Northern Marianas | Islas Marianas del Norte |
| Denmark | Dinamarca | Palau | Palau |
| Estonia | Estonia | Papua New Guinea | Papua Nueva Guinea |
| Faroe Islands | Islas Feroe | Samoa | Samoa |
| Finland | Finlandia | Solomon Islands | Islas Salomón |
| France | Francia | Tokelau | Tokelau |
| Germany | Alemania | Tonga | Tonga |
| Gibraltar | Gibraltar | Tuvalu | Tuvalu |
| Greece | Grecia | Vanuatu | Vanuatu |
| Holy See | Santa Sede | Wallis Futuna Is. | Islas Wallis y Futuna |
| Hungary | Hungría | | |
| **Europe** | **Europa** *(cont.)* | | |

GOV0002033

## FACTORES DE CONVERSIÓN NORMALIZADOS

| Unidades | Equivalentes en unidades métricas |
|---|---|
| 1 pulgada | = 25,4 milímetros |
| 1 pie cuadrado | = 0,0929 metro cuadrado |
| 1 pie cúbico | = 0,02832 metro cúbico |
| 1 tonelada corta | = 0,9072 tonelada métrica |
| 1 tonelada larga | = 1,016 toneladas métricas |

## Medidas de productos forestales

| Productos y unidades | Metros cúbicos | Pies cúbicos | 1 000 Pies tablares | Standard (Petrograd) |
|---|---|---|---|---|
| **MADERA EN ROLLO** | | | | |
| 1 pie cúbico hoppus | 0,03605 | 1,273 | | |
| 1 tonelada de 5 pies cúbicos hoppus | 1,8027 | 63,66 | | |
| 1 cunit | 2,83 | 100 | | |
| 1 cuerda[1] | 3,625 | 128 | | |
| 1 estéreo[1] | 1 | 35,315 | | |
| 1 fathom[1] | 6,1164 | 216 | | |
| **MADERA ASERRADA** | | | | |
| 1 standard (Petrograd) | 4,672 | 1651,98 | 1 | |
| 1 000 pies madereros/superficiales[2] | 2,36 | 83,33 | 1 | 0,505 |
| 1 tonelada de 50 pies cúbicos | 1,416 | 50 | 0,6 | 0,303 |
| **TABLEROS A BASE DE MADERA** | | | | |
| 1 000 metros cuadrados (1 milímetro de espesor) | 1 | 35,315 | 0,4238 | |
| 1 000 pies cuadrados (1/8 de pulgada de espesor) | 0,295 | 10,417 | 0,125 | |

[1] Volumen hacinado
[2] Véanse las "Notas sobre los cuadros"

## Equivalentes aproximados de las medidas de productos forestales

| Productos y unidades | Metros cúbicos | Pies cúbicos |
|---|---|---|
| | Volumen sólido sin corteza | |
| **TROZAS DE ASERRÍO Y TROZAS PARA CHAPAS** | | |
| 1 000 pies madereros/superficiales | 4,53 | 160 |
| **PULPA DE MADERA, ROLLIZA Y PARTIDA** | | |
| 1 estéreo | 0,72 | 25,4 |
| 1 cuerda | 2,55 | 90 |
| **COMBUSTIBLE DE MADERA** | | |
| 1 estéreo | 0,65 | 23 |
| 1 cuerda | 2,12 | 74,9 |
| 1 000 pies cúbicos hacinados | 18,41 | 650 |

## Peso y volumen

| Producto | kg/m³ | | | m³/tonne | | |
|---|---|---|---|---|---|---|
| | General | Coníferas | No coníferas | General | C | NC |
| Combustible de madera | 725 | 625 | 750 | 1,38 | 1,60 | 1,33 |
| Trozas de aserrío y trozas para chapas | | | | | | |
| Tropicales | | | 730 | | | 1,37 |
| No tropicales | | 700 | 800 | | 1,43 | 1,25 |
| Madera para pulpa, en rollo y partida | 675 | 650 | 750 | 1,48 | 1,54 | 1,33 |
| Otra madera en rollo industrial | 750 | 700 | 800 | 1,33 | 1,43 | 1,25 |
| Astillas de madera | 625 | | | 1,60 | | |
| Residuos de madera | 667 | | | 1,50 | | |
| Madera aserrada | | 550 | 700 | | 1,82 | 1,43 |
| Chapas | 750 | | | 1,33 | | |
| Madera contrachapada | 650 | | | 1,54 | | |
| Tableros de partículas y OSB | 650 | | | 1,54 | | |
| Tableros duros | 950 | | | 1,05 | | |
| Tableros de fibra de densidad media/alta (MDF/HDF) | | | | 1,34 | | |
| Otros tableros de fibra | 420 | | | 2,38 | | |

GOV0002034

الدول الخمس المنتجة الرئيسية
五个主要生产国
**Five leading producing countries**
**Cinq premiers pays producteurs**
**Пять ведущих стран-производителей**
**Cinco principales países productores**

الوقود الخشبي
原木
**Wood fuel**
**Bois de chauffage**
**Топливная древесина**
**Combustible de madera**
1000 m³

| | Removals | Imports | Exports | Consumption |
|---|---|---|---|---|
| World | 1 890 378 | 5 658 | 8 271 | 1 887 765 |
| India | 304 436 | 0 | 0 | 304 436 |
| China | 166 014 | 1 | 0 | 166 015 |
| Brazil | 111 707 | 0 | 0 | 111 707 |
| Ethiopia | 110 622 | 1 | 3 | 110 621 |
| Dem. Rep. Congo | 84 571 | 0 | 0 | 84 571 |

الأخشاب المستديرة الصناعية
工业用原木
**Industrial roundwood**
**Bois rond industriel**
**Деловой круглый лес**
**Madera en rollo industrial**
1000 m³

| | Removals | Imports | Exports | Consumption |
|---|---|---|---|---|
| World | 1 906 769 | 131 837 | 130 244 | 1 908 362 |
| USA | 355 208 | 1 154 | 13 483 | 342 879 |
| Russian | 197 611 | 2 | 19 423 | 178 190 |
| China | 161 711 | 55 260 | 92 | 216 878 |
| Canada | 153 071 | 6 491 | 8 083 | 151 479 |
| Brazil | 145 102 | 13 | 483 | 144 632 |

خشب منشور
锯材
**Sawnwood**
**Sciages**
**Пиломатериалы**
**Madera aserrada**
1000 m³

| | Production | Imports | Exports | Consumption |
|---|---|---|---|---|
| World | 485 119 | 148 720 | 153 060 | 480 779 |
| China | 86 024 | 37 401 | 286 | 123 140 |
| USA | 80 374 | 27 418 | 7 395 | 100 398 |
| Canada | 49 495 | 1 386 | 31 657 | 19 225 |
| Russian | 40 584 | 29 | 29 650 | 10 964 |
| Germany | 23 168 | 5 144 | 8 314 | 19 997 |

ألواح خشبية المصدر
人造板
**Wood-based panels**
**Panneaux dérivés du bois**
**Листовые древесные материалы**
**Tableros a base de madera**
1000 m³

| | Production | Imports | Exports | Consumption |
|---|---|---|---|---|
| World | 401 510 | 84 570 | 90 655 | 395 426 |
| China | 201 339 | 1 469 | 14 412 | 188 395 |
| USA | 35 175 | 14 248 | 1 931 | 47 493 |
| Russian | 15 592 | 1 213 | 5 324 | 11 481 |
| Germany | 13 056 | 5 655 | 6 328 | 12 383 |
| Canada | 12 269 | 3 302 | 8 328 | 7 242 |

نشارة الخشب
木质颗粒
**Wood pellets**
**Granulés de bois**
**Древесные пеллеты**
**Pellets de madera**
1000 tonnes

| | Production | Imports | Exports | Consumption |
|---|---|---|---|---|
| World | 33 318 | 18 891 | 19 956 | 32 254 |
| USA | 6 900 | 212 | 5 204 | 1 908 |
| Canada | 2 700 | 20 | 2 172 | 548 |
| Germany | 2 250 | 391 | 451 | 2 191 |
| Sweden | 1 741 | 269 | 200 | 1 810 |
| Viet Nam | 1 600 | 9 | 1 579 | 30 |

عجينة الخشب
木浆
**Wood pulp**
**Pâte de bois**
**Древесная масса**
**Pulpa de madera**
1000 tonnes

| | Production | Imports | Exports | Consumption |
|---|---|---|---|---|
| World | 183 988 | 64 745 | 64 269 | 184 464 |
| USA | 49 205 | 5 377 | 7 975 | 46 607 |
| Brazil | 20 187 | 226 | 13 991 | 6 422 |
| Canada | 16 839 | 522 | 9 911 | 7 450 |
| China | 12 199 | 23 651 | 24 | 35 825 |
| Sweden | 12 152 | 568 | 3 322 | 9 398 |

النفايات الورقية
回收纸
**Recovered paper**
**Papier de récupération**
**Рекуперированная бумага**
**Papel recuperado**
1000 tonnes

| | Collection | Imports | Exports | Consumption |
|---|---|---|---|---|
| World | 235 334 | 58 206 | 57 046 | 236 494 |
| China | 52 852 | 25 719 | 2 | 78 570 |
| USA | 47 627 | 897 | 18 289 | 30 235 |
| Japan | 21 094 | 46 | 3 734 | 17 406 |
| Germany | 15 270 | 4 535 | 2 837 | 16 967 |
| Republic of Korea | 9 141 | 1 462 | 578 | 10 025 |

الورق والورق المقوى
纸和纸板
**Paper and paperboard**
**Papiers et cartons**
**Бумага и картон**
**Papel y cartón**
1000 tonnes

| | Production | Imports | Exports | Consumption |
|---|---|---|---|---|
| World | 412 645 | 115 046 | 116 784 | 410 907 |
| China | 111 300 | 4 587 | 6 016 | 109 871 |
| USA | 71 768 | 9 171 | 11 607 | 69 333 |
| Japan | 26 544 | 1 589 | 1 966 | 26 167 |
| Germany | 22 931 | 11 806 | 14 384 | 20 353 |
| India | 14 961 | 3 523 | 841 | 17 643 |

GOV0002035

الدول الخمس المستوردة الكبرى
五大进口国
**Five leading importing countries**
**Cinq premiers pays importateurs**
**Пять ведущих стран-импортеров**
**Cinco principales países importadores**

الوقود الخشبي
原木
**Wood fuel**
**Bois de chauffage**
**Топливная древесина**
**Combustible de madera**
**1000 m³**

| | Removals | Imports | Exports | Consumption |
|---|---|---|---|---|
| World | 1 890 378 | 5 658 | 8 271 | 1 887 765 |
| Italy | 10 839 | 1 087 | 23 | 11 904 |
| South Africa | 12 026 | 758 | 47 | 12 737 |
| Germany | 9 929 | 537 | 165 | 10 302 |
| Austria | 4 909 | 451 | 18 | 5 342 |
| Romania | 4 849 | 346 | 68 | 5 127 |

الأخشاب المستديرة الصناعية
工业用原木
**Industrial roundwood**
**Bois rond industriel**
**Деловой круглый лес**
**Madera en rollo industrial**
**1000 m³**

| | Removals | Imports | Exports | Consumption |
|---|---|---|---|---|
| World | 1 906 769 | 131 837 | 130 244 | 1 908 362 |
| China | 161 711 | 55 260 | 92 | 216 878 |
| Germany | 43 562 | 8 681 | 3 963 | 48 279 |
| Austria | 12 738 | 8 649 | 879 | 20 508 |
| Sweden | 68 470 | 7 695 | 778 | 75 387 |
| Canada | 153 071 | 6 491 | 8 083 | 151 479 |

锯材
**Sawnwood**
**Sciages**
**Пиломатериалы**
**Madera aserrada**
**1000 m³**

| | Production | Imports | Exports | Consumption |
|---|---|---|---|---|
| World | 485 119 | 148 720 | 153 060 | 480 779 |
| China | 86 024 | 37 401 | 286 | 123 140 |
| USA | 80 374 | 27 418 | 7 395 | 100 398 |
| United Kingdom | 3 770 | 7 580 | 218 | 11 133 |
| Japan | 9 457 | 6 333 | 93 | 15 697 |
| Germany | 23 168 | 5 144 | 8 314 | 19 997 |

ألواح خشبية المصدر
人造板
**Wood-based panels**
**Panneaux dérivés du bois**
**Листовые древесные материалы**
**Tableros a base de madera**
**1000 m³**

| | Production | Imports | Exports | Consumption |
|---|---|---|---|---|
| World | 401 510 | 84 570 | 90 655 | 395 426 |
| USA | 35 175 | 14 248 | 1 931 | 47 493 |
| Germany | 13 056 | 5 655 | 6 328 | 12 383 |
| Japan | 5 172 | 3 953 | 150 | 8 975 |
| United Kingdom | 3 176 | 3 792 | 372 | 6 596 |
| Canada | 12 269 | 3 302 | 8 328 | 7 242 |

نشارة الخشب
木质颗粒
**Wood pellets**
**Granulés de bois**
**Древесные пеллеты**
**Pellets de madera**
**1000 tonnes**

| | Production | Imports | Exports | Consumption |
|---|---|---|---|---|
| World | 33 318 | 18 891 | 19 956 | 32 254 |
| United Kingdom | 281 | 6 886 | 65 | 7 102 |
| Denmark | 180 | 3 089 | 333 | 2 937 |
| Republic of Korea | 980 | 2 431 | 0 | 3 411 |
| Italy | 400 | 1 793 | 22 | 2 171 |
| Belgium | 550 | 1 091 | 219 | 1 422 |

عجينة الخشب
木浆
**Wood pulp**
**Pâte de bois**
**Древесная масса**
**Pulpa de madera**
**1000 tonnes**

| | Production | Imports | Exports | Consumption |
|---|---|---|---|---|
| World | 183 988 | 64 745 | 64 269 | 184 464 |
| China | 12 199 | 23 651 | 24 | 35 825 |
| USA | 49 205 | 5 377 | 7 975 | 46 607 |
| Germany | 2 433 | 4 770 | 1 202 | 6 001 |
| Italy | 392 | 3 428 | 123 | 3 696 |
| Republic of Korea | 505 | 2 271 | 25 | 2 751 |

النفايات الورقية
回收纸
**Recovered paper**
**Papier de récupération**
**Рекуперированная бумага**
**Papel recuperado**
**1000 tonnes**

| | Collection | Imports | Exports | Consumption |
|---|---|---|---|---|
| World | 235 334 | 58 206 | 57 046 | 236 494 |
| China | 52 852 | 25 719 | 2 | 78 570 |
| Germany | 15 270 | 4 535 | 2 837 | 16 967 |
| India | 3 700 | 3 285 | 0 | 6 985 |
| Netherlands | 2 474 | 2 902 | 2 742 | 2 634 |
| Indonesia | 3 233 | 2 192 | 104 | 5 322 |

الورق والورق المقوى
纸和纸板
**Paper and paperboard**
**Papiers et cartons**
**Бумага и картон**
**Papel y cartón**
**1000 tonnes**

| | Production | Imports | Exports | Consumption |
|---|---|---|---|---|
| World | 412 645 | 115 046 | 116 784 | 410 907 |
| Germany | 22 931 | 11 806 | 14 384 | 20 353 |
| USA | 71 768 | 9 171 | 11 607 | 69 333 |
| United Kingdom | 3 855 | 5 604 | 788 | 8 670 |
| Italy | 9 072 | 5 183 | 3 503 | 10 752 |
| France | 8 022 | 4 803 | 4 022 | 8 803 |

78

GOV0002036

الدول الخمس المصدرة الرئيسية
五大出口国
**Five leading exporting countries**
**Cinq premiers pays exportateurs**
**Пять ведущих стран-экспортеров**
**Cinco principales países exportadores**

الوقود الخشبي
原木
**Wood fuel**
**Bois de chauffage**
**Топливная древесина**
**Combustible de madera**
1000 m³

| | Removals | Imports | Exports | Consumption |
|---|---|---|---|---|
| World | 1 890 378 | 5 658 | 8 271 | 1 887 765 |
| Ukraine | 10 174 | 0 | 1 326 | 8 848 |
| Bosnia and Herzeg. | 1 310 | 1 | 878 | 434 |
| Croatia | 1 858 | 61 | 745 | 1 174 |
| Eswatini | 1 163 | 134 | 723 | 574 |
| Slovenia | 1 039 | 239 | 653 | 624 |

الأخشاب المستديرة الصناعية
工业用原木
**Industrial roundwood**
**Bois rond industriel**
**Деловой круглый лес**
**Madera en rollo industrial**
1000 m³

| | Removals | Imports | Exports | Consumption |
|---|---|---|---|---|
| World | 1 906 769 | 131 837 | 130 244 | 1 908 362 |
| Russian Federation | 197 611 | 2 | 19 423 | 178 190 |
| New Zealand | 29 097 | 8 | 19 247 | 9 858 |
| USA | 355 208 | 1 154 | 13 483 | 342 879 |
| Canada | 153 071 | 6 491 | 8 083 | 151 479 |
| Czechia | 17 011 | 1 898 | 6 583 | 12 326 |

خشب منشور
锯材
**Sawnwood**
**Sciages**
**Пиломатериалы**
**Madera aserrada**
1000 m³

| | Production | Imports | Exports | Consumption |
|---|---|---|---|---|
| World | 485 119 | 148 720 | 153 060 | 480 779 |
| Canada | 49 495 | 1 386 | 31 657 | 19 225 |
| Russian Federation | 40 584 | 29 | 29 650 | 10 964 |
| Sweden | 18 407 | 532 | 13 153 | 5 786 |
| Finland | 11 745 | 565 | 9 376 | 2 934 |
| Germany | 23 168 | 5 144 | 8 314 | 19 997 |

ألواح خشبية المصدر
人造板
**Wood-based panels**
**Panneaux dérivés du bois**
**Листовые древесные материалы**
**Tableros a base de madera**
1000 m³

| | Production | Imports | Exports | Consumption |
|---|---|---|---|---|
| World | 401 510 | 84 570 | 90 655 | 395 426 |
| China | 201 339 | 1 469 | 14 412 | 188 395 |
| Canada | 12 269 | 3 302 | 8 328 | 7 242 |
| Germany | 13 056 | 5 655 | 6 328 | 12 383 |
| Thailand | 6 145 | 434 | 5 440 | 1 139 |
| Russian Federation | 15 592 | 1 213 | 5 324 | 11 481 |

نشارة الخشب
木质颗粒
**Wood pellets**
**Granulés de bois**
**Древесные пеллеты**
**Pellets de madera**
1000 tonnes

| | Production | Imports | Exports | Consumption |
|---|---|---|---|---|
| World | 33 318 | 18 891 | 19 956 | 32 254 |
| USA | 6 900 | 212 | 5 204 | 1 908 |
| Canada | 2 700 | 20 | 2 172 | 548 |
| Latvia | 1 517 | 196 | 1 621 | 92 |
| Viet Nam | 1 600 | 9 | 1 579 | 30 |
| Russian Federation | 1 400 | 5 | 1 439 | |

عجينة الخشب
木浆
**Wood pulp**
**Pâte de bois**
**Древесная масса**
**Pulpa de madera**
1000 tonnes

| | Production | Imports | Exports | Consumption |
|---|---|---|---|---|
| World | 183 988 | 64 745 | 64 269 | 184 464 |
| Brazil | 20 187 | 226 | 13 991 | 6 422 |
| Canada | 16 839 | 522 | 9 911 | 7 450 |
| USA | 49 205 | 5 377 | 7 975 | 46 607 |
| Indonesia | 7 677 | 1 433 | 4 633 | 4 477 |
| Chile | 5 193 | 21 | 4 492 | 723 |

التقايات الورقية
回收纸
**Recovered paper**
**Papier de récupération**
**Рекуперированная бумага**
**Papel recuperado**
1000 tonnes

| | Collection | Imports | Exports | Consumption |
|---|---|---|---|---|
| World | 235 334 | 58 206 | 57 046 | 236 494 |
| USA | 47 627 | 897 | 18 289 | 30 235 |
| United Kingdom | 7 772 | 107 | 4 733 | 3 147 |
| Japan | 21 094 | 46 | 3 734 | 17 406 |
| France | 7 290 | 987 | 2 896 | 5 380 |
| Germany | 15 270 | 4 535 | 2 837 | 16 967 |

الورق والورق المقوى
纸和纸板
**Paper and paperboard**
**Papiers et cartons**
**Бумага и картон**
**Papel y cartón**
1000 tonnes

| | Production | Imports | Exports | Consumption |
|---|---|---|---|---|
| World | 412 645 | 115 046 | 116 784 | 410 907 |
| Germany | 22 931 | 11 806 | 14 384 | 20 353 |
| USA | 71 768 | 9 171 | 11 607 | 69 333 |
| Sweden | 10 261 | 918 | 9 958 | 1 221 |
| Finland | 10 280 | 353 | 9 802 | 831 |
| Canada | 9 867 | 2 916 | 7 211 | 5 572 |

GOV0002037

الدول الخمس الاستهلاكية الرئيسية
五个主要消费国
**Five leading consuming countries**
**Cinq premiers pays consommateurs**
**Пять ведущих стран-потребителей**
**Cinco principales países consumidores**

الوقود الخشبي
原木
**Wood fuel**
**Bois de chauffage**
**Топливная древесина**
**Combustible de madera**
1000 m³

|  | Removals | Imports | Exports | Consumption |
|---|---|---|---|---|
| World | 1 890 378 | 5 658 | 8 271 | 1 887 765 |
| India | 304 436 | 0 | 0 | 304 436 |
| China | 166 014 | 1 | 0 | 166 015 |
| Brazil | 111 707 | 0 | 0 | 111 707 |
| Ethiopia | 110 622 | 1 | 3 | 110 621 |
| Dem. Rep. Congo | 84 571 | 0 | 0 | 84 571 |

الأخشاب المستديرة الصناعية
工业用原木
**Industrial roundwood**
**Bois rond industriel**
**Деловой круглый лес**
**Madera en rollo industrial**
1000 m³

|  | Removals | Imports | Exports | Consumption |
|---|---|---|---|---|
| World | 1 906 769 | 131 837 | 130 244 | 1 908 362 |
| USA | 355 208 | 1 154 | 13 483 | 342 879 |
| China | 161 711 | 55 260 | 92 | 216 878 |
| Russian Federation | 197 611 | 2 | 19 423 | 178 190 |
| Canada | 153 071 | 6 491 | 8 083 | 151 479 |
| Brazil | 145 102 | 13 | 483 | 144 632 |

خشب منشور
锯材
**Sawnwood**
**Sciages**
**Пиломатериалы**
**Madera aserrada**
1000 m³

|  | Production | Imports | Exports | Consumption |
|---|---|---|---|---|
| World | 485 119 | 148 720 | 153 060 | 480 779 |
| China | 86 024 | 37 401 | 286 | 123 140 |
| USA | 80 374 | 27 418 | 7 395 | 100 398 |
| Germany | 23 168 | 5 144 | 8 314 | 19 997 |
| Canada | 49 495 | 1 386 | 31 657 | 19 225 |
| Japan | 9 457 | 6 333 | 93 | 15 697 |

ألواح خشبية المصدر
人造板
**Wood-based panels**
**Panneaux dérivés du bois**
**Листовые древесные материалы**
**Tableros a base de madera**
1000 m³

|  | Production | Imports | Exports | Consumption |
|---|---|---|---|---|
| World | 401 510 | 84 570 | 90 655 | 395 426 |
| China | 201 339 | 1 469 | 14 412 | 188 395 |
| USA | 35 175 | 14 248 | 1 931 | 47 493 |
| Germany | 13 056 | 5 655 | 6 328 | 12 383 |
| Russian Federation | 15 592 | 1 213 | 5 324 | 11 481 |
| Poland | 10 974 | 3 260 | 3 250 | 10 984 |

نشارة الخشب
木质颗粒
**Wood pellets**
**Granulés de bois**
**Древесные пеллеты**
**Pellets de madera**
1000 tonnes

|  | Production | Imports | Exports | Consumption |
|---|---|---|---|---|
| World | 33 318 | 18 891 | 19 956 | 32 254 |
| United Kingdom | 281 | 6 886 | 65 | 7 102 |
| Republic of Korea | 980 | 2 431 | 0 | 3 411 |
| Denmark | 180 | 3 089 | 333 | 2 937 |
| Germany | 2 250 | 391 | 451 | 2 191 |
| Italy | 400 | 1 793 | 22 | 2 171 |

عجينة الخشب
木浆
**Wood pulp**
**Pâte de bois**
**Древесная масса**
**Pulpa de madera**
1000 tonnes

|  | Production | Imports | Exports | Consumption |
|---|---|---|---|---|
| World | 183 988 | 64 745 | 64 269 | 184 464 |
| USA | 49 205 | 5 377 | 7 975 | 46 607 |
| China | 12 199 | 23 651 | 24 | 35 825 |
| Japan | 8 921 | 1 798 | 366 | 10 353 |
| Sweden | 12 152 | 568 | 3 322 | 9 398 |
| Finland | 10 840 | 474 | 3 655 | 7 659 |

النفايات الورقية
回收纸
**Recovered paper**
**Papier de récupération**
**Рекуперированная бумага**
**Papel recuperado**
1000 tonnes

|  | Collection | Imports | Exports | Consumption |
|---|---|---|---|---|
| World | 235 334 | 58 206 | 57 046 | 236 494 |
| China | 52 852 | 25 719 | 2 | 78 570 |
| USA | 47 627 | 897 | 18 289 | 30 235 |
| Japan | 21 094 | 46 | 3 734 | 17 406 |
| Germany | 15 270 | 4 535 | 2 837 | 16 967 |
| Republic of Korea | 9 141 | 1 462 | 578 | 10 025 |

الورق والورق المقوى
纸和纸板
**Paper and paperboard**
**Papiers et cartons**
**Бумага и картон**
**Papel y cartón**
1000 tonnes

|  | Production | Imports | Exports | Consumption |
|---|---|---|---|---|
| World | 412 645 | 115 046 | 116 784 | 410 907 |
| China | 111 300 | 4 587 | 6 016 | 109 871 |
| USA | 71 768 | 9 171 | 11 607 | 69 333 |
| Japan | 26 544 | 1 589 | 1 966 | 26 167 |
| Germany | 22 931 | 11 806 | 14 384 | 20 353 |
| India | 14 961 | 3 523 | 841 | 17 643 |

GOV0002038

الأخشاب المستديرة

原木

# ROUNDWOOD

# BOIS ROND

# КРУГЛЫЙ ЛЕС

# MADERA EN ROLLO

PR 002039

GOV0002039

الأخشاب المستديرة
原木
# Roundwood
# Bois rond
# Круглый лес
# Madera en rollo

| | الأخشاب المقطوعة / 采伐量 / REMOVALS / QUANTITÉS ENLEVÉES / ВЫВОЗКИ / EXTRACCIONES | | | | | الاستهلاك / 消费量 / CONSUMPTION / CONSOMMATION / ПОТРЕБЛЕНИЕ / CONSUMO | | | | | |
| | 1000 m³ | | | | | 1000 m³ | | | | | m³/ 1000 capita |
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **World** | 3 686 538 | 3 720 625 | 3 711 819 | 3 776 119 | 3 797 146 | 3 684 647 | 3 719 187 | 3 708 050 | 3 774 761 | 3 796 124 | 503 |
| **Africa** | 722 050 | 730 781 | 740 290 | 746 673 | 752 774 | 718 475 | 725 724 | 735 202 | 740 696 | 746 680 | 594 |
| Algeria | 8 527 | 8 599 | 8 672 | 8 722 | 8 773 | 8 532 | 8 628 | 8 690 | 8 742 | 8 799 | 213 |
| Angola | 5 442 | 5 555 | 5 705 | 5 803 | 5 897 | 5 440 | 5 542 | 5 670 | 5 747 | 5 808 | 195 |
| Benin | 6 880 | 6 955 | 6 799 | 6 921 | 6 952 | 6 648 | 6 601 | 6 647 | 6 788 | 6 782 | 607 |
| Botswana | 798 | 801 | 804 | 804 | 804 | 804 | 804 | 806 | 806 | 806 | 352 |
| Burkina Faso | 14 502 | 14 691 | 14 885 | 15 041 | 15 201 | 14 491 | 14 682 | 14 887 | 15 043 | 15 203 | 792 |
| Burundi | 6 632 | 6 624 | 6 624 | 6 624 | 6 624 | 6 630 | 6 621 | 6 621 | 6 621 | 6 621 | 609 |
| Cabo Verde | 186 | 186 | 186 | 186 | 186 | 187 | 187 | 186 | 186 | 186 | 341 |
| Cameroon | 12 870 | 13 509 | 13 926 | 14 258 | 14 330 | 12 066 | 12 458 | 12 775 | 13 188 | 12 913 | 537 |
| Central African R. | 2 650 | 2 645 | 2 623 | 2 726 | 2 845 | 2 523 | 2 431 | 2 513 | 2 541 | 2 776 | 596 |
| Chad | 8 180 | 8 300 | 8 424 | 8 528 | 8 634 | 8 178 | 8 299 | 8 422 | 8 526 | 8 632 | 579 |
| Comoros | 312 | 319 | 327 | 333 | 340 | 312 | 319 | 327 | 333 | 340 | 417 |
| Congo | 3 634 | 3 540 | 3 590 | 3 655 | 3 672 | 2 973 | 2 750 | 2 832 | 2 860 | 2 877 | 547 |
| Côte d'Ivoire | 11 440 | 11 737 | 11 693 | 11 701 | 11 712 | 11 150 | 11 524 | 11 562 | 11 690 | 11 688 | 481 |
| Dem. Rep. Congo | 84 689 | 85 900 | 87 137 | 88 149 | 89 182 | 84 537 | 85 743 | 86 955 | 88 031 | 89 038 | 1 095 |
| Djibouti | 373 | 379 | 385 | 390 | 395 | 373 | 378 | 384 | 390 | 395 | 412 |
| Egypt | 17 914 | 17 961 | 18 008 | 18 038 | 18 068 | 18 010 | 18 042 | 18 124 | 18 175 | 18 273 | 187 |
| Equatorial Guinea | 867 | 987 | 1 217 | 1 437 | 1 437 | 497 | 497 | 493 | 495 | 490 | 386 |
| Eritrea | 1 023 | 1 023 | 1 023 | 1 023 | 1 023 | 1 027 | 1 027 | 1 026 | 1 026 | 1 026 | 203 |
| Eswatini | 2 043 | 2 059 | 2 075 | 2 086 | 2 097 | 1 919 | 1 996 | 1 873 | 1 460 | 1 494 | 1 093 |
| Ethiopia | 108 281 | 109 683 | 111 109 | 112 324 | 113 557 | 108 304 | 109 695 | 111 111 | 112 325 | 113 558 | 1 082 |
| Gabon | 3 070 | 3 270 | 3 270 | 3 270 | 3 270 | 3 039 | 3 252 | 3 232 | 3 251 | 3 259 | 1 609 |
| Gambia | 959 | 969 | 969 | 977 | 985 | 838 | 856 | 866 | 803 | 810 | 385 |
| Ghana | 43 785 | 44 912 | 46 628 | 47 660 | 48 867 | 43 530 | 44 606 | 46 273 | 47 034 | 48 446 | 1 680 |
| Guinea | 12 768 | 12 825 | 12 882 | 12 917 | 12 954 | 12 765 | 12 817 | 12 880 | 12 911 | 12 952 | 1 018 |
| Guinea-Bissau | 2 845 | 2 884 | 2 923 | 2 957 | 2 991 | 2 845 | 2 750 | 2 877 | 2 957 | 2 991 | 1 607 |
| Kenya | 27 432 | 27 432 | 27 432 | 27 432 | 27 432 | 27 403 | 27 420 | 27 431 | 27 431 | 27 432 | 552 |
| Lesotho | 2 116 | 2 132 | 2 134 | 2 137 | 2 161 | 2 119 | 2 127 | 2 135 | 2 139 | 2 142 | 959 |
| Liberia | 8 283 | 8 556 | 8 687 | 8 959 | 9 341 | 8 147 | 8 424 | 8 533 | 8 853 | 9 211 | 1 947 |
| Libya | 1 103 | 1 115 | 1 128 | 1 138 | 1 147 | 1 146 | 1 138 | 1 131 | 1 139 | 1 160 | 182 |
| Madagascar | 13 490 | 13 774 | 14 062 | 14 332 | 14 592 | 13 488 | 13 771 | 14 062 | 14 331 | 14 594 | 571 |
| Malawi | 7 073 | 7 106 | 7 161 | 7 219 | 7 260 | 7 073 | 7 104 | 7 162 | 7 218 | 7 279 | 391 |
| Mozambique | 6 049 | 6 337 | 6 448 | 6 498 | 6 548 | 6 057 | 6 346 | 6 439 | 6 479 | 6 503 | 351 |
| Mauritania | 1 994 | 2 038 | 2 083 | 2 122 | 2 161 | 2 021 | 2 058 | 2 103 | 2 137 | 2 184 | 494 |
| Mauritius | 4 | 3 | 2 | 2 | 2 | 14 | 32 | 12 | 19 | 13 | 10 |
| Mayotte | 27 | 27 | 27 | 27 | 27 | 27 | 27 | 27 | 27 | 27 | 105 |
| Morocco | 7 139 | 7 119 | 7 156 | 7 107 | 6 942 | 7 275 | 7 249 | 7 326 | 7 241 | 7 105 | 199 |
| Mozambique | 18 251 | 18 708 | 18 708 | 18 708 | 18 708 | 17 906 | 18 011 | 18 177 | 18 142 | 18 169 | 612 |
| Namibia | 1 286 | 1 343 | 1 437 | 1 442 | 1 486 | 1 266 | 1 321 | 1 411 | 1 416 | 1 460 | 576 |
| Niger | 11 240 | 11 473 | 11 711 | 11 920 | 12 134 | 11 245 | 11 473 | 11 711 | 11 920 | 12 139 | 565 |
| Nigeria | 73 822 | 74 865 | 75 310 | 75 605 | 75 913 | 73 705 | 74 290 | 74 666 | 74 637 | 75 063 | 393 |
| Rwanda | 6 212 | 6 212 | 6 212 | 6 212 | 6 212 | 6 213 | 6 212 | 6 215 | 6 212 | 6 212 | 509 |
| Réunion | 106 | 106 | 106 | 105 | 105 | 104 | 103 | 103 | 103 | 103 | 117 |
| Sao Tome Principe | 130 | 132 | 139 | 140 | 140 | 130 | 132 | 139 | 140 | 140 | 687 |
| Senegal | 6 308 | 6 370 | 6 373 | 6 386 | 6 400 | 6 305 | 6 358 | 6 375 | 6 386 | 6 401 | 404 |
| Seychelles | 13 | 13 | 13 | 13 | 13 | 14 | 15 | 14 | 15 | 15 | 163 |
| Sierra Leone | 5 827 | 5 873 | 5 922 | 5 962 | 6 005 | 5 773 | 5 845 | 5 922 | 5 889 | 5 942 | 786 |
| Somalia | 14 067 | 14 148 | 14 556 | 14 931 | 15 316 | 14 067 | 14 149 | 14 555 | 14 930 | 15 315 | 1 039 |
| South Africa | 27 618 | 26 757 | 27 313 | 26 446 | 25 788 | 27 633 | 26 779 | 27 345 | 27 029 | 25 911 | 457 |
| South Sudan | 4 474 | 4 622 | 4 621 | 4 652 | 4 683 | 4 474 | 4 522 | 4 621 | 4 653 | 4 683 | 372 |
| Sudan | 15 841 | 16 203 | 16 368 | 16 470 | 16 574 | 15 836 | 16 200 | 16 388 | 16 490 | 16 594 | 409 |
| Togo | 4 654 | 4 652 | 4 600 | 4 629 | 4 670 | 4 585 | 4 542 | 4 527 | 4 546 | 4 569 | 586 |
| Tunisia | 3 914 | 3 914 | 3 914 | 3 914 | 3 914 | 3 926 | 3 922 | 3 920 | 3 919 | 3 918 | 340 |
| Uganda | 45 933 | 46 191 | 46 513 | 47 195 | 47 625 | 45 940 | 46 188 | 46 573 | 47 014 | 47 115 | 1 177 |
| Un. Rep. Tanzania | 26 408 | 26 677 | 26 957 | 27 178 | 27 410 | 26 416 | 26 708 | 26 959 | 27 179 | 27 447 | 479 |
| Zambia | 10 973 | 11 177 | 11 315 | 11 456 | 11 401 | 10 973 | 11 117 | 11 259 | 11 361 | 11 305 | 661 |
| Zimbabwe | 9 582 | 9 643 | 9 757 | 9 807 | 9 869 | 9 737 | 9 774 | 9 792 | 9 806 | 9 870 | 597 |
| **Northern America** | 548 894 | 552 158 | 555 021 | 557 487 | 574 699 | 532 713 | 536 514 | 542 950 | 562 501 | 560 571 | 1 552 |
| Canada | 152 076 | 153 464 | 155 997 | 156 744 | 155 121 | 149 956 | 151 053 | 154 516 | 154 701 | 153 464 | 4 190 |
| USA | 396 818 | 398 693 | 399 023 | 400 742 | 419 578 | 382 756 | 385 460 | 388 433 | 407 800 | 407 106 | 1 255 |
| **Latin America Carib** | 493 698 | 493 093 | 485 391 | 495 088 | 500 130 | 492 908 | 491 977 | 484 414 | 493 900 | 497 029 | 770 |
| Argentina | 18 261 | 15 033 | 16 221 | 16 979 | 16 979 | 18 248 | 15 011 | 16 217 | 16 976 | 16 974 | 383 |
| Aruba | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 21 |
| Bahamas | 50 | 51 | 51 | 51 | 51 | 76 | 73 | 75 | 75 | 76 | 191 |
| Barbados | 11 | 11 | 11 | 11 | 11 | 14 | 16 | 13 | 14 | 11 | 39 |
| Belize | 167 | 167 | 167 | 167 | 167 | 166 | 165 | 166 | 169 | 166 | 442 |
| Bolivia | 3 403 | 3 377 | 3 397 | 3 408 | 3 420 | 3 345 | 3 380 | 3 402 | 3 407 | 3 417 | 309 |
| Brazil | 260 756 | 259 233 | 247 884 | 258 809 | 256 809 | 260 679 | 259 068 | 247 800 | 256 658 | 256 339 | 1 235 |
| British Virgin Is. | 2 | 2 | 2 | 2 | 2 | 12 | 12 | 12 | 12 | 12 | 391 |
| Cayman Islands | | | | | | 1 | 1 | 1 | 1 | 1 | 19 |
| Chile | 57 191 | 58 703 | 59 757 | 60 676 | 62 109 | 57 183 | 58 675 | 59 723 | 60 627 | 61 933 | 3 430 |
| Colombia | 13 258 | 12 753 | 12 543 | 10 499 | 9 789 | 13 218 | 12 714 | 12 511 | 10 374 | 9 753 | 199 |
| Costa Rica | 4 644 | 4 593 | 4 583 | 4 612 | 4 640 | 4 486 | 4 514 | 4 426 | 4 357 | | 888 |
| Cuba | 1 748 | 1 748 | 1 794 | 1 752 | 1 752 | 1 751 | 1 755 | 1 796 | 1 753 | 1 759 | 153 |
| Curaçao | | | | | | 2 | | | 2 | | |
| Dominica | | 8 | 8 | 8 | 7 | 7 | | 12 | 11 | 11 | 8 | 105 |

GOV0002040

الأَخْشاب المستديرة
原木
# Roundwood
# Bois rond
# Круглый лес
# Madera en rollo

|  | القطعة المَقطوعة / 采伐量 / REMOVALS / QUANTITÉS ENLEVÉES / ВЫВОЗКИ / EXTRACCIONES 1000 m³ | | | | | الاستهلاك / 消費量 / CONSUMPTION / CONSOMMATION / ПОТРЕБЛЕНИЕ / CONSUMO 1000 m³ | | | | | m³/ 1000 capita |
|---|---|---|---|---|---|---|---|---|---|---|---|
|  | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
| Dominican Rep. | 970 | 970 | 1 001 | 1 007 | 1 017 | 989 | 982 | 1 051 | 1 142 | 1 110 | 103 |
| Ecuador | 7 418 | 7 432 | 7 445 | 7 456 | 7 466 | 7 264 | 7 228 | 7 261 | 7 214 | 7 248 | 436 |
| El Salvador | 4 885 | 4 879 | 4 873 | 4 854 | 4 835 | 4 870 | 4 863 | 4 859 | 4 839 | 4 813 | 755 |
| French Guiana | 223 | 231 | 236 | 239 | 242 | 219 | 227 | 232 | 235 | 238 | 843 |
| Guadeloupe | 15 | 15 | 15 | 15 | 15 | 21 | 21 | 21 | 21 | 21 | 46 |
| Guatemala | 19 680 | 20 159 | 20 538 | 20 873 | 21 214 | 19 875 | 20 148 | 20 514 | 20 853 | 21 199 | 1 253 |
| Guyana | 1 360 | 1 369 | 1 286 | 1 224 | 1 229 | 1 278 | 1 227 | 1 163 | 1 123 | 1 080 | 1 388 |
| Haiti | 2 309 | 2 318 | 2 328 | 2 338 | 2 348 | 2 333 | 2 325 | 2 331 | 2 344 | 2 350 | 214 |
| Honduras | 8 944 | 8 923 | 8 875 | 8 883 | 8 780 | 8 942 | 8 921 | 8 874 | 8 878 | 8 769 | 946 |
| Jamaica | 685 | 681 | 677 | 671 | 666 | 688 | 682 | 677 | 674 | 666 | 231 |
| Martinique | 12 | 12 | 12 | 12 | 12 | 16 | 16 | 16 | 16 | 16 | 40 |
| Mexico | 44 198 | 44 204 | 44 257 | 44 856 | 46 644 | 44 171 | 44 095 | 44 231 | 44 836 | 46 616 | 361 |
| Nicaragua | 6 259 | 6 276 | 6 295 | 6 291 | 6 288 | 6 220 | 6 266 | 6 284 | 6 280 | 6 276 | 1 004 |
| Panama | 1 271 | 1 262 | 1 261 | 1 261 | 1 287 | 1 140 | 1 157 | 1 160 | 1 097 | 1 157 | 282 |
| Paraguay | 10 949 | 11 062 | 11 178 | 11 288 | 11 399 | 10 932 | 11 049 | 11 163 | 11 273 | 11 389 | 1 672 |
| Peru | 8 585 | 8 785 | 8 396 | 8 484 | 8 423 | 8 629 | 8 824 | 8 450 | 8 518 | 8 457 | 263 |
| Saint Lucia | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 54 |
| Saint Vincent Gren. | 7 | 7 | 7 | 7 | 7 | 8 | 8 | 9 | 8 | 8 | 71 |
| Suriname | 485 | 583 | 658 | 666 | 948 | 389 | 437 | 455 | 403 | 469 | 832 |
| Trinidad and Tobago | 94 | 198 | 198 | 198 | 198 | 120 | 243 | 208 | 206 | 203 | 149 |
| Turks and Caicos | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 33 |
| Uruguay | 10 174 | 12 521 | 13 852 | 14 083 | 15 896 | 10 032 | 12 366 | 13 640 | 13 848 | 14 523 | 4 201 |
| Venezuela | 5 518 | 5 514 | 5 552 | 5 574 | 5 598 | 5 525 | 5 521 | 5 553 | 5 576 | 5 600 | 175 |
| **Asia** | **1 148 936** | **1 143 518** | **1 122 135** | **1 132 214** | **1 128 471** | **1 206 636** | **1 207 391** | **1 179 005** | **1 194 305** | **1 195 852** | **265** |
| Afghanistan | 3 486 | 3 518 | 3 552 | 3 584 | 3 617 | 3 474 | 3 516 | 3 552 | 3 579 | 3 612 | 102 |
| Armenia | 1 547 | 1 547 | 1 548 | 1 548 | 1 548 | 1 548 | 1 548 | 1 548 | 1 549 | 1 550 | 529 |
| Azerbaijan | 425 | 425 | 425 | 425 | 425 | 429 | 429 | 427 | 426 | 429 | 44 |
| Bahrain | 7 | 7 | 7 | 7 | 7 | 11 | 11 | 12 | 10 | 10 | 10 |
| Bangladesh | 27 236 | 27 074 | 26 925 | 26 664 | 26 405 | 27 237 | 27 106 | 26 934 | 26 700 | 26 494 | 161 |
| Bhutan | 5 129 | 5 184 | 5 240 | 5 280 | 5 320 | 5 128 | 5 184 | 5 239 | 5 279 | 5 320 | 6 587 |
| Brunei Darussalam | 119 | 119 | 97 | 92 | 92 | 119 | 119 | 97 | 92 | 92 | 214 |
| Cambodia | 8 314 | 8 186 | 8 102 | 7 959 | 7 822 | 8 281 | 8 129 | 8 075 | 7 927 | 7 917 | 488 |
| China | 345 955 | 336 551 | 319 614 | 332 134 | 327 725 | 390 881 | 387 744 | 363 848 | 380 558 | 382 893 | 272 |
| China Hong Kong SAR | 87 | 86 | 84 | 83 | 82 | 246 | 328 | 114 | 79 | 81 | 11 |
| China Macao SAR | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 13 |
| Cyprus | 9 | 9 | 11 | 16 | 16 | 11 | 10 | 13 | 18 | 18 | 16 |
| DPR Korea | 7 576 | 7 606 | 7 636 | 7 669 | 7 702 | 7 557 | 7 519 | 7 388 | 7 479 | 7 642 | 300 |
| Georgia | 626 | 592 | 643 | 577 | 585 | 636 | 626 | 664 | 593 | 601 | 154 |
| India | 357 226 | 356 919 | 356 151 | 355 051 | 353 953 | 363 757 | 363 841 | 363 199 | 360 536 | 358 833 | 268 |
| Indonesia | 126 668 | 124 455 | 122 318 | 120 250 | 118 252 | 126 717 | 124 621 | 122 816 | 121 160 | 119 400 | 452 |
| Iran IR | 782 | 782 | 499 | 446 | 446 | 787 | 787 | 507 | 466 | 457 | 6 |
| Iraq | 177 | 177 | 177 | 177 | 177 | 177 | 177 | 177 | 180 | 178 | 5 |
| Israel | 27 | 27 | 27 | 27 | 27 | 35 | 36 | 35 | 35 | 35 | 4 |
| Japan | 21 134 | 23 101 | 23 918 | 26 147 | 28 882 | 25 425 | 26 731 | 26 677 | 29 149 | 30 981 | 243 |
| Jordan | 330 | 338 | 347 | 354 | 361 | 330 | 338 | 347 | 354 | 361 | 37 |
| Kazakhstan | 321 | 340 | 340 | 340 | 340 | 510 | 427 | 477 | 477 | 477 | 26 |
| Kuwait | 19 | 19 | 20 | 20 | 20 | 18 | 42 | 36 | 27 | 43 | 10 |
| Kyrgyzstan | 46 | 46 | 46 | 46 | 46 | 48 | 47 | 51 | 51 | 51 | 9 |
| Lao PDR | 8 043 | 8 431 | 8 121 | 8 080 | 9 741 | 7 739 | 7 841 | 7 749 | 7 857 | 9 518 | 1 388 |
| Lebanon | 37 | 37 | 37 | 26 | 26 | 44 | 40 | 42 | 28 | 28 | 4 |
| Malaysia | 19 412 | 20 405 | 16 992 | 16 390 | 16 323 | 16 335 | 16 712 | 14 025 | 13 549 | 13 773 | 436 |
| Maldives | 16 | 16 | 16 | 16 | 16 | 17 | 18 | 18 | 18 | 18 | 40 |
| Mongolia | 762 | 762 | 762 | 762 | 762 | 763 | 764 | 762 | 763 | 764 | 249 |
| Myanmar | 42 833 | 44 286 | 44 286 | 44 286 | 44 286 | 40 081 | 41 924 | 43 908 | 44 105 | 44 244 | 829 |
| Nepal | 13 644 | 13 588 | 13 536 | 13 412 | 13 292 | 13 645 | 13 590 | 13 542 | 13 412 | 13 300 | 454 |
| Oman | 43 | 44 | 45 | 45 | 47 | 82 | 70 | 68 | 68 | 68 | 15 |
| Pakistan | 33 720 | 33 593 | 33 593 | 33 593 | 33 593 | 33 760 | 33 651 | 33 714 | 33 779 | 33 797 | 172 |
| Philippines | 16 241 | 16 080 | 15 728 | 15 552 | 15 573 | 16 356 | 16 123 | 15 830 | 15 665 | 15 450 | 147 |
| Qatar | 5 | 5 | 5 | 5 | 5 | 15 | 25 | 23 | 23 | 10 | 4 |
| Republic of Korea | 4 897 | 5 179 | 4 913 | 5 151 | 5 151 | 8 672 | 8 931 | 8 762 | 9 404 | 8 866 | 174 |
| Saudi Arabia | 268 | 275 | 282 | 288 | 295 | 274 | 285 | 296 | 298 | 300 | 9 |
| Singapore | 31 | 31 | 30 | 30 | 29 | 38 | 42 | 42 | 45 | 43 | 8 |
| Sri Lanka | 5 686 | 5 614 | 5 543 | 5 451 | 5 360 | 5 486 | 5 621 | 5 545 | 5 544 | 5 383 | 258 |
| Syrian Arab Rep. | 71 | 71 | 72 | 73 | 74 | 71 | 73 | 76 | 75 | 81 | 4 |
| Tajikistan | 90 | 90 | 90 | 90 | 90 | 106 | 106 | 106 | 106 | 106 | 12 |
| Thailand | 33 561 | 33 491 | 33 407 | 33 303 | 33 206 | 33 743 | 33 587 | 33 449 | 33 335 | 33 251 | 482 |
| Timor-Leste | 106 | 101 | 97 | 93 | 89 | 107 | 103 | 98 | 94 | 90 | 70 |
| Turkey | 20 858 | 22 835 | 24 642 | 25 936 | 24 805 | 21 554 | 23 413 | 25 153 | 26 342 | 24 982 | 309 |
| Turkmenistan | 13 | 13 | 13 | 13 | 13 | 13 | 13 | 13 | 13 | 13 | 2 |
| Un. Arab Emirates | 18 | 19 | 19 | 19 | 19 | 175 | 159 | 168 | 186 | 121 | 13 |
| Uzbekistan | 36 | 36 | 34 | 34 | 34 | 324 | 324 | 317 | 248 | 252 | 8 |
| Viet Nam | 39 322 | 39 654 | 40 154 | 38 654 | 40 154 | 40 471 | 41 471 | 41 800 | 40 178 | 41 603 | 435 |
| Yemen | 489 | 506 | 523 | 540 | 557 | 490 | 507 | 523 | 540 | 557 | 20 |
| **Europe** | **702 421** | **727 698** | **735 534** | **750 373** | **760 665** | **687 478** | **709 664** | **719 133** | **734 966** | **745 767** | **1 005** |
| Albania | 1 180 | 1 180 | 1 180 | 1 180 | 1 180 | 1 206 | 1 221 | 1 221 | 1 221 | 1 221 | 417 |
| Andorra | – | – | – | – | – | 3 | 3 | 3 | 3 | 3 | 43 |
| Austria | 17 390 | 17 089 | 17 558 | 16 763 | 17 667 | 25 653 | 24 419 | 25 219 | 25 590 | 25 850 | 2 959 |
| Belarus | 18 522 | 19 568 | 19 568 | 21 071 | 23 801 | 15 841 | 17 110 | 16 593 | 18 107 | 21 807 | 2 303 |
| Belgium | 5 512 | 5 412 | 5 412 | 5 412 | 5 412 | 9 092 | 9 032 | 8 326 | 8 360 | 8 004 | 700 |
| Bosnia and Herzeg. | 4 335 | 4 153 | 4 422 | 4 273 | 3 967 | 3 544 | 3 361 | 3 727 | 3 718 | 3 030 | 864 |
| Bulgaria | 5 804 | 5 570 | 6 572 | 6 410 | 6 198 | 5 183 | 4 443 | 5 862 | 5 929 | 5 767 | 814 |
| Croatia | 5 436 | 4 997 | 5 178 | 5 165 | 5 307 | 4 228 | 3 925 | 4 243 | 4 109 | 4 389 | 1 048 |

GOV0002041

الأخشاب المستديرة
原木
**Roundwood**
**Bois rond**
**Круглый лес**
**Madera en rollo**

| | الأخشاب المقطوعة / 采伐量 / REMOVALS / QUANTITÉS ENLEVÉES / ВЫВОЗКИ / EXTRACCIONES | | | | | الاستهلاك / 消费量 / CONSUMPTION / CONSOMMATION / ПОТРЕБЛЕНИЕ / CONSUMO | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1000 m³ | | | | | 1000 m³ | | | | | m³/ 1000 capita |
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
| Czechia | 15 331 | 15 476 | 16 163 | 17 617 | 19 387 | 13 365 | 12 837 | 13 820 | 14 017 | 14 520 | 1 367 |
| Denmark | 3 863 | 4 166 | 4 311 | 3 842 | 3 842 | 3 756 | 4 060 | 3 986 | 3 495 | 3 495 | 610 |
| Estonia | 7 980 | 9 376 | 9 515 | 10 219 | 9 948 | 5 198 | 6 628 | 7 089 | 7 584 | 7 360 | 5 620 |
| Faroe Islands | | | | | | 1 | 1 | 1 | 1 | 1 | 25 |
| Finland | 56 992 | 57 033 | 59 411 | 61 434 | 63 295 | 62 878 | 62 455 | 64 299 | 66 479 | 67 160 | 12 160 |
| France | 51 304 | 52 794 | 51 005 | 51 229 | 51 232 | 47 171 | 49 462 | 47 505 | 48 331 | 48 029 | 739 |
| Germany | 53 207 | 54 356 | 55 613 | 52 194 | 53 491 | 59 019 | 60 016 | 61 069 | 57 333 | 58 580 | 713 |
| Greece | 1 586 | 1 432 | 1 432 | 1 432 | 1 432 | 1 964 | 1 720 | 1 709 | 1 680 | 1 671 | 150 |
| Hungary | 6 027 | 5 798 | 5 744 | 5 586 | 5 586 | 5 014 | 4 941 | 5 227 | 5 111 | 5 111 | 526 |
| Iceland | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 12 |
| Ireland | 2 760 | 2 838 | 2 908 | 3 050 | 3 050 | 2 655 | 2 753 | 2 894 | 2 985 | 2 985 | 627 |
| Italy | 12 829 | 12 880 | 12 887 | 12 928 | 12 928 | 16 367 | 16 848 | 16 601 | 16 789 | 16 193 | 273 |
| Latvia | 12 242 | 12 885 | 12 294 | 13 051 | 12 896 | 9 200 | 10 143 | 10 681 | 11 499 | 11 157 | 5 723 |
| Liechtenstein | 19 | 21 | 8 | 8 | 9 | 19 | 21 | 8 | 8 | 9 | 226 |
| Lithuania | 7 053 | 7 351 | 6 414 | 6 747 | 6 795 | 5 392 | 5 787 | 5 198 | 5 648 | 5 341 | 1 848 |
| Luxembourg | 303 | 345 | 372 | 325 | 268 | 577 | 548 | 571 | 485 | 858 | 1 471 |
| Malta | | | | | | 1 | 1 | 1 | 1 | 1 | 3 |
| Montenegro | 913 | 968 | 1 000 | 1 038 | 1 082 | 809 | 864 | 896 | 880 | 1 077 | 1 712 |
| Netherlands | 1 108 | 1 251 | 2 246 | 3 253 | 3 114 | 868 | 1 034 | 2 007 | 2 963 | 2 923 | 172 |
| North Macedonia | 691 | 655 | 650 | 890 | 807 | 700 | 666 | 922 | 954 | 871 | 418 |
| Norway | 11 598 | 12 287 | 11 876 | 12 028 | 12 187 | 9 734 | 9 630 | 8 328 | 8 999 | 9 230 | 1 740 |
| Poland | 38 939 | 40 662 | 41 375 | 42 401 | 45 346 | 38 193 | 40 673 | 41 263 | 42 166 | 44 134 | 1 156 |
| Portugal | 10 610 | 11 152 | 11 400 | 12 103 | 13 555 | 11 667 | 12 716 | 13 097 | 14 915 | 15 073 | 1 459 |
| Rep. of Moldova | 1 337 | 1 398 | 1 331 | 1 243 | 1 267 | 1 374 | 1 428 | 1 354 | 1 356 | 1 267 | 313 |
| Romania | 15 195 | 15 330 | 15 315 | 15 117 | 15 500 | 15 219 | 16 439 | 17 343 | 17 329 | 17 137 | 871 |
| Russian Federation | 194 460 | 203 000 | 205 507 | 213 799 | 212 399 | 175 304 | 181 960 | 185 911 | 193 678 | 192 892 | 1 340 |
| Serbia | 7 678 | 7 583 | 7 655 | 7 915 | 7 789 | 7 718 | 7 654 | 7 766 | 7 921 | 7 756 | 882 |
| Slovakia | 8 063 | 9 168 | 8 995 | 9 267 | 9 361 | 5 680 | 6 676 | 6 896 | 7 394 | 8 273 | 1 519 |
| Slovenia | 3 415 | 5 099 | 5 054 | 5 381 | 4 509 | 2 439 | 3 170 | 2 820 | 2 756 | 1 906 | 916 |
| Spain | 17 559 | 16 595 | 17 427 | 16 248 | 17 566 | 15 026 | 15 387 | 16 127 | 14 748 | 16 721 | 361 |
| Sweden | 69 600 | 73 300 | 74 300 | 74 800 | 74 670 | 76 834 | 81 160 | 80 880 | 81 195 | 81 727 | 8 246 |
| Switzerland | 4 734 | 4 913 | 4 552 | 4 459 | 4 640 | 4 245 | 4 329 | 4 109 | 4 095 | 4 268 | 504 |
| Ukraine | 18 022 | 18 337 | 18 337 | 18 337 | 18 337 | 13 518 | 13 121 | 13 223 | 14 463 | 17 011 | 385 |
| United Kingdom | 10 821 | 11 184 | 10 550 | 10 754 | 10 759 | 10 280 | 11 023 | 10 234 | 10 665 | 10 954 | 166 |
| **Oceania** | **70 539** | **73 377** | **73 448** | **76 284** | **80 408** | **46 437** | **47 917** | **47 347** | **48 392** | **50 226** | **1 234** |
| Australia | 27 324 | 30 012 | 31 386 | 34 128 | 37 275 | 25 311 | 27 402 | 28 009 | 30 104 | 32 733 | 1 339 |
| Cook Islands | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 288 |
| Fiji | 837 | 837 | 837 | 837 | 837 | 800 | 794 | 826 | 827 | 835 | 922 |
| French Polynesia | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 9 | 32 |
| Kiribati | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 28 |
| Micronesia | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 25 |
| New Caledonia | 27 | 27 | 27 | 27 | 27 | 27 | 33 | 28 | 28 | 32 | 114 |
| New Zealand | 30 259 | 29 380 | 28 536 | 28 697 | 29 997 | 13 661 | 13 018 | 12 141 | 11 271 | 9 858 | 2 095 |
| Papua New Guinea | 9 550 | 10 073 | 9 573 | 9 573 | 9 605 | 6 250 | 6 263 | 5 924 | 5 739 | 6 344 | 769 |
| Samoa | 76 | 76 | 76 | 76 | 76 | 77 | 76 | 76 | 76 | 79 | 401 |
| Solomon Islands | 2 316 | 2 622 | 2 862 | 2 796 | 3 340 | 161 | 173 | 183 | 184 | 184 | 301 |
| Tonga | 4 | 4 | 4 | 4 | 4 | 11 | 14 | 15 | 20 | 15 | 138 |
| Vanuatu | 129 | 129 | 129 | 129 | 129 | 122 | 127 | 127 | 128 | 127 | 461 |

PR 002042

GOV0002042

الأخشاب المستديرة
原木
**Roundwood**
**Bois rond**
**Круглый лес**
**Madera en rollo**

الواردات / 进口 / IMPORTS / IMPORTATIONS / ИМПОРТ / IMPORTACIONES

| | 1000 m³ | | | | | 1000 USD | | | | | USD/m³ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
| **World** | 132 798 | 139 540 | 127 598 | 134 870 | 137 492 | 20 051 406 | 22 839 292 | 16 618 559 | 16 572 845 | 17 907 231 | 130 |
| **Africa** | 857 | 1 167 | 1 225 | 1 565 | 1 538 | 117 645 | 129 019 | 109 803 | 107 484 | 120 356 | 78 |
| Algeria | 6 | 29 | 18 | 19 | 25 | 809 | 2 990 | 3 740 | 2 377 | 2 123 | 84 |
| Angola | 2 | 2 | 3 | 3 | 1 | | | | | | |
| Benin | 5 | 0 | 0 | 0 | 0 | 1 786 | 60 | 24 | 0 | 6 | 93 |
| Botswana | 6 | 3 | 2 | 2 | 2 | 1 127 | 568 | 390 | 320 | 320 | 164 |
| Burkina Faso | 2 | 3 | 3 | 2 | 3 | | | | | | |
| Burundi | 2 | 1 | 1 | 1 | 1 | 1 228 | 777 | 777 | 777 | 777 | 679 |
| Cabo Verde | 1 | 1 | 0 | 0 | 0 | | | | | | |
| Cameroon | | 1 | 1 | 1 | 4 | | | | | | |
| Chad | 1 | 1 | 1 | 1 | 1 | | | | | | |
| Côte d'Ivoire | 0 | 0 | 0 | 2 | 2 | | | | | | |
| Dem. Rep. Congo | 3 | 1 | 0 | 0 | 4 | | | | | | |
| Djibouti | 2 | 1 | 1 | 1 | 1 | | | | | | |
| Egypt | 98 | 83 | 121 | 143 | 212 | 17 393 | 13 232 | 17 970 | 19 723 | 29 788 | 141 |
| Eritrea | 4 | 4 | 3 | 3 | 3 | | | | | | |
| Eswatini | 156 | 217 | 248 | 206 | 134 | 3 757 | 5 349 | 5 017 | 4 067 | 4 067 | 30 |
| Ethiopia | 26 | 15 | 5 | 4 | 3 | 8 686 | 4 771 | 2 325 | 1 278 | 505 | 156 |
| Gambia | 2 | 9 | 9 | 9 | 10 | | | | | | |
| Ghana | 21 | 147 | 36 | 35 | 7 | 2 099 | 12 395 | 10 345 | 10 333 | 995 | 138 |
| Guinea | 0 | 1 | 0 | 0 | 1 | | | | | | |
| Kenya | | | | | | 1 126 | 282 | 102 | 102 | 91 | |
| Lesotho | 3 | 3 | 3 | 5 | 5 | 1 076 | 1 076 | 1 076 | 586 | 586 | 122 |
| Libya | 43 | 23 | 4 | 1 | 13 | 9 866 | 8 295 | 1 362 | 413 | 9 694 | 766 |
| Madagascar | 0 | 0 | 1 | 3 | 0 | | | | | | |
| Malawi | 1 | 2 | 3 | 0 | 0 | | | | | | |
| Mali | 11 | 1 | 1 | 1 | 0 | 6 850 | 640 | 983 | 574 | 783 | 2 439 |
| Mauritania | 27 | 20 | 20 | 15 | 23 | 3 147 | 2 528 | 2 528 | 1 685 | 2 188 | 95 |
| Mauritius | 10 | 29 | 10 | 12 | 6 | 4 390 | 4 426 | 2 703 | 3 227 | 3 934 | 610 |
| Morocco | 140 | 132 | 172 | 137 | 164 | 12 992 | 12 771 | 12 906 | 9 438 | 12 962 | 79 |
| Mozambique | 8 | 18 | 6 | 6 | 2 | 2 277 | 1 976 | 1 063 | 1 094 | 246 | 125 |
| Namibia | 7 | 4 | 4 | 5 | 5 | 1 748 | 908 | 894 | 836 | 836 | 184 |
| Niger | 5 | 1 | 0 | 0 | 5 | 4 857 | 73 | 24 | 24 | 335 | 63 |
| Nigeria | 1 | 3 | 2 | 1 | 0 | | | | | | |
| Rwanda | 1 | 0 | 0 | 3 | 0 | | | | | | |
| Senegal | 3 | 2 | 5 | 1 | 1 | 344 | 241 | 760 | 267 | 2 496 | 2 080 |
| Seychelles | 2 | 2 | 1 | 3 | 3 | 588 | 1 171 | 544 | 1 004 | 1 004 | 389 |
| Sierra Leone | 0 | 1 | 0 | 0 | 0 | | | | | | |
| Somalia | 2 | 2 | 0 | 0 | 1 | | | | | | |
| South Africa | 217 | 329 | 483 | 895 | 806 | 17 335 | 14 646 | 22 325 | 35 235 | 30 975 | 38 |
| Sudan | 1 | 1 | 21 | 21 | 21 | 110 | 110 | 3 145 | 3 145 | 3 145 | 151 |
| Togo | 4 | 2 | 0 | 0 | 7 | | | | | | |
| Tunisia | 12 | 8 | 6 | 5 | 4 | 3 710 | 1 916 | 1 740 | 1 600 | 990 | 242 |
| Uganda | 9 | 9 | 0 | 0 | 0 | | | | | | |
| Un. Rep. Tanzania | 9 | 37 | 21 | 8 | 44 | 5 200 | 30 066 | 11 829 | 4 427 | 4 291 | 98 |
| Zambia | 2 | 15 | 5 | 5 | 2 | 254 | 1 033 | 1 322 | 345 | 2 170 | 256 |
| Zimbabwe | 1 | 0 | 0 | 0 | 2 | | | | | | |
| **Northern America** | 6 008 | 5 409 | 5 990 | 7 586 | 7 794 | 411 784 | 417 582 | 437 381 | 397 589 | 377 040 | 48 |
| Canada | 4 941 | 4 347 | 4 649 | 6 192 | 6 494 | 314 380 | 317 300 | 332 529 | 290 331 | 272 199 | 42 |
| USA | 1 066 | 1 062 | 1 341 | 1 393 | 1 300 | 97 289 | 100 233 | 104 786 | 107 215 | 104 792 | 81 |
| **Latin America Carib** | 295 | 292 | 304 | 302 | 274 | 63 476 | 61 507 | 63 109 | 53 879 | 50 517 | 184 |
| Argentina | | 0 | 1 | | | | | | | | |
| Bahamas | 25 | 23 | 24 | 25 | 25 | 1 659 | 1 523 | 1 624 | 1 568 | 1 561 | 63 |
| Barbados | 3 | 5 | 2 | 3 | 0 | | | | | | |
| Belize | 0 | 0 | 2 | 2 | 0 | | | | | | |
| Bolivia | 7 | 13 | 15 | 12 | 8 | 360 | 1 029 | 1 254 | 1 112 | 577 | 75 |
| Brazil | 38 | 31 | 33 | 19 | 14 | 1 861 | 1 734 | 1 496 | 1 073 | 1 237 | 91 |
| British Virgin Is. | 11 | 11 | 11 | 11 | 11 | 1 130 | 1 130 | 1 130 | 1 130 | 1 130 | 106 |
| Cayman Islands | 1 | 1 | 1 | 1 | 1 | | | | | | |
| Colombia | 7 | 7 | 8 | 8 | 8 | 3 433 | 1 409 | 1 044 | 994 | 929 | 111 |
| Costa Rica | 1 | 0 | 4 | 0 | 0 | 209 | 179 | 337 | 18 | 2 336 | 252 |
| Cuba | 3 | 7 | 2 | 1 | 7 | 1 307 | 949 | 789 | 336 | 520 | 74 |
| Curaçao | 2 | 2 | 2 | 2 | 2 | | | | | | |
| Dominica | 4 | 3 | 4 | 4 | 0 | | | | | | |
| Dominican Rep. | 21 | 24 | 80 | 137 | 95 | 2 014 | 9 935 | 15 976 | 19 342 | 14 770 | 155 |
| Ecuador | 0 | 0 | 0 | 0 | 1 | | | | | | |
| El Salvador | 1 | 0 | 1 | 1 | 1 | | | | | | |
| Guadeloupe | 5 | 5 | 5 | 5 | 5 | 1 749 | 1 749 | 1 749 | 1 749 | 1 749 | 330 |
| Guatemala | 3 | 10 | 2 | 2 | 3 | 943 | 1 490 | 719 | 180 | 225 | 67 |
| Guyana | 0 | 0 | 0 | 0 | 9 | | | | | | |
| Haiti | 24 | 6 | 3 | 6 | 2 | 9 658 | 1 985 | 1 004 | 3 132 | 453 | 271 |
| Honduras | 1 | 2 | 1 | 1 | 1 | 1 810 | 663 | 346 | 768 | 208 | 351 |
| Jamaica | 3 | 3 | 3 | 3 | 3 | 1 140 | 1 140 | 1 140 | 1 140 | 1 140 | 368 |
| Martinique | 3 | 3 | 3 | 3 | 3 | 1 140 | 1 140 | 1 140 | 1 140 | 1 140 | 368 |
| Mexico | 30 | 26 | 19 | 4 | 10 | 5 992 | 4 872 | 5 323 | 994 | 2 536 | 248 |
| Nicaragua | 2 | 0 | 0 | 0 | 0 | | | | | | |
| Panama | 5 | 1 | 0 | 0 | 0 | 1 151 | 227 | 123 | 38 | 54 | 267 |

GOV0002043

الأخشاب المستديرة
原木
**Roundwood**
**Bois rond**
**Круглый лес**
**Madera en rollo**

الواردات / 进口 / IMPORTS / IMPORTATIONS / ИМПОРТ / IMPORTACIONES

| | 1000 m³ | | | | | 1000 USD | | | | | USD/m³ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | **2013** | **2014** | **2015** | **2016** | **2017** | **2013** | **2014** | **2015** | **2016** | **2017** | **2017** |
| Peru | 47 | 49 | 59 | 35 | 38 | 18 284 | 21 700 | 20 815 | 13 869 | 14 786 | 387 |
| Saint Vincent Gren. | 1 | 1 | 2 | 0 | 1 | | | | | | |
| Suriname | 1 | | 3 | 5 | 3 | | | | | | |
| Trinidad and Tobago | 28 | 45 | 10 | 9 | 6 | 3 867 | 4 743 | 3 210 | 2 159 | 1 157 | 194 |
| Uruguay | 7 | | 3 | 4 | | 2 077 | 1 340 | 1 531 | 1 444 | 1 427 | 378 |
| Venezuela | 7 | 6 | 2 | 2 | 2 | 1 010 | 520 | 127 | 127 | 185 | 83 |
| **Asia** | **64 592** | **71 286** | **61 999** | **66 615** | **71 615** | **14 220 287** | **16 985 949** | **11 944 945** | **11 983 498** | **13 249 106** | **185** |
| Armenia | | 0 | 0 | 1 | | | | | | | |
| Azerbaijan | 4 | 4 | 0 | 1 | 4 | | | | | | |
| Bahrain | 5 | 4 | 5 | 3 | 8 | 1 068 | 1 667 | 2 334 | 1 437 | 1 066 | 137 |
| Bangladesh | 1 | 31 | 9 | 36 | 88 | 460 | 4 627 | 8 760 | 7 621 | 25 014 | 283 |
| Bhutan | 2 | 2 | 2 | | | | | | | | |
| Cambodia | 0 | 5 | 2 | 1 | 5 | 6 | 1 103 | 357 | 94 | 912 | 171 |
| China | 44 939 | 51 209 | 44 251 | 48 542 | 55 260 | 9 277 346 | 11 855 552 | 7 993 025 | 8 197 131 | 9 913 367 | 179 |
| China Hong Kong SAR | 162 | 245 | 108 | 25 | 7 | 128 205 | 211 756 | 83 390 | 28 832 | 6 656 | 952 |
| Cyprus | 2 | | 4 | | | | | | | | |
| DPR Korea | 8 | 23 | 34 | 6 | 4 | 824 | 2 281 | 2 975 | 514 | 381 | 107 |
| Georgia | 10 | 34 | 25 | 23 | 26 | 1 360 | 4 646 | 3 337 | 3 044 | 4 103 | 161 |
| India | 6 537 | 6 987 | 5 783 | 5 512 | 4 898 | 2 003 632 | 2 015 956 | 1 523 120 | 1 450 670 | 1 214 084 | 248 |
| Indonesia | 127 | 235 | 560 | 928 | 1 173 | 18 130 | 23 870 | 35 448 | 53 231 | 56 168 | 48 |
| Iran IR | 5 | 5 | 8 | 20 | 11 | 404 | 404 | 2 015 | 3 640 | 1 150 | 103 |
| Iraq | 5 | 0 | 0 | 3 | | | | | | | |
| Israel | 8 | 9 | 8 | 8 | 8 | | | | | | |
| Japan | 4 556 | 4 151 | 3 450 | 3 652 | 3 270 | 1 100 230 | 1 043 574 | 797 352 | 824 112 | 775 903 | 237 |
| Kazakhstan | 189 | 137 | 137 | 137 | 137 | 10 182 | 10 182 | 10 182 | 10 182 | 10 182 | 74 |
| Kuwait | 8 | 22 | 16 | 7 | 7 | 1 477 | 4 191 | 5 770 | 1 543 | 2 739 | 120 |
| Kyrgyzstan | 2 | 1 | 5 | 5 | 11 | 267 | 228 | 417 | 289 | 18 181 | 1 668 |
| Lebanon | 8 | 5 | 6 | 2 | 2 | 1 428 | 1 003 | 821 | 748 | 500 | 237 |
| Malaysia | 29 | 37 | 35 | 23 | 23 | 15 708 | 25 927 | 11 261 | 8 286 | 7 246 | 311 |
| Maldives | 1 | 2 | 2 | 1 | 1 | | | | | | |
| Mongolia | 1 | 2 | 2 | 0 | 1 | | | | | | |
| Myanmar | | 0 | 0 | 1 | 1 | | | | | | |
| Nepal | 0 | 2 | 8 | 0 | 8 | 32 | 375 | 655 | 105 | 3 757 | 478 |
| Oman | 40 | 27 | 30 | 24 | 21 | 6 429 | 6 109 | 9 205 | 3 154 | 2 800 | 131 |
| Pakistan | 40 | 59 | 122 | 187 | 204 | 9 660 | 14 177 | 24 030 | 36 007 | 38 778 | 190 |
| Philippines | 124 | 64 | 111 | 115 | 81 | 22 888 | 7 252 | 20 002 | 20 982 | 13 045 | 160 |
| Qatar | 12 | 22 | 19 | 18 | 5 | 1 716 | 7 901 | 4 970 | 3 024 | 913 | 180 |
| Republic of Korea | 3 776 | 3 752 | 3 849 | 4 255 | 3 777 | 736 789 | 748 184 | 623 211 | 620 774 | 584 101 | 157 |
| Saudi Arabia | 13 | 11 | 21 | 11 | 7 | 5 599 | 6 336 | 13 736 | 5 934 | 1 317 | 192 |
| Singapore | 16 | 21 | 20 | 18 | 55 | 2 165 | 14 690 | 1 347 | 1 707 | 25 670 | 470 |
| Sri Lanka | 0 | 7 | 2 | 2 | 3 | | | | | | |
| Syrian Arab Rep. | 0 | 2 | 3 | 2 | 7 | | | | | | |
| Tajikistan | 16 | 16 | 16 | 16 | 16 | | | | | | |
| Thailand | 190 | 143 | 57 | 47 | 46 | 80 813 | 70 063 | 12 800 | 10 482 | 7 655 | 165 |
| Timor-Leste | 1 | 1 | 1 | 1 | 1 | | | | | | |
| Turkey | 700 | 581 | 513 | 416 | 201 | 93 860 | 84 379 | 68 555 | 59 970 | 38 845 | 193 |
| Turkmenistan | 13 | 13 | 13 | 13 | 13 | 4 023 | 4 023 | 4 023 | 4 023 | 4 023 | 310 |
| Un. Arab Emirates | 172 | 171 | 165 | 199 | 130 | 15 082 | 16 691 | 16 312 | 20 235 | 14 065 | 108 |
| Uzbekistan | 288 | 288 | 283 | 214 | 218 | 30 251 | 30 251 | 13 283 | 17 065 | 17 573 | 81 |
| Viet Nam | 1 818 | 2 111 | 1 752 | 1 594 | 1 506 | 431 110 | 528 297 | 511 816 | 459 407 | 352 159 | 234 |
| Yemen | 1 | 2 | 0 | 0 | | 924 | 1 345 | 24 | 24 | | 300 |
| **Europe** | **61 020** | **61 359** | **58 058** | **58 777** | **56 237** | **5 230 934** | **5 232 572** | **4 056 058** | **4 024 613** | **4 102 178** | **73** |
| Albania | 105 | 120 | 120 | 120 | 120 | 3 741 | 4 686 | 4 686 | 4 686 | 4 686 | 39 |
| Andorra | 3 | 3 | 3 | 3 | 3 | | | | | | |
| Austria | 9 146 | 8 093 | 8 513 | 9 718 | 9 100 | 926 923 | 838 862 | 703 110 | 771 334 | 737 370 | 81 |
| Belarus | 19 | 12 | 26 | 31 | 31 | 1 855 | 2 680 | 1 790 | 2 035 | 3 784 | 81 |
| Belgium | 4 865 | 4 898 | 4 240 | 4 106 | 3 801 | 316 972 | 333 712 | 247 316 | 250 081 | 265 916 | 70 |
| Bosnia and Herzeg. | 34 | 23 | 44 | 43 | 36 | 3 817 | 2 651 | 4 497 | 5 170 | 3 928 | 109 |
| Bulgaria | 30 | 32 | 36 | 14 | 18 | 2 944 | 2 739 | 2 468 | 1 328 | 1 862 | 104 |
| Croatia | 25 | 24 | 85 | 121 | 118 | 2 443 | 3 312 | 8 437 | 11 400 | 12 633 | 107 |
| Czechia | 2 498 | 2 461 | 2 348 | 1 821 | 1 934 | 197 387 | 219 149 | 167 443 | 139 502 | 142 271 | 74 |
| Denmark | 566 | 566 | 529 | 486 | 486 | 70 066 | 70 066 | 57 735 | 55 246 | 55 246 | 114 |
| Estonia | 299 | 241 | 293 | 207 | 236 | 32 038 | 27 489 | 25 391 | 23 188 | 25 539 | 108 |
| Faroe Islands | 1 | 1 | | | | | | | | | |
| Finland | 6 771 | 6 291 | 5 730 | 5 940 | 4 842 | 463 166 | 410 833 | 276 131 | 265 547 | 240 794 | 50 |
| France | 1 357 | 1 723 | 1 521 | 1 655 | 1 431 | 154 142 | 192 742 | 144 179 | 159 945 | 150 609 | 105 |
| Germany | 9 245 | 9 195 | 9 372 | 9 224 | 9 218 | 819 095 | 866 673 | 701 277 | 679 695 | 669 395 | 73 |
| Greece | 205 | 309 | 298 | 269 | 260 | 28 578 | 23 236 | 20 160 | 18 031 | 16 881 | 65 |
| Hungary | 284 | 315 | 431 | 481 | 481 | 19 417 | 23 948 | 24 929 | 26 247 | 26 247 | 55 |
| Ireland | 253 | 258 | 293 | 313 | 313 | 39 839 | 48 324 | 54 514 | 42 568 | 42 568 | 136 |
| Italy | 3 743 | 4 160 | 3 961 | 4 067 | 3 445 | 387 838 | 417 442 | 333 949 | 339 290 | 354 732 | 103 |
| Latvia | 989 | 1 303 | 1 564 | 1 535 | 1 261 | 78 121 | 115 458 | 98 446 | 88 504 | 87 114 | 69 |
| Lithuania | 384 | 380 | 405 | 539 | 278 | 23 715 | 26 270 | 19 423 | 22 539 | 16 846 | 61 |
| Luxembourg | 658 | 571 | 564 | 574 | 904 | 41 240 | 38 690 | 31 947 | 30 359 | 48 523 | 54 |
| Malta | 0 | | 0 | 1 | | | | | | | |
| Montenegro | 0 | 0 | 0 | 2 | | | | | | | |
| Netherlands | 255 | 311 | 342 | 258 | 768 | 34 904 | 33 381 | 20 991 | 23 959 | 88 098 | 115 |
| North Macedonia | 19 | 22 | 77 | 65 | 65 | 1 516 | 1 514 | 2 947 | 2 138 | 2 138 | 33 |
| Norway | 783 | 548 | 470 | 530 | 616 | 69 475 | 51 111 | 36 875 | 39 753 | 53 683 | 87 |
| Poland | 2 327 | 2 723 | 2 551 | 2 500 | 1 754 | 128 654 | 160 629 | 117 538 | 117 730 | 95 775 | 55 |
| Portugal | 2 322 | 2 606 | 2 021 | 2 136 | 2 009 | 265 810 | 234 400 | 153 575 | 162 481 | 146 169 | 73 |
| Rep. of Moldova | 37 | 30 | 8 | 0 | 2 | 2 759 | 2 300 | 1 717 | 1 343 | 36 | 30 |
| Romania | 1 299 | 1 639 | 2 344 | 2 371 | 1 824 | 82 377 | 107 400 | 127 684 | 137 076 | 113 572 | 62 |

PR 002044

GOV0002044

الأخشاب المستديرة
# 原木
# Roundwood
# Bois rond
# Круглый лес
# Madera en rollo

الواردات / 进口 / IMPORTS / IMPORTATIONS / ИМПОРТ / IMPORTACIONES

| | 1000 m³ | | | | | 1000 USD | | | | | USD/m³ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
| Russian Federation | 38 | 13 | 0 | 0 | 2 | 3 982 | 1 572 | 67 | 29 | 313 | 170 |
| Serbia | 97 | 124 | 156 | 124 | 72 | 5 782 | 7 096 | 7 127 | 7 386 | 4 825 | 67 |
| Slovakia | 739 | 899 | 544 | 576 | 927 | 111 580 | 63 969 | 24 923 | 29 924 | 48 018 | 52 |
| Slovenia | 574 | 455 | 449 | 459 | 586 | 59 502 | 51 950 | 46 541 | 49 310 | 57 083 | 97 |
| Spain | 2 053 | 1 757 | 754 | 613 | 590 | 151 779 | 142 205 | 75 360 | 71 631 | 72 301 | 123 |
| Sweden | 8 029 | 8 505 | 7 213 | 6 995 | 7 853 | 589 745 | 601 567 | 415 736 | 375 207 | 407 946 | 52 |
| Switzerland | 261 | 188 | 206 | 204 | 206 | 30 744 | 27 125 | 24 416 | 22 526 | 24 980 | 121 |
| Ukraine | 14 | 14 | 14 | 14 | 14 | 1 381 | 1 381 | 1 381 | 1 381 | 1 381 | 97 |
| United Kingdom | 476 | 545 | 534 | 643 | 616 | 76 836 | 74 790 | 71 926 | 70 689 | 77 561 | 126 |
| **Oceania** | **26** | **29** | **22** | **26** | **34** | **7 280** | **12 663** | **7 263** | **5 782** | **8 034** | **236** |
| Australia | 1 | 1 | 1 | 1 | 1 | 1 078 | 842 | 768 | 1 204 | 1 204 | 953 |
| Fiji | 6 | 1 | 3 | 4 | 2 | 581 | 1 636 | 1 279 | 941 | 946 | 479 |
| French Polynesia | 0 | 0 | 0 | 0 | 3 | | | | | | |
| New Caledonia | 0 | 6 | 1 | 1 | 4 | | | | | | |
| New Zealand | 4 | 7 | 4 | 2 | 8 | 4 078 | 8 249 | 3 952 | 1 862 | 3 635 | 469 |
| Samoa | 1 | 1 | 0 | 0 | 3 | | | | | | |
| Tonga | 11 | 11 | 11 | 16 | 11 | 760 | 803 | 820 | 1 138 | 820 | 72 |

GOV0002045

الأخشاب المستديرة
原木
**Roundwood**
**Bois rond**
**Круглый лес**
**Madera en rollo**

الصادرات / 出口 / EXPORTS / EXPORTATIONS / ЭКСПОРТ / EXPORTACIONES

| | 1000 m³ | | | | | 1000 USD | | | | | USD/m³ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | **2013** | **2014** | **2015** | **2016** | **2017** | **2013** | **2014** | **2015** | **2016** | **2017** | **2017** |
| **World** | 134 689 | 140 978 | 131 367 | 136 228 | 138 515 | 17 835 804 | 20 114 722 | 14 635 139 | 14 731 749 | 15 908 853 | 115 |
| **Africa** | 4 432 | 6 224 | 6 313 | 7 542 | 7 633 | 1 703 989 | 2 466 892 | 2 197 593 | 2 166 021 | 2 607 428 | 342 |
| Angola | 4 | 15 | 38 | 59 | 90 | 3 184 | 6 698 | 11 475 | 21 199 | 28 680 | 318 |
| Benin | 237 | 354 | 152 | 134 | 170 | 110 983 | 166 738 | 72 572 | 43 161 | 47 431 | 279 |
| Burkina Faso | 13 | 12 | 0 | 0 | 0 | | | | | | |
| Burundi | 4 | 4 | 4 | 4 | 4 | | | | | | |
| Cameroon | 804 | 1 051 | 1 152 | 1 070 | 1 420 | 272 161 | 308 024 | 384 875 | 285 726 | 339 404 | 239 |
| Central African R. | 145 | 114 | 110 | 185 | 69 | 42 129 | 44 800 | 49 546 | 40 474 | 30 438 | 441 |
| Chad | 3 | 3 | 3 | 3 | 3 | | | | | | |
| Congo | 661 | 790 | 758 | 795 | 795 | 269 027 | 316 227 | 268 332 | 281 430 | 281 430 | 354 |
| Côte d'Ivoire | 290 | 213 | 131 | 212 | 226 | 149 806 | 103 682 | 58 552 | 95 093 | 9 473 | 362 |
| Dem. Rep. Congo | 155 | 157 | 182 | 118 | 147 | 87 730 | 94 378 | 67 599 | 45 365 | 79 029 | 536 |
| Djibouti | 0 | 2 | 2 | 1 | 1 | 14 | 1 141 | 577 | 231 | 231 | 184 |
| Egypt | 3 | 3 | 6 | 5 | 6 | | | | | | |
| Equatorial Guinea | 370 | 490 | 724 | 942 | 947 | 158 182 | 161 839 | 203 966 | 264 524 | 271 908 | 287 |
| Eswatini | 281 | 280 | 451 | 833 | 738 | 12 323 | 12 559 | 15 802 | 29 404 | 28 235 | 38 |
| Ethiopia | 3 | 3 | 3 | 3 | 3 | | | | | | |
| Gabon | 31 | 18 | 38 | 19 | 11 | 13 443 | 6 488 | 12 461 | 5 104 | 6 702 | 593 |
| Gambia | 124 | 63 | 112 | 183 | 185 | 67 338 | 33 251 | 55 281 | 89 435 | 96 933 | 524 |
| Ghana | 257 | 453 | 391 | 662 | 429 | 122 943 | 223 811 | 124 699 | 186 326 | 202 438 | 472 |
| Guinea | 4 | 9 | 2 | 2 | 2 | 1 586 | 3 885 | 772 | 3 379 | 1 172 | 699 |
| Guinea-Bissau | | 134 | 46 | 0 | 0 | | 49 928 | 17 621 | 160 | 191 | 430 |
| Kenya | 29 | 12 | 1 | 1 | 0 | 20 413 | 7 224 | 348 | 467 | 26 | 263 |
| Liberia | 136 | 132 | 154 | 106 | 129 | 53 664 | 36 917 | 43 752 | 33 746 | 32 981 | 255 |
| Madagascar | 4 | 4 | 1 | 4 | 0 | 707 | 11 966 | 135 | 450 | 496 | 1 110 |
| Malawi | 1 | 4 | 2 | 2 | 1 | 189 | 1 005 | 895 | 895 | 857 | 1 077 |
| Mali | 4 | 14 | 11 | 19 | 45 | 814 | 4 015 | 5 827 | 5 114 | 31 957 | 709 |
| Mauritius | | | | | | 36 | 38 | 40 | 1 506 | 1 531 | |
| Morocco | 4 | 2 | 3 | 3 | 2 | | | | | | |
| Mozambique | 354 | 715 | 537 | 572 | 541 | 170 822 | 339 156 | 293 369 | 297 423 | 294 760 | 545 |
| Namibia | 28 | 27 | 30 | 31 | 30 | 2 323 | 2 183 | 2 190 | 2 143 | 2 196 | 72 |
| Nigeria | 128 | 578 | 646 | 970 | 850 | 51 021 | 368 362 | 375 418 | 258 704 | 589 427 | 693 |
| Réunion | 2 | 2 | 2 | 2 | 2 | | | | | | |
| Senegal | 6 | 14 | 2 | 2 | 2 | 837 | 2 296 | 620 | 667 | 290 | 420 |
| Sierra Leone | 53 | 29 | 0 | 3 | 63 | 27 070 | 14 535 | 46 | 37 918 | 33 597 | 534 |
| Somalia | 1 | 1 | 1 | 1 | 1 | | | | | | |
| South Africa | 202 | 307 | 451 | 312 | 682 | 16 699 | 26 990 | 29 199 | 17 029 | 38 307 | 56 |
| Sudan | 6 | 6 | 1 | 1 | 1 | | | | | | |
| Togo | 73 | 111 | 73 | 83 | 109 | 38 252 | 50 641 | 37 615 | 20 060 | 21 355 | 197 |
| Uganda | 1 | 11 | 9 | 14 | 12 | 743 | 9 322 | 7 116 | 6 889 | 6 113 | 518 |
| Un. Rep. Tanzania | 4 | 5 | 19 | 7 | 7 | 3 768 | 1 354 | 2 950 | 1 471 | 987 | 144 |
| Zambia | 2 | 75 | 61 | 99 | 105 | 644 | 52 197 | 49 709 | 86 649 | 125 580 | 1 201 |
| Zimbabwe | 6 | 4 | 4 | 2 | 1 | | | | | | |
| **Northern America** | 22 190 | 21 053 | 18 061 | 20 571 | 21 923 | 3 244 582 | 3 238 770 | 2 334 755 | 2 658 228 | 2 970 813 | 136 |
| Canada | 7 062 | 6 758 | 6 130 | 8 235 | 8 151 | 814 679 | 753 021 | 567 188 | 634 214 | 675 615 | 83 |
| USA | 15 128 | 14 294 | 11 932 | 12 336 | 13 772 | 2 429 903 | 2 485 749 | 1 767 567 | 2 024 014 | 2 295 198 | 167 |
| **Latin America Carib** | 1 086 | 1 407 | 1 281 | 1 489 | 3 374 | 318 585 | 364 845 | 302 587 | 314 979 | 517 818 | 153 |
| Argentina | 13 | 22 | 5 | 3 | 5 | 2 396 | 3 510 | 812 | 700 | 1 634 | 348 |
| Belize | 1 | 2 | 3 | 1 | 2 | | | | | | |
| Bolivia | 10 | 11 | 10 | 14 | 11 | 1 565 | 1 068 | 574 | 1 755 | 2 322 | 220 |
| Brazil | 115 | 196 | 111 | 170 | 483 | 17 347 | 30 229 | 32 195 | 39 416 | 50 072 | 104 |
| Chile | 8 | 28 | 34 | 49 | 176 | 1 100 | 6 131 | 4 953 | 5 142 | 20 980 | 119 |
| Colombia | 46 | 56 | 61 | 53 | 44 | 19 628 | 27 569 | 27 495 | 23 462 | 18 122 | 414 |
| Costa Rica | 99 | 107 | 73 | 86 | 163 | 29 222 | 30 206 | 17 862 | 21 549 | 33 328 | 205 |
| Cuba | | | | | | 603 | 1 601 | 76 | 119 | 80 | |
| Dominican Rep. | 2 | 12 | 29 | 2 | 2 | 286 | 1 157 | 2 959 | 273 | 268 | 124 |
| Ecuador | 174 | 203 | 185 | 241 | 219 | 63 090 | 55 714 | 67 889 | 86 404 | 74 450 | 339 |
| El Salvador | 17 | 17 | 15 | 16 | 23 | 4 912 | 4 969 | 2 469 | 2 144 | 3 022 | 134 |
| French Guiana | 4 | 4 | 4 | 4 | 4 | 4 236 | 4 236 | 4 353 | 4 236 | 4 236 | 1 080 |
| Guatemala | 8 | 21 | 26 | 20 | 19 | 3 397 | 6 217 | 8 934 | 6 966 | 7 738 | 417 |
| Guyana | 82 | 142 | 123 | 100 | 130 | 12 937 | 24 813 | 21 430 | 16 893 | 37 450 | 238 |
| Honduras | 2 | 4 | 3 | 6 | 12 | 1 994 | 2 605 | 1 468 | 2 617 | 3 390 | 285 |
| Mexico | 57 | 135 | 45 | 24 | 38 | 17 612 | 19 072 | 9 648 | 8 219 | 11 428 | 297 |
| Nicaragua | 41 | 10 | 11 | 11 | 9 | 72 629 | 14 146 | 12 940 | 6 114 | 8 544 | 904 |
| Panama | 135 | 105 | 100 | 164 | 130 | 28 676 | 57 620 | 29 979 | 29 201 | 67 511 | 519 |
| Paraguay | 16 | 14 | 14 | 15 | 11 | 3 441 | 3 048 | 3 820 | 3 870 | 3 713 | 352 |
| Peru | 3 | 10 | 5 | 2 | 4 | 1 330 | 3 320 | 2 721 | 924 | 2 318 | 590 |
| Suriname | 97 | 149 | 208 | 267 | 484 | 12 845 | 21 144 | 26 193 | 32 469 | 58 321 | 121 |
| Trinidad and Tobago | 2 | 1 | 1 | 1 | 1 | 1 497 | 192 | 88 | 88 | 88 | 693 |
| Uruguay | 150 | 158 | 215 | 238 | 1 376 | 16 313 | 25 398 | 23 228 | 21 441 | 107 635 | 78 |
| **Asia** | 6 891 | 7 413 | 5 130 | 4 524 | 4 235 | 2 911 624 | 3 678 551 | 1 559 682 | 1 194 169 | 912 991 | 216 |
| Afghanistan | 11 | 2 | 0 | 5 | 5 | 3 454 | 450 | 600 | 1 484 | 1 484 | 322 |
| Azerbaijan | | | | 1 | | | | | | | |
| Bhutan | 3 | 3 | 3 | 3 | 3 | | | | | | |
| Cambodia | 33 | 62 | 26 | 33 | 11 | 80 814 | 143 044 | 34 641 | 39 411 | 12 050 | 1 133 |
| China | 13 | 16 | 16 | 119 | 93 | 6 700 | 8 430 | 5 696 | 36 843 | 30 212 | 326 |

PR 002046

GOV0002046

الأخشاب المستديرة
原木
**Roundwood**
**Bois rond**
**Круглый лес**
**Madera en rollo**

出口 / الصادرات / EXPORTS / EXPORTATIONS / ЭКСПОРТ / EXPORTACIONES

| | 1000 m³ | | | | | 1000 USD | | | | | USD/m³ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
| China Hong Kong SAR | 3 | 3 | 78 | 29 | 7 | 827 | 816 | 96 514 | 34 316 | 8 121 | 1 094 |
| DPR Korea | 28 | 110 | 282 | 196 | 64 | 3 239 | 12 215 | 16 399 | 12 885 | 6 173 | 97 |
| Georgia | | | 5 | 7 | 9 | | | | | | |
| India | 6 | 11 | 11 | 27 | 19 | 2 235 | 4 723 | 4 766 | 18 445 | 70 041 | 3 713 |
| Indonesia | 77 | 69 | 62 | 17 | 15 | 12 489 | 26 165 | 15 370 | 23 144 | 32 322 | 1 290 |
| Japan | 265 | 521 | 692 | 651 | 971 | | 32 287 | 77 839 | 77 885 | 122 389 | 126 |
| Lao PDR | 303 | 590 | 372 | 223 | 223 | 450 136 | 959 517 | 488 889 | 190 758 | 190 758 | 855 |
| Lebanon | | | 2 | 1 | 1 | | | | | | |
| Malaysia | 3 106 | 3 211 | 3 003 | 2 863 | 2 574 | 581 836 | 633 576 | 518 026 | 429 754 | 325 193 | 126 |
| Myanmar | 2 752 | 2 362 | 378 | 182 | 44 | 1 460 076 | 1 343 894 | 175 834 | 210 458 | 28 210 | 646 |
| Oman | 1 | 1 | 7 | 2 | 1 | 629 | 442 | 1 122 | 295 | 173 | 280 |
| Pakistan | 1 | 1 | 1 | 2 | 1 | 610 | 1 100 | 338 | 299 | 271 | 364 |
| Philippines | 9 | 20 | 9 | 2 | 5 | 2 078 | 5 946 | 3 566 | 801 | 2 765 | 556 |
| Qatar | 2 | 2 | 1 | 0 | 0 | | | | | | |
| Republic of Korea | 1 | 1 | 0 | 2 | 2 | 327 | 1 283 | 126 | 221 | 414 | 245 |
| Saudi Arabia | 7 | 1 | 7 | 1 | 2 | 2 168 | 429 | 834 | 114 | 228 | 141 |
| Singapore | 9 | 10 | 6 | 4 | 42 | 6 805 | 4 000 | 2 031 | 2 115 | 28 908 | 695 |
| Thailand | 28 | 46 | 15 | 15 | 1 | 25 855 | 37 240 | 8 763 | 8 645 | 2 680 | 2 199 |
| Turkey | 4 | 0 | 2 | 10 | 24 | 945 | 199 | 309 | 1 277 | 3 068 | 128 |
| Un. Arab Emirates | 16 | 30 | 16 | 32 | 28 | 2 577 | 4 698 | 3 120 | 6 139 | 2 297 | 83 |
| Viet Nam | 166 | 293 | 107 | 69 | 58 | 204 753 | 388 535 | 86 181 | 76 647 | 22 597 | 393 |
| **Europe** | **75 962** | **79 393** | **74 459** | **74 184** | **71 134** | **6 331 943** | **6 610 675** | **5 178 845** | **5 079 930** | **5 373 183** | **76** |
| Albania | 79 | 79 | 79 | 79 | 79 | 3 830 | 3 830 | 3 830 | 3 830 | 3 830 | 49 |
| Austria | 883 | 763 | 844 | 891 | 897 | 104 912 | 96 712 | 86 407 | 91 596 | 88 961 | 99 |
| Belarus | 2 700 | 2 470 | 3 002 | 2 995 | 2 041 | 110 602 | 121 061 | 98 071 | 91 924 | 80 925 | 40 |
| Belgium | 1 285 | 1 279 | 1 326 | 1 159 | 1 210 | 184 017 | 214 866 | 190 085 | 163 537 | 234 559 | 194 |
| Bosnia and Herzeg. | 825 | 814 | 739 | 898 | 973 | 59 859 | 60 663 | 48 989 | 58 185 | 65 730 | 68 |
| Bulgaria | 666 | 1 160 | 525 | 494 | 404 | 47 532 | 79 620 | 33 042 | 34 749 | 33 747 | 75 |
| Croatia | 1 233 | 1 096 | 1 292 | 1 178 | 1 036 | 99 867 | 104 676 | 83 022 | 99 630 | 90 694 | 88 |
| Czechia | 4 464 | 5 100 | 4 690 | 5 420 | 6 801 | 460 977 | 456 290 | 373 591 | 442 661 | 478 743 | 70 |
| Denmark | 673 | 673 | 855 | 834 | 834 | 64 357 | 64 357 | 142 248 | 66 625 | 66 625 | 80 |
| Estonia | 3 080 | 2 989 | 2 719 | 2 842 | 2 823 | 207 097 | 202 009 | 142 248 | 151 731 | 165 270 | 59 |
| Finland | 885 | 869 | 842 | 895 | 977 | 85 014 | 82 571 | 69 923 | 68 780 | 74 432 | 76 |
| France | 5 490 | 5 055 | 5 021 | 4 552 | 4 634 | 370 258 | 398 737 | 342 612 | 318 054 | 362 088 | 78 |
| Germany | 3 434 | 3 536 | 3 915 | 4 084 | 4 128 | 366 052 | 409 142 | 366 863 | 386 244 | 409 297 | 99 |
| Greece | 28 | 21 | 21 | 21 | 21 | 2 983 | 2 759 | 2 759 | 2 759 | 2 759 | 129 |
| Hungary | 1 298 | 1 172 | 948 | 956 | 956 | 92 213 | 87 723 | 63 570 | 63 630 | 63 630 | 67 |
| Ireland | 358 | 333 | 306 | 378 | 378 | 51 517 | 38 775 | 29 106 | 39 813 | 39 813 | 105 |
| Italy | 205 | 193 | 248 | 206 | 180 | 29 137 | 31 658 | 29 558 | 27 073 | 25 268 | 141 |
| Latvia | 4 031 | 4 046 | 3 178 | 3 087 | 3 000 | 274 561 | 284 194 | 187 491 | 182 930 | 198 698 | 66 |
| Lithuania | 2 045 | 1 943 | 1 621 | 1 638 | 1 731 | 183 641 | 180 956 | 114 264 | 116 462 | 137 359 | 79 |
| Luxembourg | 384 | 368 | 365 | 413 | 414 | 32 070 | 29 070 | 28 411 | 32 246 | 33 379 | 81 |
| Montenegro | 84 | 104 | 104 | 161 | 7 | 4 733 | 5 745 | 5 745 | 6 171 | 482 | 72 |
| Netherlands | 495 | 528 | 580 | 548 | 958 | 41 215 | 45 505 | 33 107 | 38 045 | 55 428 | 58 |
| North Macedonia | 10 | 11 | 5 | 1 | 1 | | | | | | |
| Norway | 2 647 | 3 305 | 4 019 | 3 559 | 3 573 | 194 761 | 237 018 | 229 785 | 193 682 | 208 426 | 58 |
| Poland | 3 073 | 2 912 | 2 664 | 2 735 | 2 966 | 279 619 | 257 355 | 195 389 | 182 397 | 167 976 | 57 |
| Portugal | 1 265 | 1 043 | 324 | 324 | 491 | 135 573 | 101 707 | 36 097 | 32 924 | 32 087 | 65 |
| Rep. of Moldova | | 0 | 0 | 0 | 3 | | | | | 219 | 317 |
| Romania | 775 | 530 | 316 | 158 | 187 | 88 782 | 61 604 | 32 489 | 15 282 | 26 454 | 141 |
| Russian Federation | 19 194 | 21 053 | 19 596 | 20 121 | 19 509 | 1 648 601 | 1 782 929 | 1 344 168 | 1 353 659 | 1 469 152 | 75 |
| Serbia | 57 | 53 | 45 | 118 | 105 | 7 396 | 8 844 | 12 213 | 8 980 | 22 194 | 211 |
| Slovakia | 3 122 | 3 392 | 2 643 | 2 449 | 2 016 | 208 423 | 217 477 | 160 735 | 145 270 | 144 018 | 71 |
| Slovenia | 1 550 | 2 385 | 2 683 | 3 084 | 3 573 | 144 582 | 198 121 | 183 992 | 223 643 | 261 896 | 82 |
| Spain | 2 586 | 2 765 | 2 054 | 2 113 | 1 435 | 223 270 | 231 252 | 133 663 | 141 042 | 106 405 | 74 |
| Sweden | 775 | 644 | 633 | 600 | 796 | 76 118 | 48 525 | 49 579 | 47 942 | 86 079 | 108 |
| Switzerland | 750 | 773 | 649 | 568 | 578 | 84 034 | 87 280 | 65 974 | 70 508 | 56 560 | 98 |
| Ukraine | 4 518 | 5 230 | 5 028 | 3 888 | 1 340 | 296 778 | 304 847 | 296 329 | 160 383 | 46 222 | 34 |
| United Kingdom | 1 016 | 709 | 850 | 502 | 77 | 59 789 | 51 235 | 42 076 | 31 537 | 33 738 | 80 |
| **Oceania** | **24 128** | **25 488** | **26 123** | **27 917** | **30 216** | **3 325 081** | **3 754 989** | **3 061 677** | **3 318 422** | **3 526 620** | **117** |
| Australia | 2 014 | 2 611 | 3 379 | 4 024 | 4 544 | 202 791 | 294 207 | 291 443 | 397 238 | 470 995 | 104 |
| Fiji | 43 | 44 | 14 | 14 | 4 | 17 866 | 17 378 | 3 283 | 3 293 | 702 | 191 |
| New Caledonia | | | | | | | | 219 | 201 | | 317 |
| New Zealand | 16 603 | 16 569 | 16 398 | 17 428 | 19 247 | 1 925 995 | 1 885 426 | 1 398 232 | 1 786 379 | 2 175 149 | 113 |
| Papua New Guinea | 3 300 | 3 810 | 3 649 | 3 834 | 3 261 | 738 848 | 1 054 791 | 822 310 | 678 666 | 320 463 | 98 |
| Solomon Islands | 2 155 | 2 449 | 2 679 | 2 612 | 3 156 | 437 082 | 501 835 | 542 732 | 450 955 | 557 909 | 177 |
| Tonga | 4 | 1 | 1 | 1 | 1 | | | | | | |
| Vanuatu | 7 | 2 | 1 | 1 | 2 | 1 775 | 803 | 1 278 | 1 278 | 1 028 | 632 |

GOV0002047

الوقود الخشبي
木质燃料
# Wood fuel
**Bois de chauffage**
**Топливная древесина**
**Combustible de madera**

| | الأخشاب المقطوعة / 采伐量 / REMOVALS / QUANTITÉS ENLEVÉES / ВЫВОЗКИ / EXTRACCIONES 1000 m³ | | | | | الاستهلاك / 消费量 / CONSUMPTION / CONSOMMATION / ПОТРЕБЛЕНИЕ / CONSUMO 1000 m³ | | | | | m³/ 1000 capita |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
| **World** | 1 865 284 | 1 874 600 | 1 872 024 | 1 886 228 | 1 890 378 | 1 863 266 | 1 872 312 | 1 868 598 | 1 883 163 | 1 887 765 | 250 |
| **Africa** | 650 513 | 657 846 | 666 071 | 672 695 | 679 398 | 650 553 | 658 060 | 666 155 | 672 855 | 679 517 | 541 |
| Algeria | 8 388 | 8 460 | 8 533 | 8 584 | 8 635 | 8 388 | 8 460 | 8 533 | 8 584 | 8 635 | 209 |
| Angola | 4 291 | 4 390 | 4 492 | 4 583 | 4 677 | 4 291 | 4 390 | 4 492 | 4 583 | 4 677 | 157 |
| Benin | 6 409 | 6 457 | 6 507 | 6 536 | 6 568 | 6 409 | 6 457 | 6 507 | 6 536 | 6 568 | 588 |
| Botswana | 693 | 696 | 699 | 699 | 699 | 693 | 696 | 699 | 699 | 699 | 305 |
| Burkina Faso | 13 331 | 13 520 | 13 714 | 13 870 | 14 030 | 13 331 | 13 510 | 13 716 | 13 872 | 14 032 | 731 |
| Burundi | 6 007 | 5 999 | 5 999 | 5 999 | 5 999 | 6 007 | 5 999 | 5 999 | 5 999 | 5 999 | 552 |
| Cabo Verde | 186 | 186 | 186 | 186 | 186 | 186 | 186 | 186 | 186 | 186 | 340 |
| Cameroon | 10 170 | 10 262 | 10 355 | 10 426 | 10 498 | 10 170 | 10 262 | 10 355 | 10 426 | 10 498 | 436 |
| Central African R. | 2 000 | 2 000 | 2 000 | 2 000 | 2 000 | 2 000 | 2 000 | 2 000 | 2 000 | 2 000 | 420 |
| Chad | 7 419 | 7 539 | 7 663 | 7 767 | 7 873 | 7 419 | 7 539 | 7 663 | 7 767 | 7 873 | 528 |
| Comoros | 287 | 294 | 302 | 308 | 315 | 287 | 294 | 302 | 308 | 315 | 387 |
| Congo | 1 401 | 1 423 | 1 446 | 1 466 | 1 487 | 1 401 | 1 423 | 1 446 | 1 466 | 1 487 | 283 |
| Côte d'Ivoire | 9 084 | 9 137 | 9 193 | 9 201 | 9 212 | 9 084 | 9 137 | 9 193 | 9 201 | 9 212 | 379 |
| Dem. Rep. Congo | 80 076 | 81 289 | 82 526 | 83 538 | 84 571 | 80 078 | 81 289 | 82 526 | 83 538 | 84 571 | 1 040 |
| Djibouti | 373 | 379 | 385 | 390 | 395 | 373 | 378 | 383 | 389 | 393 | 411 |
| Egypt | 17 646 | 17 693 | 17 740 | 17 770 | 17 800 | 17 645 | 17 690 | 17 736 | 17 765 | 17 797 | 182 |
| Equatorial Guinea | 447 | 447 | 447 | 447 | 447 | 447 | 447 | 447 | 447 | 447 | 353 |
| Eritrea | 1 001 | 1 001 | 1 001 | 1 001 | 1 001 | 1 001 | 1 001 | 1 001 | 1 001 | 1 001 | 197 |
| Eswatini | 1 109 | 1 125 | 1 141 | 1 152 | 1 163 | 999 | 1 077 | 953 | 540 | 574 | 429 |
| Ethiopia | 105 346 | 106 748 | 108 174 | 109 389 | 110 622 | 105 343 | 106 746 | 108 171 | 109 387 | 110 621 | 1 054 |
| Gabon | 1 070 | 1 070 | 1 070 | 1 070 | 1 070 | 1 070 | 1 070 | 1 070 | 1 070 | 1 070 | 528 |
| Gambia | 722 | 732 | 741 | 749 | 758 | 722 | 741 | 751 | 759 | 767 | 365 |
| Ghana | 41 448 | 42 720 | 44 018 | 45 203 | 46 410 | 41 445 | 42 713 | 44 015 | 45 202 | 46 410 | 1 610 |
| Guinea | 12 117 | 12 174 | 12 231 | 12 266 | 12 303 | 12 117 | 12 174 | 12 231 | 12 266 | 12 303 | 967 |
| Guinea-Bissau | 2 713 | 2 752 | 2 791 | 2 825 | 2 859 | 2 713 | 2 752 | 2 791 | 2 825 | 2 859 | 1 536 |
| Kenya | 26 400 | 26 400 | 26 400 | 26 400 | 26 400 | 26 400 | 26 400 | 26 400 | 26 400 | 26 400 | 531 |
| Lesotho | 2 116 | 2 134 | 2 137 | 2 140 | 2 140 | 2 116 | 2 132 | 2 137 | 2 140 | 2 140 | 958 |
| Liberia | 7 771 | 8 044 | 8 326 | 8 597 | 8 877 | 7 771 | 8 044 | 8 326 | 8 597 | 8 877 | 1 876 |
| Libya | 987 | 999 | 1 012 | 1 022 | 1 031 | 987 | 999 | 1 012 | 1 022 | 1 031 | 162 |
| Madagascar | 13 327 | 13 609 | 13 891 | 14 155 | 14 418 | 13 327 | 13 609 | 13 891 | 14 155 | 14 418 | 564 |
| Malawi | 5 593 | 5 661 | 5 731 | 5 789 | 5 850 | 5 593 | 5 661 | 5 731 | 5 789 | 5 849 | 314 |
| Mali | 5 505 | 5 568 | 5 631 | 5 681 | 5 731 | 5 503 | 5 565 | 5 628 | 5 678 | 5 728 | 309 |
| Mauritania | 1 962 | 2 006 | 2 051 | 2 090 | 2 129 | 1 962 | 2 006 | 2 051 | 2 090 | 2 129 | 482 |
| Mauritius | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 4 |
| Mayotte | 27 | 27 | 27 | 27 | 27 | 27 | 27 | 27 | 27 | 27 | 105 |
| Morocco | 6 720 | 6 700 | 6 679 | 6 658 | 6 637 | 6 720 | 6 700 | 6 679 | 6 658 | 6 639 | 186 |
| Mozambique | 16 724 | 16 724 | 16 724 | 16 724 | 16 724 | 16 724 | 16 724 | 16 724 | 16 724 | 16 724 | 564 |
| Namibia | 1 286 | 1 343 | 1 437 | 1 442 | 1 486 | 1 265 | 1 320 | 1 410 | 1 414 | 1 459 | 576 |
| Niger | 10 539 | 10 772 | 11 010 | 11 219 | 11 433 | 10 539 | 10 772 | 11 010 | 11 219 | 11 433 | 532 |
| Nigeria | 64 414 | 64 843 | 65 288 | 65 583 | 65 891 | 64 414 | 64 843 | 65 288 | 65 583 | 65 891 | 345 |
| Rwanda | 5 000 | 5 000 | 5 000 | 5 000 | 5 000 | 5 000 | 5 000 | 5 000 | 5 000 | 5 000 | 410 |
| Réunion | 101 | 101 | 100 | 100 | 100 | 101 | 101 | 100 | 100 | 100 | 114 |
| Sao Tome Principe | 103 | 105 | 112 | 113 | 113 | 103 | 105 | 112 | 113 | 113 | 554 |
| Senegal | 5 504 | 5 530 | 5 557 | 5 570 | 5 584 | 5 502 | 5 521 | 5 556 | 5 570 | 5 584 | 352 |
| Seychelles | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 33 |
| Sierra Leone | 5 703 | 5 749 | 5 798 | 5 838 | 5 881 | 5 703 | 5 749 | 5 798 | 5 838 | 5 881 | 778 |
| Somalia | 13 957 | 14 038 | 14 446 | 14 821 | 15 206 | 13 957 | 14 038 | 14 446 | 14 821 | 15 206 | 1 031 |
| South Africa | 12 000 | 12 024 | 12 029 | 12 027 | 12 026 | 12 240 | 12 342 | 12 314 | 12 805 | 12 737 | 225 |
| South Sudan | 4 474 | 4 522 | 4 569 | 4 628 | 4 683 | 4 474 | 4 522 | 4 621 | 4 653 | 4 683 | 372 |
| Sudan | 14 889 | 15 048 | 15 211 | 15 313 | 15 417 | 14 884 | 15 043 | 15 221 | 15 333 | 15 437 | 381 |
| Togo | 4 424 | 4 424 | 4 424 | 4 424 | 4 424 | 4 424 | 4 424 | 4 424 | 4 424 | 4 424 | 567 |
| Tunisia | 3 610 | 3 610 | 3 610 | 3 610 | 3 610 | 3 610 | 3 610 | 3 610 | 3 610 | 3 610 | 313 |
| Uganda | 41 600 | 41 857 | 42 393 | 43 769 | 45 287 | 41 600 | 41 857 | 42 438 | 42 963 | 43 293 | 1 010 |
| Un. Rep. Tanzania | 23 570 | 23 839 | 24 119 | 24 340 | 24 572 | 23 570 | 23 839 | 24 119 | 24 340 | 24 572 | 429 |
| Zambia | 9 518 | 9 657 | 9 800 | 9 901 | 9 901 | 9 518 | 9 655 | 9 799 | 9 900 | 9 900 | 579 |
| Zimbabwe | 9 098 | 9 109 | 9 109 | 9 171 | 9 234 | 9 098 | 9 109 | 9 109 | 9 171 | 9 234 | 559 |
| **Northern America** | 46 206 | 46 520 | 48 985 | 64 207 | 66 421 | 45 949 | 46 364 | 48 727 | 64 007 | 66 213 | 183 |
| Canada | 4 325 | 4 639 | 4 639 | 2 050 | 2 050 | 4 355 | 4 662 | 4 602 | 1 993 | 1 985 | 54 |
| USA | 41 881 | 41 881 | 44 345 | 62 156 | 64 370 | 41 593 | 41 701 | 44 125 | 62 013 | 64 227 | 198 |
| *Latin America Carib* | 263 470 | 267 370 | 258 220 | 256 872 | 256 444 | 263 433 | 267 324 | 258 200 | 256 849 | 256 427 | 397 |
| Argentina | 4 595 | 4 093 | 4 451 | 4 297 | 4 297 | 4 595 | 4 093 | 4 451 | 4 297 | 4 297 | 97 |
| Aruba | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 21 |
| Bahamas | 33 | 34 | 34 | 34 | 34 | 33 | 34 | 34 | 34 | 34 | 85 |
| Barbados | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 17 |
| Belize | 126 | 126 | 126 | 126 | 126 | 126 | 126 | 126 | 126 | 126 | 336 |
| Bolivia | 2 405 | 2 424 | 2 444 | 2 455 | 2 467 | 2 405 | 2 424 | 2 444 | 2 455 | 2 467 | 223 |
| Brazil | 118 123 | 121 549 | 111 707 | 111 702 | 111 700 | 118 123 | 121 549 | 111 707 | 111 702 | 111 700 | 534 |
| British Virgin Is. | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 51 |
| Chile | 16 122 | 16 122 | 16 122 | 16 122 | 16 122 | 16 122 | 16 122 | 16 122 | 16 122 | 16 122 | 893 |
| Colombia | 9 283 | 9 283 | 9 283 | 7 598 | 7 060 | 9 283 | 9 283 | 9 283 | 7 598 | 7 060 | 144 |
| Costa Rica | 3 340 | 3 330 | 3 320 | 3 303 | 3 303 | 3 340 | 3 330 | 3 320 | 3 303 | 3 303 | 670 |
| Cuba | 1 141 | 1 141 | 1 141 | 1 141 | 1 141 | 1 141 | 1 141 | 1 141 | 1 141 | 1 141 | 101 |
| Dominica | 8 | 8 | 8 | 7 | 7 | 8 | 8 | 8 | 7 | 7 | 101 |
| Dominican Rep. | 935 | 943 | 951 | 956 | 956 | 935 | 943 | 951 | 956 | 956 | 89 |
| Ecuador | 4 978 | 4 992 | 5 005 | 5 016 | 5 026 | 4 978 | 4 992 | 5 005 | 5 016 | 5 026 | 302 |

GOV0002048

الوقود الخشبي
木质燃料
**Wood fuel**
**Bois de chauffage**
**Топливная древесина**
**Combustible de madera**

| | الأخشاب المقطوعة / 采伐量 / REMOVALS / QUANTITÉS ENLEVÉES / ВЫВОЗКИ / EXTRACCIONES | | | | | الاستهلاك / 消费量 / CONSUMPTION / CONSOMMATION / ПОТРЕБЛЕНИЕ / CONSUMO | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1000 m³ | | | | | 1000 m³ | | | | | m³/ 1000 capita |
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
| El Salvador | 4 203 | 4 197 | 4 191 | 4 172 | 4 153 | 4 203 | 4 197 | 4 191 | 4 172 | 4 153 | 651 |
| French Guiana | 142 | 147 | 153 | 156 | 159 | 142 | 147 | 153 | 156 | 159 | 561 |
| Guadeloupe | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 33 |
| Guatemala | 19 133 | 19 505 | 19 884 | 20 219 | 20 560 | 19 133 | 19 505 | 19 884 | 20 219 | 20 560 | 1 216 |
| Guyana | 840 | 838 | 835 | 831 | 828 | 840 | 838 | 826 | 823 | 822 | 1 056 |
| Haiti | 2 070 | 2 079 | 2 089 | 2 099 | 2 109 | 2 070 | 2 079 | 2 089 | 2 099 | 2 109 | 192 |
| Honduras | 8 462 | 8 428 | 8 397 | 8 341 | 8 287 | 8 461 | 8 428 | 8 395 | 8 335 | 8 281 | 894 |
| Jamaica | 533 | 529 | 525 | 520 | 514 | 533 | 529 | 525 | 520 | 514 | 178 |
| Martinique | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 26 |
| Mexico | 38 845 | 38 851 | 38 856 | 38 772 | 38 689 | 38 810 | 38 805 | 38 847 | 38 762 | 38 678 | 299 |
| Nicaragua | 6 141 | 6 158 | 6 177 | 6 173 | 6 170 | 6 141 | 6 158 | 6 177 | 6 173 | 6 170 | 992 |
| Panama | 1 081 | 1 066 | 1 051 | 1 035 | 1 020 | 1 081 | 1 066 | 1 051 | 1 035 | 1 020 | 249 |
| Paraguay | 6 905 | 7 018 | 7 134 | 7 244 | 7 355 | 6 905 | 7 018 | 7 134 | 7 244 | 7 355 | 1 080 |
| Peru | 7 308 | 7 383 | 7 150 | 7 333 | 7 346 | 7 308 | 7 383 | 7 150 | 7 333 | 7 350 | 229 |
| Saint Lucia | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 54 |
| Saint Vincent Gren. | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 65 |
| Suriname | 90 | 90 | 90 | 88 | 88 | 90 | 90 | 90 | 88 | 88 | 156 |
| Trinidad and Tobago | 32 | 32 | 31 | 31 | 31 | 32 | 32 | 31 | 31 | 31 | 22 |
| Turks and Caicos | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 33 |
| Uruguay | 2 383 | 2 756 | 2 777 | 2 785 | 2 566 | 2 383 | 2 756 | 2 777 | 2 785 | 2 566 | 742 |
| Venezuela | 4 197 | 4 235 | 4 257 | 4 281 | 4 281 | 4 197 | 4 235 | 4 257 | 4 281 | 4 281 | 134 |
| **Asia** | **741 574** | **737 243** | **731 655** | **726 772** | **721 136** | **741 636** | **737 272** | **731 723** | **726 820** | **721 241** | **160** |
| Afghanistan | 1 726 | 1 758 | 1 792 | 1 824 | 1 857 | 1 726 | 1 758 | 1 792 | 1 824 | 1 857 | 52 |
| Armenia | 1 546 | 1 546 | 1 546 | 1 546 | 1 546 | 1 546 | 1 546 | 1 546 | 1 546 | 1 546 | 528 |
| Azerbaijan | 422 | 422 | 422 | 422 | 422 | 423 | 423 | 423 | 8 | 11 | 8 |
| Bahrain | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 8 | 11 | 8 |
| Bangladesh | 26 816 | 26 662 | 26 511 | 26 256 | 26 003 | 26 816 | 26 662 | 26 511 | 26 256 | 26 003 | 158 |
| Bhutan | 5 004 | 5 059 | 5 115 | 5 155 | 5 195 | 5 004 | 5 059 | 5 115 | 5 155 | 5 195 | 6 433 |
| Brunei Darussalam | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 27 |
| Cambodia | 8 030 | 7 902 | 7 780 | 7 637 | 7 500 | 8 030 | 7 902 | 7 780 | 7 637 | 7 500 | 469 |
| China | 178 741 | 175 534 | 172 386 | 169 169 | 166 014 | 178 748 | 175 544 | 172 394 | 169 170 | 166 015 | 118 |
| China Hong Kong SAR | 82 | 81 | 79 | 78 | 77 | 82 | 81 | 79 | 78 | 77 | 10 |
| China Macao SAR | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 11 |
| Cyprus | 6 | 5 | 7 | 13 | 14 | 7 | 10 | 15 | 16 | 14 | 16 |
| DPR Korea | 6 075 | 6 106 | 6 136 | 6 169 | 6 202 | 6 075 | 6 106 | 6 136 | 6 169 | 6 202 | 243 |
| Georgia | 495 | 498 | 526 | 429 | 423 | 495 | 498 | 523 | 422 | 415 | 106 |
| India | 307 709 | 307 173 | 306 634 | 305 534 | 304 436 | 307 718 | 307 173 | 306 634 | 305 537 | 304 436 | 227 |
| Indonesia | 52 627 | 50 414 | 48 277 | 46 209 | 44 211 | 52 604 | 50 413 | 48 274 | 46 209 | 44 210 | 167 |
| Iran IR | 52 | 52 | 34 | 30 | 30 | 54 | 54 | 32 | 32 | 32 | 0 |
| Iraq | 118 | 118 | 118 | 118 | 118 | 118 | 118 | 118 | 118 | 118 | 3 |
| Israel | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 3 | 3 | 3 | 0 |
| Japan | 77 | 1 843 | 2 806 | 4 458 | 6 037 | 77 | 1 843 | 2 806 | 4 459 | 6 041 | 47 |
| Jordan | 326 | 334 | 343 | 350 | 357 | 334 | 334 | 343 | 350 | 357 | 37 |
| Kazakhstan | 215 | 241 | 241 | 241 | 241 | 272 | 249 | 249 | 249 | 249 | 14 |
| Kuwait | 19 | 19 | 20 | 20 | 20 | 19 | 19 | 20 | 20 | 20 | 5 |
| Kyrgyzstan | 37 | 37 | 37 | 37 | 37 | 37 | 37 | 37 | 37 | 37 | 6 |
| Lao PDR | 5 911 | 5 899 | 5 889 | 5 848 | 5 899 | 5 910 | 5 899 | 5 889 | 5 846 | 5 907 | 847 |
| Lebanon | 19 | 19 | 19 | 19 | 19 | 22 | 22 | 21 | 20 | 19 | 3 |
| Malaysia | 2 664 | 2 619 | 2 575 | 2 534 | 2 494 | 2 662 | 2 618 | 2 567 | 2 528 | 2 492 | 79 |
| Maldives | 16 | 16 | 16 | 16 | 16 | 16 | 17 | 18 | 17 | 17 | 39 |
| Mongolia | 600 | 600 | 600 | 600 | 600 | 600 | 600 | 600 | 600 | 600 | 195 |
| Myanmar | 38 286 | 38 286 | 38 286 | 38 286 | 38 286 | 38 286 | 38 281 | 38 281 | 38 287 | 38 284 | 717 |
| Nepal | 12 344 | 12 288 | 12 234 | 12 112 | 11 992 | 12 344 | 12 288 | 12 234 | 12 112 | 11 992 | 409 |
| Oman | 43 | 44 | 45 | 47 | 48 | 44 | 44 | 46 | 47 | 48 | 10 |
| Pakistan | 29 660 | 29 533 | 29 533 | 29 533 | 29 533 | 29 660 | 29 533 | 29 533 | 29 535 | 29 534 | 150 |
| Philippines | 12 042 | 11 944 | 11 850 | 11 725 | 11 604 | 12 042 | 11 944 | 11 857 | 11 725 | 11 619 | 111 |
| Qatar | 5 | 5 | 5 | 5 | 5 | 4 | 9 | 11 | 11 | 11 | 3 |
| Republic of Korea | 702 | 967 | 373 | 188 | 186 | 702 | 967 | 376 | 188 | 190 | 4 |
| Saudi Arabia | 268 | 275 | 282 | 288 | 295 | 273 | 278 | 285 | 290 | 297 | 9 |
| Singapore | 30 | 30 | 30 | 30 | 29 | 26 | 26 | 27 | 28 | 29 | 5 |
| Sri Lanka | 4 988 | 4 916 | 4 845 | 4 763 | 4 682 | 4 988 | 4 916 | 4 845 | 4 763 | 4 682 | 224 |
| Syrian Arab Rep. | 31 | 32 | 33 | 33 | 34 | 31 | 32 | 33 | 33 | 34 | 2 |
| Tajikistan | 90 | 90 | 90 | 90 | 90 | 90 | 90 | 90 | 90 | 90 | 10 |
| Thailand | 18 981 | 18 891 | 18 802 | 18 703 | 18 606 | 18 982 | 18 890 | 18 807 | 18 703 | 18 606 | 269 |
| Timor-Leste | 106 | 101 | 97 | 93 | 89 | 106 | 101 | 97 | 93 | 89 | 70 |
| Turkey | 4 096 | 4 300 | 4 634 | 5 547 | 5 343 | 4 121 | 4 308 | 4 670 | 5 572 | 5 416 | 67 |
| Un. Arab Emirates | 18 | 19 | 19 | 19 | 19 | 21 | 23 | 24 | 25 | 23 | 2 |
| Uzbekistan | 26 | 26 | 24 | 24 | 24 | 26 | 26 | 24 | 24 | 24 | 1 |
| Viet Nam | 20 000 | 20 000 | 20 000 | 20 000 | 20 000 | 19 974 | 19 994 | 19 999 | 20 002 | 19 999 | 209 |
| Yemen | 489 | 506 | 523 | 540 | 557 | 489 | 506 | 523 | 540 | 557 | 20 |
| **Europe** | **152 889** | **154 988** | **157 109** | **155 748** | **156 956** | **151 070** | **152 665** | **153 831** | **152 789** | **154 565** | **208** |
| Albania | 1 100 | 1 100 | 1 100 | 1 100 | 1 100 | 1 124 | 1 124 | 1 124 | 1 124 | 1 124 | 384 |
| Andorra | | | | | | 2 | 2 | 2 | 2 | 2 | 32 |
| Austria | 4 957 | 5 059 | 4 979 | 4 590 | 4 909 | 5 831 | 5 851 | 5 600 | 5 108 | 5 342 | 612 |
| Belarus | 7 633 | 8 244 | 8 244 | 8 439 | 9 679 | 7 592 | 8 193 | 8 185 | 8 373 | 9 614 | 1 015 |
| Belgium | 893 | 893 | 893 | 893 | 893 | 1 225 | 1 273 | 1 082 | 1 027 | 1 025 | 90 |
| Bosnia and Herzeg. | 1 489 | 1 368 | 1 462 | 1 501 | 1 510 | 793 | 785 | 792 | 703 | 434 | 124 |
| Bulgaria | 2 778 | 2 534 | 2 648 | 2 928 | 2 989 | 2 410 | 1 918 | 2 549 | 2 606 | 2 839 | 401 |
| Croatia | 1 400 | 1 653 | 1 769 | 1 768 | 1 858 | 714 | 1 011 | 1 113 | 1 058 | 1 174 | 280 |
| Czechia | 2 182 | 2 111 | 2 336 | 2 344 | 2 376 | 2 066 | 1 964 | 2 194 | 2 174 | 2 194 | 207 |
| Denmark | 2 218 | 2 069 | 2 278 | 2 061 | 2 061 | 2 266 | 2 117 | 2 208 | 1 996 | 1 996 | 348 |
| Estonia | 2 487 | 2 745 | 3 075 | 3 192 | 3 106 | 2 312 | 2 523 | 2 793 | 2 909 | 2 858 | 2 182 |
| Finland | 7 660 | 7 832 | 7 964 | 7 107 | 7 964 | 7 629 | 7 730 | 7 861 | 7 024 | 7 915 | 1 433 |

الوقود الخشبي
木质燃料
**Wood fuel**
**Bois de chauffage**
**Топливная древесина**
**Combustible de madera**

| | الأخشاب المقطوعة / 采伐量 / REMOVALS / QUANTITÉS ENLEVÉES / ВЫВОЗКИ / EXTRACCIONES | | | | | الاستهلاك / 消费量 / CONSUMPTION / CONSOMMATION / ПОТРЕБЛЕНИЕ / CONSUMO | | | | | |
| | 1000 m³ | | | | | 1000 m³ | | | | | m³/1000 capita |
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| France | 26 853 | 27 044 | 25 962 | 25 914 | 25 908 | 26 216 | 26 598 | 25 423 | 25 573 | 25 567 | 393 |
| Germany | 11 155 | 11 114 | 10 494 | 9 413 | 9 929 | 11 841 | 11 743 | 10 952 | 9 803 | 10 302 | 125 |
| Greece | 1 193 | 1 065 | 1 065 | 1 065 | 1 065 | 1 503 | 1 281 | 1 270 | 1 241 | 1 232 | 110 |
| Hungary | 2 858 | 2 679 | 2 679 | 2 636 | 2 636 | 2 613 | 2 470 | 2 559 | 2 529 | 2 529 | 260 |
| Iceland | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 |
| Ireland | 209 | 206 | 203 | 316 | 316 | 216 | 215 | 210 | 321 | 321 | 67 |
| Italy | 10 839 | 10 839 | 10 839 | 10 839 | 10 839 | 11 879 | 12 063 | 12 101 | 12 120 | 11 904 | 201 |
| Latvia | 1 258 | 1 299 | 1 200 | 1 700 | 2 200 | 968 | 1 090 | 1 029 | 1 488 | 1 884 | 966 |
| Liechtenstein | 13 | 14 | 4 | 4 | 4 | 13 | 14 | 4 | 4 | 4 | 97 |
| Lithuania | 2 431 | 2 316 | 2 110 | 2 065 | 2 015 | 2 219 | 2 126 | 1 929 | 1 967 | 1 858 | 643 |
| Luxembourg | 65 | 65 | 68 | 65 | 70 | 65 | 81 | 86 | 85 | 81 | 139 |
| Malta | | | | | | 0 | 0 | 1 | 1 | 1 | 2 |
| Montenegro | 718 | 751 | 783 | 783 | 783 | 706 | 739 | 771 | 736 | 777 | 1 235 |
| Netherlands | 290 | 357 | 1 397 | 2 301 | 2 295 | 267 | 361 | 1 383 | 2 281 | 2 310 | 136 |
| North Macedonia | 577 | 534 | 723 | 757 | 687 | 569 | 532 | 789 | 788 | 718 | 345 |
| Norway | 2 579 | 2 579 | 3 718 | 1 724 | 3 724 | 2 690 | 2 663 | 1 778 | 1 800 | 1 809 | 341 |
| Poland | 5 144 | 5 185 | 5 497 | 5 295 | 5 247 | 4 964 | 5 046 | 5 314 | 5 185 | 5 152 | 135 |
| Portugal | 600 | 600 | 600 | 1 092 | 1 092 | 594 | 600 | 602 | 1 072 | 1 043 | 101 |
| Rep. of Moldova | 1 307 | 1 251 | 1 279 | 1 291 | 1 221 | 1 307 | 1 351 | 1 279 | 1 291 | 1 221 | 301 |
| Romania | 5 103 | 4 859 | 5 079 | 5 164 | 4 849 | 5 374 | 5 287 | 5 485 | 5 692 | 5 127 | 261 |
| Russian Federation | 14 082 | 14 700 | 15 000 | 15 605 | 14 788 | 13 933 | 14 557 | 14 841 | 15 531 | 14 702 | 102 |
| Serbia | 6 357 | 6 289 | 6 306 | 6 376 | 6 436 | 6 337 | 6 279 | 6 321 | 6 324 | 6 408 | 729 |
| Slovakia | 690 | 560 | 560 | 515 | 591 | 356 | 229 | 313 | 261 | 638 | 117 |
| Slovenia | 1 127 | 1 589 | 1 242 | 1 272 | 1 039 | 1 022 | 1 336 | 1 014 | 1 090 | 624 | 300 |
| Spain | 3 435 | 3 709 | 4 523 | 2 923 | 2 923 | 3 343 | 3 555 | 4 367 | 2 802 | 2 905 | 63 |
| Sweden | 5 900 | 5 900 | 7 000 | 6 900 | 6 200 | 6 378 | 6 263 | 7 209 | 7 062 | 6 340 | 640 |
| Switzerland | 1 810 | 1 799 | 1 734 | 1 741 | 1 801 | 1 814 | 1 806 | 1 742 | 1 747 | 1 811 | 214 |
| Ukraine | 9 920 | 10 174 | 10 174 | 10 174 | 10 174 | 8 855 | 8 398 | 8 122 | 8 360 | 8 848 | 200 |
| United Kingdom | 1 578 | 1 823 | 1 921 | 1 872 | 1 921 | 1 211 | 1 616 | 1 404 | 1 527 | 1 930 | 29 |
| **Oceania** | **10 632** | **10 633** | **9 986** | **9 935** | **10 023** | **10 624** | **10 627** | **9 961** | **9 843** | **9 802** | **241** |
| Australia | 4 745 | 4 745 | 4 096 | 4 045 | 4 132 | 4 737 | 4 738 | 4 071 | 3 952 | 3 911 | 160 |
| Fiji | 37 | 37 | 37 | 37 | 37 | 37 | 37 | 37 | 37 | 37 | 41 |
| French Polynesia | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 16 |
| Kiribati | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 28 |
| Micronesia | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 25 |
| New Caledonia | 12 | 12 | 13 | 13 | 13 | 12 | 12 | 13 | 13 | 13 | 46 |
| Papua New Guinea | 5 533 | 5 533 | 5 533 | 5 533 | 5 533 | 5 533 | 5 533 | 5 533 | 5 533 | 5 533 | 671 |
| Samoa | 70 | 70 | 70 | 70 | 70 | 70 | 70 | 70 | 70 | 70 | 356 |
| Solomon Islands | 131 | 132 | 133 | 134 | 134 | 131 | 132 | 133 | 134 | 134 | 220 |
| Tonga | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 19 |
| Vanuatu | 91 | 91 | 91 | 91 | 91 | 91 | 91 | 91 | 91 | 91 | 329 |

GOV0002050

الوقود الخشبي
未质燃料
**Wood fuel**
**Bois de chauffage**
**Топливная древесина**
**Combustible de madera**

الواردات / 进口 / IMPORTS / IMPORTATIONS / ИМПОРТ / IMPORTACIONES

| | 1000 m³ | | | | | 1000 USD | | | | | USD/m³ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
| **World** | 6 586 | 6 750 | 6 087 | 6 186 | 5 658 | 513 370 | 503 353 | 401 333 | 386 977 | 389 753 | 69 |
| **Africa** | 367 | 557 | 752 | 1 096 | 931 | 14 806 | 18 110 | 23 852 | 36 804 | 35 872 | 39 |
| Burkina Faso | 2 | 2 | 2 | 2 | 2 | | | | | | |
| Djibouti | 0 | 1 | 0 | 0 | 0 | | | | | | |
| Eswatini | 156 | 217 | 248 | 206 | 134 | 3 699 | 5 291 | 4 959 | 4 009 | 4 009 | 30 |
| Ethiopia | 0 | 0 | 0 | 1 | 1 | | | | | | |
| Gambia | 2 | 9 | 9 | 9 | 9 | | | | | | |
| Lesotho | 0 | 0 | 0 | 3 | 3 | | | | | | |
| Malawi | 0 | 2 | 0 | 0 | 3 | | | | | | |
| Morocco | 0 | 0 | 0 | 1 | 2 | | | | | | |
| South Africa | 204 | 323 | 469 | 851 | 758 | 9 755 | 10 792 | 14 345 | 27 824 | 26 701 | 35 |
| Sudan | 1 | 1 | 21 | 21 | 21 | 62 | 62 | 3 107 | 3 107 | 3 107 | 149 |
| **Northern America** | 210 | 237 | 183 | 153 | 149 | 15 400 | 17 329 | 15 858 | 18 660 | 18 385 | 124 |
| Canada | 69 | 85 | 33 | 7 | 3 | 5 058 | 6 180 | 2 381 | 499 | 205 | 72 |
| USA | 140 | 152 | 150 | 146 | 146 | 10 251 | 11 129 | 13 451 | 18 160 | 18 160 | 125 |
| **Latin America Carib** | 4 | 6 | 2 | 4 | 6 | 1 292 | 1 377 | 377 | 634 | 1 515 | 248 |
| Mexico | 3 | 5 | 0 | 1 | 1 | 1 105 | 1 052 | 49 | 76 | 94 | 94 |
| Peru | | | | 2 | 4 | | | | 304 | 1 193 | 309 |
| **Asia** | 141 | 53 | 96 | 70 | 130 | 20 081 | 9 976 | 19 358 | 12 401 | 17 925 | 138 |
| Azerbaijan | | 1 | | | | | | | | | |
| Bahrain | 1 | 2 | 2 | 1 | 4 | | | | | | |
| China | 7 | 10 | 8 | 1 | 1 | 1 525 | 205 | 139 | 86 | 99 | 141 |
| Cyprus | 2 | 1 | 2 | 2 | 2 | | | | | | |
| India | 8 | 0 | 0 | 3 | 0 | 1 223 | 30 | 118 | 313 | 65 | 291 |
| Indonesia | 15 | 0 | 0 | 1 | 0 | 3 554 | 79 | 29 | 77 | 8 | 23 |
| Iran IR | 2 | 2 | 2 | 2 | 2 | | | | | | |
| Israel | 0 | 1 | 1 | 1 | 1 | | | | | | |
| Japan | 0 | 1 | 1 | 1 | 4 | | | | | | |
| Kazakhstan | 57 | 8 | 8 | 8 | 8 | 3 101 | 428 | 428 | 428 | 428 | 54 |
| Lebanon | 3 | 3 | 2 | 1 | 0 | | | | | | |
| Maldives | 1 | 1 | 2 | 0 | 0 | | | | | | |
| Myanmar | | 0 | 0 | 1 | 1 | | | | | | |
| Oman | 1 | 0 | 1 | 0 | 0 | 567 | 30 | 2 992 | 54 | 32 | 176 |
| Pakistan | 0 | 0 | 0 | 1 | 1 | | | | | | |
| Philippines | 1 | 0 | 7 | 0 | 14 | 214 | 43 | 2 177 | 29 | 4 503 | 314 |
| Qatar | 1 | 4 | 6 | 5 | 2 | 264 | 1 785 | 2 383 | 1 500 | 608 | 339 |
| Republic of Korea | 0 | 0 | 3 | 0 | 2 | | | | | | |
| Saudi Arabia | 6 | 3 | 3 | 2 | 2 | 1 972 | 1 194 | 1 212 | 496 | 651 | 273 |
| Thailand | 1 | 0 | 0 | 0 | 0 | | | | | | |
| Turkey | 27 | 8 | 37 | 26 | 73 | 1 901 | 614 | 2 786 | 2 351 | 5 395 | 74 |
| Un. Arab Emirates | 3 | 5 | 5 | 6 | 4 | 796 | 1 399 | 1 223 | 2 238 | 1 068 | 287 |
| Viet Nam | 1 | 1 | 2 | 3 | 2 | | | | | | |
| **Europe** | 5 863 | 5 896 | 5 052 | 4 863 | 4 440 | 461 471 | 456 328 | 341 478 | 317 871 | 315 507 | 71 |
| Albania | 100 | 100 | 100 | 100 | 100 | 3 000 | 3 000 | 3 000 | 3 000 | 3 000 | 30 |
| Andorra | 2 | 2 | 2 | 2 | 2 | | | | | | |
| Austria | 932 | 853 | 664 | 530 | 451 | 85 684 | 77 901 | 50 562 | 41 469 | 38 320 | 85 |
| Belgium | 358 | 427 | 219 | 208 | 164 | 42 183 | 39 084 | 28 422 | 23 426 | 19 128 | 116 |
| Bosnia and Herzeg. | 1 | 1 | 0 | 1 | 1 | | | | | | |
| Bulgaria | 4 | 0 | 2 | 3 | 3 | | | | | | |
| Croatia | 22 | 17 | 33 | 50 | 61 | 1 536 | 1 466 | 2 514 | 3 811 | 4 953 | 81 |
| Czechia | 56 | 22 | 19 | 25 | 36 | 2 905 | 1 075 | 768 | 1 014 | 1 487 | 42 |
| Denmark | 161 | 161 | 152 | 102 | 102 | 17 786 | 17 786 | 14 916 | 10 892 | 10 892 | 107 |
| Estonia | 19 | 9 | 6 | 11 | 18 | 2 015 | 1 249 | 615 | 1 262 | 1 667 | 91 |
| Finland | 78 | 34 | 21 | 29 | 11 | 13 080 | 2 668 | 1 198 | 1 776 | 1 153 | 101 |
| France | 113 | 211 | 172 | 210 | 207 | 14 502 | 29 540 | 20 195 | 15 955 | 13 239 | 64 |
| Germany | 803 | 779 | 627 | 527 | 537 | 55 999 | 54 795 | 40 340 | 34 686 | 39 892 | 74 |
| Greece | 316 | 220 | 208 | 180 | 171 | 21 401 | 16 039 | 12 963 | 10 834 | 9 684 | 57 |
| Hungary | 78 | 91 | 147 | 166 | 166 | 2 416 | 3 286 | 4 701 | 4 458 | 4 458 | 27 |
| Ireland | 7 | 9 | 8 | 6 | 6 | 5 461 | 6 063 | 3 412 | 3 412 | 3 412 | 574 |
| Italy | 1 051 | 1 247 | 1 296 | 1 305 | 1 087 | 93 520 | 103 794 | 80 464 | 79 934 | 69 991 | 64 |
| Latvia | 3 | 1 | 4 | 5 | 2 | 32 | 145 | 155 | 433 | 225 | 72 |
| Lithuania | 24 | 39 | 33 | 47 | 16 | 1 513 | 2 270 | 1 468 | 1 567 | 1 071 | 67 |
| Luxembourg | 19 | 19 | 19 | 21 | 12 | 3 460 | 3 460 | 3 460 | 1 348 | 2 242 | 195 |
| Malta | 0 | 0 | 1 | 1 | 1 | | | | | | |
| Netherlands | 47 | 46 | 16 | 19 | 70 | 4 900 | 4 754 | 1 051 | 1 312 | 3 426 | 49 |
| North Macedonia | 2 | 2 | 2 | 2 | 2 | 83 | 286 | 2 350 | 872 | 872 | 28 |
| Norway | 121 | 101 | 92 | 113 | 113 | 16 235 | 12 885 | 11 366 | 14 011 | 14 751 | 130 |
| Poland | 57 | 90 | 17 | 18 | 50 | 2 345 | 3 589 | 1 023 | 1 251 | 2 839 | 57 |
| Portugal | 3 | 6 | 7 | 6 | 8 | | | | | | |
| Romania | 563 | 631 | 552 | 601 | 346 | 22 431 | 21 581 | 13 432 | 16 582 | 11 328 | 33 |
| Serbia | 12 | 16 | 19 | 9 | 7 | | | | | | |
| Slovakia | 125 | 129 | 37 | 37 | 107 | 6 781 | 5 210 | 3 368 | 3 737 | 5 561 | 52 |
| Slovenia | 247 | 168 | 152 | 184 | 239 | 20 739 | 14 706 | 11 702 | 13 798 | 18 982 | 79 |
| Spain | 6 | 7 | 3 | 3 | 15 | 270 | 343 | 658 | 1 379 | 4 218 | 276 |
| Sweden | 497 | 377 | 272 | 188 | 158 | 20 293 | 11 478 | 7 275 | 8 695 | 5 710 | 36 |

GOV0002051

الوقود الخشبي
禾质燃料
**Wood fuel**
**Bois de chauffage**
**Топливная древесина**
**Combustible de madera**

الواردات / 进口 / IMPORTS / IMPORTATIONS / ИМПОРТ / IMPORTACIONES

| | 1000 m³ | | | | | 1000 USD | | | | | USD/m³ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
| Switzerland | 14 | 15 | 17 | 15 | 17 | 3 128 | 3 500 | 3 325 | 2 943 | 4 163 | 240 |
| United Kingdom | 19 | 58 | 61 | 102 | 90 | 5 736 | 13 922 | 12 681 | 13 029 | 15 156 | 168 |
| **Oceania** | **1** | **1** | **2** | **1** | **1** | | | | | | |

PR 002052

GOV0002052

الوقود الخشبي
木质燃料
**Wood fuel**
**Bois de chauffage**
**Топливная древесина**
**Combustible de madera**

الصادرات / 出口 / EXPORTS / EXPORTATIONS / ЭКСПОРТ / EXPORTACIONES

| | 1000 m³ | | | | | 1000 USD | | | | | USD/m³ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | **2013** | **2014** | **2015** | **2016** | **2017** | **2013** | **2014** | **2015** | **2016** | **2017** | **2017** |
| **World** | 8 604 | 9 038 | 9 513 | 9 252 | 8 271 | 551 032 | 566 623 | 485 717 | 477 906 | 483 259 | 58 |
| **Africa** | 327 | 343 | 667 | 937 | 812 | 16 038 | 18 819 | 24 083 | 33 961 | 32 480 | 40 |
| Burkina Faso | 12 | 12 | 0 | 0 | 0 | | | | | | |
| Djibouti | 0 | 2 | 2 | 1 | 1 | 14 | 1 141 | 577 | 231 | 231 | 184 |
| Egypt | 2 | 2 | 4 | 4 | 3 | | | | | | |
| Eswatini | 265 | 265 | 436 | 818 | 723 | 8 713 | 8 949 | 12 192 | 25 794 | 24 625 | 34 |
| Ethiopia | 3 | 3 | 3 | 3 | 3 | | | | | | |
| Ghana | 4 | 7 | 4 | 1 | 0 | 669 | 2 024 | 1 127 | 89 | 103 | 545 |
| Malawi | 1 | 1 | 0 | 0 | 0 | | | | | | |
| Mali | 3 | 3 | 3 | 3 | 3 | | | | | | |
| Namibia | 21 | 22 | 27 | 28 | 27 | 1 740 | 1 725 | 1 867 | 1 781 | 1 834 | 68 |
| Senegal | 2 | 9 | 0 | 0 | 0 | | | | | | |
| South Africa | 5 | 4 | 184 | 74 | 47 | 993 | 633 | 5 818 | 3 578 | 2 888 | 62 |
| Sudan | 6 | 6 | 1 | 1 | 1 | | | | | | |
| Zambia | 0 | 2 | 0 | 0 | 0 | | | | | | |
| **Northern America** | 467 | 394 | 440 | 352 | 356 | 28 958 | 24 168 | 31 044 | 23 134 | 23 377 | 66 |
| Canada | 39 | 62 | 70 | 64 | 68 | 2 401 | 3 581 | 4 037 | 3 684 | 3 927 | 58 |
| USA | 428 | 332 | 371 | 289 | 289 | 26 557 | 20 587 | 27 007 | 19 450 | 19 450 | 67 |
| **Latin America Carib** | 40 | 52 | 22 | 27 | 24 | 3 028 | 3 436 | 2 934 | 4 225 | 4 922 | 209 |
| Guyana | 0 | 0 | 9 | 6 | 6 | | | | | | |
| Honduras | 1 | 0 | 3 | 6 | 6 | 471 | 17 | 1 183 | 2 552 | 2 552 | 454 |
| Mexico | 38 | 50 | 10 | 12 | 11 | 2 230 | 3 062 | 1 253 | 1 118 | 1 923 | 172 |
| **Asia** | 79 | 23 | 28 | 22 | 26 | 7 564 | 5 520 | 7 950 | 3 886 | 4 481 | 174 |
| Georgia | | | 3 | 7 | 9 | | | | | | |
| Indonesia | 37 | 2 | 3 | 1 | 1 | 1 931 | 519 | 1 944 | 570 | 1 018 | 725 |
| Lao PDR | 0 | 0 | 0 | 2 | 2 | | | | | | |
| Malaysia | 3 | 1 | 8 | 3 | 2 | 1 236 | 680 | 2 037 | 893 | 319 | 155 |
| Myanmar | 0 | 5 | 5 | 0 | 3 | | | | | | |
| Singapore | 5 | 4 | 3 | 2 | 3 | 772 | 1 625 | 1 125 | 622 | 1 015 | 372 |
| Thailand | 1 | 1 | 1 | 0 | 0 | | | | | | |
| Turkey | 2 | 0 | 0 | 1 | 1 | | | | | | |
| Viet Nam | 26 | 6 | 2 | 1 | 1 | 1 398 | 491 | 176 | 167 | 617 | 205 |
| **Europe** | 7 682 | 8 219 | 8 330 | 7 821 | 6 831 | 494 023 | 513 016 | 416 812 | 404 826 | 405 487 | 59 |
| Albania | 76 | 76 | 76 | 76 | 76 | 3 575 | 3 575 | 3 575 | 3 575 | 3 575 | 47 |
| Austria | 58 | 61 | 13 | 12 | 18 | 5 342 | 5 632 | 1 395 | 1 289 | 2 215 | 123 |
| Belarus | 41 | 51 | 59 | 65 | 65 | 3 313 | 4 662 | 4 350 | 4 649 | 4 649 | 71 |
| Belgium | 25 | 46 | 30 | 73 | 32 | 6 312 | 7 348 | 4 705 | 5 779 | 3 763 | 117 |
| Bosnia and Herzeg. | 707 | 694 | 671 | 798 | 878 | 50 642 | 51 055 | 41 982 | 48 893 | 57 610 | 66 |
| Bulgaria | 373 | 617 | 301 | 326 | 154 | 25 423 | 37 821 | 16 637 | 21 263 | 10 559 | 69 |
| Croatia | 708 | 659 | 689 | 760 | 745 | 42 327 | 54 192 | 46 278 | 51 186 | 56 127 | 75 |
| Czechia | 172 | 169 | 161 | 195 | 218 | 10 378 | 9 542 | 7 627 | 6 856 | 8 446 | 39 |
| Denmark | 113 | 113 | 223 | 167 | 167 | 3 881 | 3 881 | 3 881 | 2 791 | 2 791 | 17 |
| Estonia | 334 | 231 | 288 | 294 | 267 | 25 383 | 21 674 | 20 087 | 22 546 | 19 851 | 74 |
| Finland | 109 | 135 | 125 | 112 | 61 | 4 901 | 6 278 | 4 386 | 3 839 | 2 275 | 37 |
| France | 750 | 657 | 711 | 552 | 549 | 25 414 | 26 323 | 26 841 | 22 852 | 20 990 | 38 |
| Germany | 118 | 149 | 168 | 137 | 165 | 6 525 | 7 983 | 7 559 | 5 552 | 7 208 | 44 |
| Greece | 5 | 3 | 3 | 3 | 3 | 617 | 1 251 | 1 251 | 1 251 | 1 251 | 373 |
| Hungary | 323 | 300 | 268 | 273 | 273 | 18 289 | 16 789 | 14 242 | 13 661 | 13 661 | 50 |
| Ireland | 0 | 0 | 1 | 1 | 1 | | | | | | |
| Italy | 11 | 24 | 34 | 23 | 23 | 1 081 | 1 649 | 1 489 | 1 258 | 1 341 | 59 |
| Latvia | 294 | 210 | 176 | 216 | 348 | 26 671 | 23 099 | 19 395 | 27 036 | 36 926 | 106 |
| Lithuania | 236 | 227 | 215 | 165 | 173 | 24 619 | 25 627 | 21 177 | 18 382 | 17 457 | 101 |
| Luxembourg | 20 | 3 | 1 | 1 | 0 | 4 139 | 1 139 | 480 | 373 | 61 | 2 905 |
| Montenegro | 12 | 12 | 12 | 47 | 6 | 386 | 386 | 386 | 1 332 | 393 | 62 |
| Netherlands | 70 | 42 | 30 | 40 | 55 | 6 871 | 4 554 | 2 118 | 2 438 | 3 375 | 61 |
| North Macedonia | 10 | 10 | 5 | | | | | | | | |
| Norway | 10 | 17 | 32 | 37 | 28 | 497 | 686 | 894 | 1 074 | 777 | 27 |
| Poland | 237 | 229 | 199 | 128 | 145 | 23 000 | 22 701 | 17 890 | 12 141 | 8 711 | 60 |
| Portugal | 6 | 6 | 5 | 26 | 13 | 836 | 854 | 647 | 2 399 | 3 871 | 295 |
| Romania | 293 | 203 | 146 | 73 | 68 | 18 173 | 12 903 | 8 404 | 3 589 | 3 952 | 58 |
| Russian Federation | 149 | 143 | 159 | 75 | 86 | 8 176 | 6 246 | 5 315 | 3 418 | 4 335 | 50 |
| Serbia | 32 | 26 | 4 | 3 | 35 | 1 813 | 1 831 | 2 803 | 2 441 | 1 977 | 56 |
| Slovakia | 460 | 459 | 285 | 292 | 60 | 18 903 | 18 354 | 12 486 | 12 478 | 4 797 | 79 |
| Slovenia | 351 | 420 | 380 | 366 | 653 | 32 208 | 33 089 | 25 287 | 26 130 | 46 233 | 71 |
| Spain | 98 | 161 | 163 | 32 | 33 | 16 501 | 21 449 | 15 746 | 9 832 | 4 314 | 129 |
| Sweden | 19 | 15 | 63 | 27 | 18 | 2 928 | 1 658 | 2 928 | 1 668 | 2 334 | 129 |
| Switzerland | 10 | 8 | 9 | 9 | 8 | | | | | | |
| Ukraine | 1 065 | 1 776 | 2 052 | 1 814 | 1 326 | 59 236 | 67 305 | 58 787 | 54 474 | 45 336 | 34 |
| United Kingdom | 386 | 265 | 579 | 446 | 81 | 14 390 | 10 348 | 11 254 | 6 923 | 3 580 | 44 |
| **Oceania** | 9 | 8 | 26 | 93 | 222 | 1 421 | 1 664 | 2 894 | 7 874 | 12 512 | 56 |
| Australia | 8 | 7 | 26 | 93 | 221 | 1 288 | 1 542 | 2 863 | 7 842 | 12 470 | 56 |

GOV0002053

الوقود الخشبي، من الصنوبريات
木质燃料，针叶
**Wood fuel, coniferous**
**Bois de chauffage, conifère**
**Топливная древесина, хвойные породы**
**Combustible de madera, coníferas**

الأخشاب المقطوعة / 采伐量 / REMOVALS /
QUANTITÉS ENLEVÉES / ВЫВОЗКИ / EXTRACCIONES

1000 m³

| | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|
| **World** | **207 276** | **204 412** | **208 684** | **208 460** | **209 751** |
| **Africa** | **17 587** | **17 755** | **17 907** | **18 024** | **18 141** |
| Algeria | 5 726 | 5 775 | 5 825 | 5 859 | 5 894 |
| Ethiopia | 7 369 | 7 467 | 7 567 | 7 652 | 7 738 |
| Kenya | 2 640 | 2 640 | 2 640 | 2 640 | 2 640 |
| Malawi | 8 | 8 | 8 | 4 | 4 |
| Mauritius | 2 | 2 | 1 | 4 | 4 |
| Morocco | 1 069 | 1 066 | 1 063 | 1 060 | 1 056 |
| South Africa | | 24 | 29 | 27 | 26 |
| Tunisia | 742 | 742 | 742 | 742 | 742 |
| Un. Rep. Tanzania | 31 | 32 | 32 | 32 | 33 |
| **Northern America** | **9 267** | **9 534** | **9 748** | **12 613** | **13 034** |
| Canada | 1 050 | 1 317 | 1 317 | 796 | 796 |
| USA | 8 217 | 8 217 | 8 431 | 11 817 | 12 238 |
| **Latin America Carib** | **36 749** | **35 209** | **37 203** | **36 726** | **36 369** |
| Argentina | 29 | 36 | 35 | 50 | 50 |
| Brazil | 3 340 | 1 556 | 3 287 | 3 287 | 3 287 |
| Chile | 2 524 | 2 524 | 2 524 | 2 524 | 2 524 |
| Colombia | 2 499 | 2 499 | 2 499 | 1 824 | 1 285 |
| Ecuador | 1 193 | 1 207 | 1 220 | 1 231 | 1 241 |
| El Salvador | 13 | 13 | 13 | 13 | 13 |
| Guatemala | 11 862 | 12 092 | 12 328 | 12 535 | 12 747 |
| Haiti | 166 | 166 | 167 | 168 | 169 |
| Honduras | 2 791 | 2 780 | 2 770 | 2 752 | 2 734 |
| Mexico | 11 655 | 11 657 | 11 659 | 11 633 | 11 608 |
| Nicaragua | 676 | 678 | 680 | 680 | 679 |
| Uruguay | | | 21 | 29 | 31 |
| **Asia** | **90 091** | **88 988** | **87 374** | **86 708** | **85 393** |
| Afghanistan | 518 | 528 | 538 | 547 | 557 |
| China | 72 393 | 71 094 | 69 819 | 68 517 | 67 239 |
| Cyprus | 4 | 4 | 6 | 12 | 12 |
| DPR Korea | 3 867 | 3 886 | 3 904 | 3 926 | 3 947 |
| Georgia | 59 | 62 | 64 | 60 | 64 |
| India | 9 254 | 9 238 | 9 221 | 9 188 | 9 155 |
| Israel | 2 | 2 | 2 | 2 | 2 |
| Kazakhstan | 77 | 86 | 86 | 86 | 86 |
| Kyrgyzstan | 11 | 11 | 11 | 11 | 11 |
| Lebanon | 4 | 4 | 4 | 4 | 4 |
| Mongolia | 500 | 500 | 500 | 500 | 500 |
| Nepal | 58 | 58 | 57 | 57 | 56 |
| Pakistan | 1 260 | 1 133 | 1 133 | 1 133 | 1 133 |
| Republic of Korea | 317 | 410 | 157 | 86 | 86 |
| Syrian Arab Rep. | 25 | 26 | 27 | 27 | 28 |
| Tajikistan | 45 | 45 | 45 | 45 | 45 |
| Turkey | 1 692 | 1 900 | 1 792 | 2 502 | 2 463 |
| **Europe** | **53 555** | **52 896** | **56 427** | **54 364** | **56 789** |
| Austria | 2 859 | 2 854 | 2 999 | 2 710 | 2 873 |
| Belarus | 4 963 | 5 360 | 5 360 | 5 801 | 7 587 |
| Belgium | 62 | 62 | 62 | 62 | 62 |
| Bosnia and Herzeg. | 2 | 2 | 5 | 2 | 1 |
| Bulgaria | 349 | 465 | 604 | 793 | 875 |
| Croatia | 59 | 65 | 63 | 58 | 62 |
| Czechia | 1 267 | 1 166 | 1 514 | 1 550 | 1 647 |
| Denmark | 1 337 | 1 443 | 1 532 | 1 358 | 1 358 |
| Estonia | 931 | 1 073 | 1 200 | 1 100 | 1 073 |
| Finland | 3 686 | 3 789 | 3 946 | 3 389 | 3 946 |
| France | 2 685 | 2 704 | 2 596 | 2 594 | 2 588 |
| Germany | 4 886 | 5 159 | 5 309 | 4 667 | 5 192 |
| Greece | 116 | 97 | 97 | 97 | 97 |
| Hungary | 130 | 172 | 140 | 149 | 149 |
| Ireland | 118 | 110 | 105 | 255 | 255 |
| Italy | 1 180 | 1 180 | 1 180 | 1 180 | 1 180 |
| Latvia | 259 | 186 | 200 | 200 | 200 |
| Liechtenstein | 4 | 6 | 1 | 1 | 1 |
| Lithuania | 690 | 612 | 739 | 754 | 721 |
| Luxembourg | 28 | 25 | 28 | 28 | 36 |
| Montenegro | 18 | 51 | 51 | 51 | 51 |
| Netherlands | 50 | 71 | 140 | 411 | 409 |
| North Macedonia | 11 | 10 | 21 | 24 | 14 |
| Norway | 700 | 877 | 618 | 620 | 620 |
| Poland | 2 652 | 2 674 | 2 694 | 2 571 | 2 607 |
| Portugal | 200 | 200 | 200 | 207 | 169 |
| Rep. of Moldova | | 5 | 4 | 4 | 4 |
| Romania | 954 | 909 | 1 018 | 870 | 749 |
| Russian Federation | 9 857 | 10 290 | 10 500 | 10 924 | 10 524 |
| Serbia | 105 | 92 | 99 | 113 | 121 |

GOV0002054

الوقود الخشبي، من الصنوبريات

木质燃料，针叶

**Wood fuel, coniferous**

**Bois de chauffage, conifère**

**Топливная древесина, хвойные породы**

**Combustible de madera, coníferas**

الأخشاب المقطوعة / 采伐量 / REMOVALS /
QUANTITÉS ENLEVÉES / ВЫВОЗКИ / EXTRACCIONES

1000 m³

|  | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|
| Slovakia | 357 | 259 | 238 | 251 | 318 |
| Slovenia | 175 | 202 | 203 | 180 | 153 |
| Spain | 1 195 | 1 288 | 2 896 | 1 419 | 1 419 |
| Sweden | 2 950 | 2 950 | 3 500 | 3 450 | 3 100 |
| Switzerland | 569 | 568 | 548 | 553 | 611 |
| Ukraine | 6 746 | 4 446 | 4 446 | 4 446 | 4 446 |
| United Kingdom | 1 228 | 1 473 | 1 571 | 1 522 | 1 571 |
| **Oceania** | **29** | **29** | **25** | **24** | **25** |
| Australia | 29 | 29 | 25 | 24 | 25 |

GOV0002055

الوقود الخشبي، من غير الصنوبريات
木质燃料，非针叶
**Wood fuel, non-coniferous**
**Bois de chauffage, non-conifère**
**Топливная древесина, лиственные породы**
**Combustible de madera, no coníferas**

الأخشاب المقطوعة / 采伐量 / REMOVALS /
QUANTITÉS ENLEVÉES / ВЫВОЗКИ / EXTRACCIONES

1000 m³

| | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|
| **World** | 1 658 008 | 1 670 188 | 1 663 340 | 1 677 768 | 1 680 627 |
| **Africa** | 632 926 | 640 090 | 648 164 | 654 671 | 661 257 |
| Algeria | 2 662 | 2 685 | 2 709 | 2 725 | 2 741 |
| Angola | 4 291 | 4 390 | 4 492 | 4 583 | 4 677 |
| Benin | 6 409 | 6 457 | 6 507 | 6 536 | 6 568 |
| Botswana | 693 | 696 | 699 | 699 | 699 |
| Burkina Faso | 13 331 | 13 520 | 13 714 | 13 870 | 14 030 |
| Burundi | 6 007 | 5 999 | 5 999 | 5 999 | 5 999 |
| Cabo Verde | 186 | 186 | 186 | 186 | 186 |
| Cameroon | 10 170 | 10 262 | 10 355 | 10 426 | 10 498 |
| Central African R. | 2 000 | 2 000 | 2 000 | 2 000 | 2 000 |
| Chad | 7 419 | 7 539 | 7 663 | 7 767 | 7 873 |
| Comoros | 287 | 294 | 302 | 308 | 315 |
| Congo | 1 401 | 1 423 | 1 446 | 1 466 | 1 487 |
| Côte d'Ivoire | 9 084 | 9 137 | 9 193 | 9 201 | 9 212 |
| Dem. Rep. Congo | 80 078 | 81 289 | 82 526 | 83 538 | 84 571 |
| Djibouti | 373 | 379 | 385 | 390 | 395 |
| Egypt | 17 646 | 17 693 | 17 740 | 17 770 | 17 800 |
| Equatorial Guinea | 447 | 447 | 447 | 447 | 447 |
| Eritrea | 1 001 | 1 001 | 1 001 | 1 001 | 1 001 |
| Eswatini | 1 109 | 1 125 | 1 141 | 1 152 | 1 163 |
| Ethiopia | 97 977 | 99 281 | 100 607 | 101 737 | 102 884 |
| Gabon | 1 070 | 1 070 | 1 070 | 1 070 | 1 070 |
| Gambia | 722 | 732 | 741 | 749 | 758 |
| Ghana | 41 448 | 42 720 | 44 018 | 45 203 | 46 410 |
| Guinea | 12 117 | 12 174 | 12 231 | 12 266 | 12 303 |
| Guinea-Bissau | 2 713 | 2 752 | 2 791 | 2 825 | 2 859 |
| Kenya | 23 760 | 23 760 | 23 760 | 23 760 | 23 760 |
| Lesotho | 2 116 | 2 124 | 2 131 | 2 134 | 2 137 |
| Liberia | 7 771 | 8 044 | 8 326 | 8 597 | 8 877 |
| Libya | 987 | 999 | 1 012 | 1 022 | 1 031 |
| Madagascar | 13 327 | 13 609 | 13 891 | 14 155 | 14 418 |
| Malawi | 5 586 | 5 653 | 5 723 | 5 781 | 5 841 |
| Mali | 5 505 | 5 568 | 5 631 | 5 681 | 5 731 |
| Mauritania | 1 962 | 2 006 | 2 051 | 2 090 | 2 129 |
| Mauritius | 1 | 1 | 0 | 1 | 1 |
| Mayotte | 27 | 27 | 27 | 27 | 27 |
| Morocco | 5 651 | 5 634 | 5 616 | 5 599 | 5 581 |
| Mozambique | 16 724 | 16 724 | 16 724 | 16 724 | 16 724 |
| Namibia | 1 286 | 1 343 | 1 437 | 1 442 | 1 486 |
| Niger | 10 539 | 10 772 | 11 010 | 11 219 | 11 433 |
| Nigeria | 64 414 | 64 843 | 65 288 | 65 583 | 65 891 |
| Rwanda | 5 000 | 5 000 | 5 000 | 5 000 | 5 000 |
| Réunion | 101 | 101 | 101 | 100 | 100 |
| Sao Tome Principe | 103 | 105 | 112 | 113 | 113 |
| Senegal | 5 504 | 5 525 | 5 557 | 5 570 | 5 584 |
| Seychelles | 3 | 3 | 3 | 3 | 3 |
| Sierra Leone | 5 703 | 5 749 | 5 798 | 5 838 | 5 881 |
| Somalia | 13 957 | 14 038 | 14 446 | 14 821 | 15 206 |
| South Africa | 12 000 | 12 000 | 12 000 | 12 000 | 12 000 |
| South Sudan | 4 474 | 4 522 | 4 621 | 4 652 | 4 683 |
| Sudan | 14 889 | 15 048 | 15 211 | 15 313 | 15 417 |
| Togo | 4 424 | 4 424 | 4 424 | 4 424 | 4 424 |
| Tunisia | 2 868 | 2 868 | 2 868 | 2 868 | 2 868 |
| Uganda | 41 600 | 41 857 | 42 438 | 42 862 | 43 293 |
| Un. Rep. Tanzania | 23 539 | 23 807 | 24 087 | 24 308 | 24 540 |
| Zambia | 9 518 | 9 657 | 9 800 | 9 901 | 9 901 |
| Zimbabwe | 8 947 | 9 028 | 9 109 | 9 171 | 9 234 |
| **Northern America** | 36 940 | 36 986 | 39 236 | 51 593 | 53 386 |
| Canada | 3 275 | 3 322 | 3 322 | 1 254 | 1 254 |
| USA | 33 664 | 33 664 | 35 914 | 50 339 | 52 132 |
| *Latin America Carib* | 226 721 | 232 161 | 221 016 | 220 146 | 220 075 |
| Argentina | 4 566 | 4 057 | 4 416 | 4 247 | 4 247 |
| Aruba | 2 | 2 | 2 | 2 | 2 |
| Bahamas | 33 | 34 | 34 | 34 | 34 |
| Barbados | 5 | 5 | 5 | 5 | 5 |
| Belize | 126 | 126 | 126 | 126 | 126 |
| Bolivia | 2 405 | 2 424 | 2 444 | 2 455 | 2 467 |
| Brazil | 114 783 | 119 993 | 108 420 | 108 420 | 108 420 |
| British Virgin Is. | 2 | 2 | 2 | 2 | 2 |
| Chile | 13 598 | 13 598 | 13 598 | 13 598 | 13 598 |
| Colombia | 6 784 | 6 784 | 6 784 | 5 774 | 5 774 |
| Costa Rica | 3 340 | 3 330 | 3 320 | 3 303 | 3 287 |
| Cuba | 1 141 | 1 141 | 1 141 | 1 141 | 1 141 |
| Dominica | 8 | 8 | 8 | 7 | 7 |
| Dominican Rep. | 935 | 943 | 951 | 956 | 962 |
| Ecuador | 3 785 | 3 785 | 3 785 | 3 785 | 3 785 |

PR 002056

GOV0002056

الوقود الخشبي، من غير الصنوبريات
木质燃料，非针叶
**Wood fuel, non-coniferous**
**Bois de chauffage, non-conifère**
**Топливная древесина, лиственные породы**
**Combustible de madera, no coníferas**

REMOVALS / 采伐量 / الأخشاب المقطوعة
QUANTITÉS ENLEVÉES / ВЫВОЗКИ / EXTRACCIONES

1000 m³

|  | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|
| El Salvador | 4 190 | 4 184 | 4 178 | 4 159 | 4 140 |
| French Guiana | 142 | 147 | 153 | 156 | 159 |
| Guadeloupe | 15 | 15 | 15 | 15 | 15 |
| Guatemala | 7 271 | 7 412 | 7 556 | 7 684 | 7 813 |
| Guyana | 840 | 838 | 835 | 831 | 828 |
| Haiti | 1 904 | 1 913 | 1 922 | 1 931 | 1 940 |
| Honduras | 5 670 | 5 648 | 5 627 | 5 590 | 5 553 |
| Jamaica | 533 | 529 | 525 | 520 | 514 |
| Martinique | 10 | 10 | 10 | 10 | 10 |
| Mexico | 27 190 | 27 194 | 27 198 | 27 139 | 27 080 |
| Nicaragua | 5 465 | 5 480 | 5 497 | 5 493 | 5 491 |
| Panama | 1 081 | 1 066 | 1 051 | 1 035 | 1 020 |
| Paraguay | 6 905 | 7 018 | 7 134 | 7 244 | 7 355 |
| Peru | 7 308 | 7 383 | 7 150 | 7 333 | 7 346 |
| Saint Lucia | 10 | 10 | 10 | 10 | 10 |
| Saint Vincent Gren. | 7 | 7 | 7 | 7 | 7 |
| Suriname | 90 | 90 | 90 | 88 | 88 |
| Trinidad and Tobago | 32 | 32 | 31 | 31 | 31 |
| Turks and Caicos | 1 | 1 | 1 | 1 | 1 |
| Uruguay | 2 383 | 2 756 | 2 756 | 2 756 | 2 535 |
| Venezuela | 4 161 | 4 197 | 4 235 | 4 257 | 4 281 |
| **Asia** | **651 484** | **648 254** | **644 281** | **640 064** | **635 743** |
| Afghanistan | 1 208 | 1 231 | 1 254 | 1 277 | 1 300 |
| Armenia | 1 546 | 1 546 | 1 546 | 1 546 | 1 546 |
| Azerbaijan | 422 | 422 | 422 | 422 | 422 |
| Bahrain | 7 | 7 | 7 | 7 | 7 |
| Bangladesh | 26 816 | 26 662 | 26 511 | 26 256 | 26 003 |
| Bhutan | 5 004 | 5 059 | 5 115 | 5 155 | 5 195 |
| Brunei Darussalam | 12 | 12 | 12 | 12 | 12 |
| Cambodia | 8 030 | 7 902 | 7 780 | 7 637 | 7 500 |
| China | 106 348 | 104 440 | 102 566 | 100 653 | 98 775 |
| China Hong Kong SAR | 82 | 81 | 79 | 78 | 77 |
| China Macao SAR | 7 | 7 | 7 | 7 | 7 |
| Cyprus | 2 | 2 | 2 | 1 | 1 |
| DPR Korea | 2 210 | 2 220 | 2 231 | 2 243 | 2 255 |
| Georgia | 436 | 436 | 462 | 369 | 360 |
| India | 298 456 | 297 935 | 297 413 | 296 346 | 295 281 |
| Indonesia | 52 627 | 50 414 | 48 277 | 46 209 | 44 211 |
| Iran IR | 52 | 52 | 34 | 30 | 30 |
| Iraq | 118 | 118 | 118 | 118 | 118 |
| Japan | 77 | 1 843 | 2 806 | 4 458 | 6 037 |
| Jordan | 326 | 334 | 343 | 350 | 357 |
| Kazakhstan | 138 | 155 | 155 | 155 | 155 |
| Kuwait | 19 | 19 | 20 | 20 | 20 |
| Kyrgyzstan | 26 | 26 | 26 | 26 | 26 |
| Lao PDR | 5 911 | 5 899 | 5 889 | 5 848 | 5 809 |
| Lebanon | 15 | 15 | 15 | 15 | 15 |
| Malaysia | 2 664 | 2 619 | 2 575 | 2 534 | 2 494 |
| Maldives | 16 | 16 | 16 | 16 | 16 |
| Mongolia | 100 | 100 | 100 | 100 | 100 |
| Myanmar | 38 286 | 38 224 | 38 162 | 38 286 | 38 409 |
| Nepal | 12 287 | 12 231 | 12 177 | 12 055 | 11 936 |
| Oman | 43 | 44 | 45 | 47 | 48 |
| Pakistan | 28 400 | 28 400 | 28 400 | 28 400 | 28 400 |
| Philippines | 12 042 | 11 944 | 11 850 | 11 725 | 11 604 |
| Qatar | 5 | 5 | 5 | 5 | 5 |
| Republic of Korea | 385 | 557 | 216 | 102 | 102 |
| Saudi Arabia | 268 | 275 | 282 | 288 | 295 |
| Singapore | 31 | 31 | 30 | 30 | 29 |
| Sri Lanka | 4 998 | 4 916 | 4 845 | 4 763 | 4 682 |
| Syrian Arab Rep. | 6 | 6 | 6 | 6 | 6 |
| Tajikistan | 45 | 45 | 45 | 45 | 45 |
| Thailand | 18 981 | 18 891 | 18 807 | 18 703 | 18 606 |
| Timor-Leste | 106 | 101 | 97 | 93 | 89 |
| Turkey | 2 404 | 2 400 | 2 842 | 3 045 | 2 880 |
| Un. Arab Emirates | 18 | 19 | 19 | 19 | 19 |
| Uzbekistan | 26 | 26 | 24 | 24 | 24 |
| Viet Nam | 20 000 | 20 000 | 20 000 | 20 000 | 20 000 |
| Yemen | 489 | 506 | 523 | 540 | 557 |
| **Europe** | **99 334** | **102 092** | **100 682** | **101 384** | **100 168** |
| Albania | 1 100 | 1 100 | 1 100 | 1 100 | 1 100 |
| Austria | 2 098 | 2 205 | 1 980 | 1 880 | 2 036 |
| Belarus | 2 670 | 2 884 | 2 884 | 2 638 | 2 092 |
| Belgium | 831 | 831 | 831 | 831 | 831 |
| Bosnia and Herzeg. | 1 487 | 1 346 | 1 458 | 1 499 | 1 309 |
| Bulgaria | 2 430 | 2 069 | 2 245 | 2 135 | 2 114 |
| Croatia | 1 341 | 1 568 | 1 706 | 1 710 | 1 796 |
| Czechia | 915 | 945 | 822 | 794 | 729 |
| Denmark | 881 | 626 | 746 | 704 | 704 |
| Estonia | 1 556 | 1 673 | 1 875 | 2 092 | 2 033 |
| Finland | 3 974 | 4 042 | 4 018 | 3 718 | 4 018 |
| France | 24 168 | 24 339 | 23 366 | 23 320 | 23 320 |
| Germany | 6 270 | 5 955 | 5 185 | 4 747 | 4 737 |

GOV0002057

الوقود الخشبي، من غير الصنوبريات
木质燃料，非针叶
**Wood fuel, non-coniferous**
**Bois de chauffage, non-conifère**
**Топливная древесина, лиственные породы**
**Combustible de madera, no coníferas**

الأخشاب المقطوعة / 采伐量 / REMOVALS /
QUANTITÉS ENLEVÉES / ВЫВОЗКИ / EXTRACCIONES

1000 m³

| | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|
| Greece | 1 076 | 968 | 968 | 968 | 968 |
| Hungary | 2 729 | 2 507 | 2 539 | 2 487 | 2 487 |
| Iceland | 0 | 0 | 0 | 0 | 1 |
| Ireland | 91 | 96 | 98 | 61 | 61 |
| Italy | 9 659 | 9 659 | 9 659 | 9 659 | 9 659 |
| Latvia | 999 | 1 113 | 1 000 | 1 500 | 2 000 |
| Liechtenstein | 9 | 8 | 3 | 3 | 3 |
| Lithuania | 1 741 | 1 704 | 1 371 | 1 331 | 1 294 |
| Luxembourg | 37 | 40 | 40 | 37 | 34 |
| Montenegro | 700 | 700 | 732 | 732 | 732 |
| Netherlands | 240 | 286 | 1 257 | 1 890 | 1 886 |
| North Macedonia | 566 | 524 | 702 | 733 | 673 |
| Norway | 1 702 | 1 702 | 1 100 | 1 104 | 1 104 |
| Poland | 2 492 | 2 511 | 2 803 | 2 724 | 2 640 |
| Portugal | 400 | 400 | 400 | 885 | 878 |
| Rep. of Moldova | 1 307 | 1 346 | 1 275 | 1 287 | 1 217 |
| Romania | 4 149 | 3 951 | 4 062 | 4 294 | 4 100 |
| Russian Federation | 4 225 | 4 410 | 4 500 | 4 682 | 4 265 |
| Serbia | 6 252 | 6 197 | 6 207 | 6 263 | 6 315 |
| Slovakia | 333 | 301 | 322 | 264 | 273 |
| Slovenia | 953 | 1 387 | 1 040 | 1 092 | 886 |
| Spain | 2 240 | 2 421 | 1 627 | 1 504 | 1 504 |
| Sweden | 2 950 | 2 950 | 3 500 | 3 450 | 3 100 |
| Switzerland | 1 241 | 1 231 | 1 186 | 1 188 | 1 190 |
| Ukraine | 3 174 | 5 728 | 5 728 | 5 728 | 5 728 |
| United Kingdom | 350 | 350 | 350 | 350 | 350 |
| **Oceania** | **10 603** | **10 604** | **9 961** | **9 911** | **9 998** |
| Australia | 4 716 | 4 716 | 4 072 | 4 020 | 4 107 |
| Fiji | 37 | 37 | 37 | 37 | 37 |
| French Polynesia | 5 | 5 | 5 | 5 | 5 |
| Kiribati | 3 | 3 | 3 | 3 | 3 |
| Micronesia | 3 | 3 | 3 | 3 | 3 |
| New Caledonia | 12 | 12 | 13 | 13 | 13 |
| Papua New Guinea | 5 533 | 5 533 | 5 533 | 5 533 | 5 533 |
| Samoa | 70 | 70 | 70 | 70 | 70 |
| Solomon Islands | 131 | 132 | 133 | 134 | 134 |
| Tonga | 2 | 2 | 2 | 2 | 2 |
| Vanuatu | 91 | 91 | 91 | 91 | 91 |

PR 002058

GOV0002058

الأخشاب المستديرة الصناعية
工业用原木
**Industrial roundwood**
**Bois rond industriel**
**Деловой круглый лес**
**Madera en rollo industrial**

| | الأخشاب المقطوعة / 采伐量 / REMOVALS / QUANTITÉS ENLEVÉES / ВЫВОЗКИ / EXTRACCIONES | | | | | الاستهلاك / 消费量 / CONSUMPTION / CONSOMMATION / ПОТРЕБЛЕНИЕ / CONSUMO | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1000 m³ | | | | | 1000 m³ | | | | | m³/ 1000 capita |
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
| **World** | 1 821 254 | 1 846 024 | 1 839 795 | 1 889 891 | 1 906 769 | 1 821 381 | 1 846 875 | 1 839 452 | 1 891 599 | 1 908 360 | 253 |
| **Africa** | 71 537 | 72 936 | 74 220 | 73 978 | 73 376 | 67 922 | 67 663 | 69 047 | 67 841 | 67 163 | 53 |
| Algeria | 139 | 139 | 139 | 139 | 139 | 144 | 168 | 157 | 158 | 164 | 4 |
| Angola | 1 151 | 1 165 | 1 213 | 1 220 | 1 220 | 1 149 | 1 352 | 3 178 | 1 164 | 1 131 | 38 |
| Benin | 471 | 498 | 292 | 385 | 385 | 239 | 144 | 140 | 251 | 215 | 19 |
| Botswana | 105 | 105 | 105 | 105 | 105 | 111 | 108 | 107 | 107 | 107 | 47 |
| Burkina Faso | 1 171 | 1 171 | 1 171 | 1 171 | 1 171 | 1 171 | 1 171 | 1 171 | 1 171 | 1 171 | 61 |
| Burundi | 625 | 625 | 625 | 625 | 625 | 624 | 623 | 623 | 623 | 623 | 57 |
| Cabo Verde | | | | | | 1 | 0 | 0 | 0 | 0 | 0 |
| Cameroon | 2 700 | 3 247 | 3 571 | 3 832 | 3 832 | 1 896 | 2 197 | 2 420 | 2 763 | 2 415 | 100 |
| Central African R. | 650 | 545 | 623 | 726 | 845 | 505 | 431 | 513 | 541 | 776 | 166 |
| Chad | 761 | 761 | 761 | 761 | 761 | 759 | 759 | 759 | 759 | 759 | 51 |
| Comoros | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 30 |
| Congo | 2 233 | 2 117 | 2 144 | 2 189 | 2 185 | 1 572 | 1 327 | 1 386 | 1 394 | 1 390 | 264 |
| Côte d'Ivoire | 2 356 | 2 600 | 2 500 | 2 500 | 2 500 | 2 066 | 2 388 | 2 370 | 2 290 | 2 476 | 102 |
| Dem. Rep. Congo | 4 611 | 4 611 | 4 611 | 4 611 | 4 611 | 4 458 | 4 454 | 4 429 | 4 493 | 4 467 | 55 |
| Djibouti | | | | | | 1 | 1 | 1 | 1 | 1 | 1 |
| Egypt | 268 | 268 | 268 | 268 | 268 | 365 | 351 | 388 | 410 | 476 | 5 |
| Equatorial Guinea | 420 | 540 | 770 | 990 | 990 | 50 | 50 | 46 | 48 | 43 | 34 |
| Eritrea | 22 | 22 | 22 | 22 | 22 | 26 | 26 | 26 | 26 | 26 | 5 |
| Eswatini | 934 | 934 | 934 | 934 | 934 | 919 | 919 | 919 | 919 | 919 | 672 |
| Ethiopia | 2 935 | 2 935 | 2 935 | 2 935 | 2 935 | 2 961 | 2 950 | 2 940 | 2 938 | 2 937 | 28 |
| Gabon | 2 000 | 2 200 | 2 200 | 2 200 | 2 200 | 1 969 | 2 182 | 2 162 | 2 181 | 2 189 | 1 081 |
| Gambia | 238 | 178 | 228 | 228 | 228 | 114 | 116 | 117 | 45 | 43 | 20 |
| Ghana | 2 337 | 2 192 | 2 610 | 2 457 | 2 457 | 2 105 | 1 892 | 2 258 | 1 832 | 2 036 | 71 |
| Guinea | 651 | 651 | 651 | 651 | 651 | 647 | 643 | 649 | 644 | 649 | 51 |
| Guinea-Bissau | 132 | 132 | 132 | 132 | 132 | 132 | | 86 | 131 | 131 | 71 |
| Kenya | 1 032 | 1 032 | 1 032 | 1 032 | 1 032 | 1 003 | 1 020 | 1 031 | 1 031 | 1 032 | 21 |
| Lesotho | | | | | | 3 | 3 | 2 | 3 | 3 | 1 |
| Liberia | 512 | 512 | 362 | 362 | 463 | 376 | 380 | 208 | 256 | 334 | 71 |
| Libya | 116 | 116 | 116 | 116 | 116 | 158 | 139 | 120 | 117 | 129 | 20 |
| Madagascar | 163 | 166 | 171 | 177 | 174 | 161 | 162 | 171 | 176 | 176 | 7 |
| Malawi | 1 480 | 1 445 | 1 430 | 1 430 | 1 430 | 1 480 | 1 443 | 1 431 | 1 429 | 1 430 | 77 |
| Mali | 544 | 769 | 817 | 817 | 817 | 554 | 759 | 810 | 802 | 775 | 42 |
| Mauritania | 32 | 32 | 32 | 32 | 32 | 59 | 52 | 52 | 47 | 55 | 12 |
| Mauritius | 2 | 0 | 0 | 1 | 1 | 12 | 29 | 10 | 13 | 8 | 6 |
| Morocco | 419 | 419 | 477 | 449 | 305 | 555 | 549 | 646 | 583 | 466 | 13 |
| Mozambique | 1 527 | 1 984 | 1 984 | 1 984 | 1 984 | 1 182 | 1 287 | 1 453 | 1 418 | 1 445 | 49 |
| Namibia | | | | | | 1 | 0 | 0 | 0 | 0 | 0 |
| Niger | 701 | 701 | 701 | 701 | 701 | 706 | 702 | 701 | 701 | 706 | 33 |
| Nigeria | 9 418 | 10 022 | 10 022 | 10 022 | 10 022 | 9 291 | 9 446 | 9 378 | 9 053 | 9 172 | 48 |
| Rwanda | 1 212 | 1 212 | 1 212 | 1 212 | 1 212 | 1 213 | 1 212 | 1 212 | 1 215 | 1 212 | 99 |
| Réunion | 5 | 5 | 5 | 5 | 5 | 3 | 3 | 3 | 3 | 3 | 3 |
| Sao Tome Principe | 27 | 27 | 27 | 27 | 27 | 27 | 27 | 27 | 27 | 27 | 133 |
| Senegal | 804 | 840 | 816 | 816 | 816 | 803 | 837 | 820 | 815 | 817 | 52 |
| Seychelles | 10 | 10 | 10 | 10 | 10 | 11 | 11 | 12 | 12 | 12 | 129 |
| Sierra Leone | 124 | 124 | 124 | 124 | 124 | 70 | 96 | 124 | 51 | 61 | 8 |
| Somalia | 110 | 110 | 110 | 110 | 110 | 112 | 112 | 110 | 110 | 111 | 7 |
| South Africa | 15 618 | 14 734 | 15 284 | 14 419 | 13 762 | 15 433 | 14 438 | 15 031 | 14 224 | 13 174 | 232 |
| Sudan | 952 | 1 157 | 1 157 | 1 157 | 1 157 | 952 | 1 157 | 1 157 | 1 157 | 1 157 | 29 |
| Togo | 230 | 228 | 176 | 205 | 246 | 161 | 118 | 103 | 122 | 145 | 19 |
| Tunisia | 304 | 304 | 304 | 304 | 304 | 316 | 312 | 310 | 309 | 308 | 27 |
| Uganda | 4 333 | 4 333 | 4 333 | 4 333 | 4 333 | 4 341 | 4 331 | 4 324 | 4 339 | 4 322 | 101 |
| Un. Rep. Tanzania | 2 838 | 2 838 | 2 838 | 2 838 | 2 838 | 2 845 | 2 871 | 2 840 | 2 839 | 2 875 | 50 |
| Zambia | 1 555 | 1 515 | 1 555 | 1 555 | 1 500 | 1 455 | 1 462 | 1 460 | 1 404 | 1 404 | 82 |
| Zimbabwe | 635 | 635 | 635 | 635 | 635 | 630 | 632 | 632 | 634 | 636 | 38 |
| **Northern America** | 502 668 | 505 637 | 506 636 | 511 280 | 508 279 | 486 764 | 490 150 | 494 222 | 498 494 | 494 558 | 1 369 |
| Canada | 147 751 | 148 825 | 151 358 | 154 694 | 153 071 | 145 600 | 146 391 | 149 914 | 152 707 | 151 479 | 4 136 |
| USA | 354 937 | 356 812 | 355 278 | 356 586 | 355 208 | 341 163 | 343 759 | 344 308 | 345 787 | 342 079 | 1 057 |
| **Latin America Carib** | 230 229 | 225 723 | 227 172 | 238 216 | 243 685 | 229 475 | 224 653 | 226 214 | 237 052 | 240 603 | 373 |
| Argentina | 13 666 | 10 941 | 11 770 | 12 682 | 12 682 | 13 653 | 10 918 | 11 766 | 12 679 | 12 678 | 286 |
| Bahamas | 17 | 17 | 17 | 17 | 17 | 42 | 40 | 40 | 42 | 42 | 106 |
| Barbados | 6 | 6 | 6 | 6 | 6 | 9 | 11 | 8 | 9 | 6 | 22 |
| Belize | 41 | 41 | 41 | 41 | 41 | 40 | 39 | 40 | 43 | 42 | 106 |
| Bolivia | 943 | 953 | 953 | 953 | 953 | 940 | 956 | 958 | 951 | 950 | 86 |
| Brazil | 142 633 | 137 684 | 136 177 | 145 102 | 145 102 | 142 556 | 137 519 | 136 099 | 144 951 | 144 632 | 691 |
| British Virgin Is. | | | | | | 11 | 11 | 11 | 11 | 11 | 340 |
| Cayman Islands | | | | | | 14 | 13 | 17 | 19 | 18 | 18 |
| Chile | 41 069 | 42 581 | 43 655 | 44 554 | 45 989 | 41 061 | 42 553 | 43 601 | 44 505 | 45 811 | 2 537 |
| Colombia | 3 975 | 3 470 | 3 280 | 2 821 | 2 729 | 3 935 | 3 422 | 3 228 | 2 776 | 2 693 | 55 |
| Costa Rica | 1 304 | 1 263 | 1 263 | 1 209 | 1 223 | 1 206 | 1 157 | 1 194 | 1 123 | 1 069 | 218 |
| Cuba | 607 | 607 | 653 | 611 | 611 | 619 | 614 | 655 | 612 | 614 | 54 |
| Curaçao | | | | | | 0 | 0 | 0 | 0 | 0 | 0 |
| Dominica | | | | | | 4 | 3 | 3 | 4 | 4 | 0 |
| Dominican Rep. | 35 | 27 | 50 | 51 | 55 | 54 | 39 | 101 | 185 | 148 | 14 |
| Ecuador | 2 440 | 2 440 | 2 440 | 2 440 | 2 440 | 2 266 | 2 237 | 2 256 | 2 199 | 2 222 | 134 |
| El Salvador | 682 | 682 | 682 | 682 | 682 | 666 | 665 | 668 | 667 | 660 | 104 |
| French Guiana | 81 | 84 | 84 | 84 | 84 | 77 | 80 | 80 | 80 | 80 | 282 |

GOV0002059

الأخشاب المستديرة الصناعية
工业用原木
**Industrial roundwood**
**Bois rond industriel**
**Деловой круглый лес**
**Madera en rollo industrial**

| | الأخشاب المقطوعة / 采伐量 / REMOVALS / QUANTITÉS ENLEVÉES / ВЫВОЗКИ / EXTRACCIONES | | | | | الاستهلاك / 消费量 / CONSUMPTION / CONSOMMATION / ПОТРЕБЛЕНИЕ / CONSUMO | | | | | m³/1000 capita |
| | 1000 m³ | | | | | 1000 m³ | | | | | m³/1000 capita |
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Guadeloupe | | | | | | 5 | 5 | 5 | 5 | 5 | 11 |
| Guatemala | 747 | 654 | 654 | 654 | 654 | 742 | 643 | 630 | 634 | 639 | 38 |
| Guyana | 520 | 531 | 451 | 392 | 401 | 438 | 389 | 337 | 301 | 258 | 332 |
| Haiti | 239 | 239 | 239 | 239 | 239 | 263 | 245 | 242 | 245 | 241 | 22 |
| Honduras | 482 | 495 | 498 | 542 | 493 | 481 | 493 | 479 | 543 | 487 | 53 |
| Jamaica | 152 | 151 | 151 | 151 | 151 | 155 | 153 | 152 | 155 | 152 | 53 |
| Martinique | 2 | 2 | 2 | 2 | 2 | 6 | 6 | 6 | 6 | 6 | 14 |
| Mexico | 5 353 | 5 353 | 5 401 | 6 084 | 7 955 | 5 361 | 5 290 | 5 384 | 6 074 | 7 937 | 61 |
| Nicaragua | 118 | 118 | 118 | 118 | 118 | 80 | 109 | 107 | 109 | 109 | 17 |
| Panama | 190 | 196 | 210 | 226 | 267 | 60 | 92 | 109 | 62 | 137 | 33 |
| Paraguay | 4 044 | 4 044 | 4 044 | 4 044 | 4 044 | 4 028 | 4 031 | 4 029 | 4 029 | 4 034 | 592 |
| Peru | 1 277 | 1 402 | 1 246 | 1 151 | 1 076 | 1 321 | 1 441 | 1 300 | 1 184 | 1 107 | 34 |
| Saint Vincent Gren. | | | | | | 1 | 1 | 1 | 0 | 1 | 6 |
| Suriname | 394 | 492 | 568 | 578 | 860 | 299 | 347 | 365 | 315 | 381 | 675 |
| Trinidad and Tobago | 63 | 167 | 167 | 167 | 167 | 88 | 211 | 176 | 175 | 173 | 126 |
| Uruguay | 7 791 | 9 765 | 11 075 | 11 297 | 13 330 | 7 649 | 9 610 | 10 863 | 11 063 | 11 957 | 3 459 |
| Venezuela | 1 357 | 1 317 | 1 317 | 1 317 | 1 317 | 1 364 | 1 323 | 1 319 | 1 319 | 1 319 | 41 |
| **Asia** | **407 361** | **406 275** | **390 481** | **405 442** | **407 335** | **465 000** | **470 119** | **447 281** | **467 485** | **474 611** | **105** |
| Afghanistan | 1 760 | 1 760 | 1 760 | 1 760 | 1 760 | 1 749 | 1 758 | 1 760 | 1 755 | 1 755 | 49 |
| Armenia | 2 | 2 | 2 | 2 | 2 | 6 | 6 | 5 | 4 | 7 | 1 |
| Azerbaijan | 3 | 3 | 3 | 3 | 3 | 2 | 2 | 3 | 4 | 4 | |
| Bahrain | | | | | | 3 | 3 | 3 | 4 | | 3 |
| Bangladesh | 420 | 412 | 414 | 408 | 402 | 421 | 443 | 423 | 444 | 490 | 3 |
| Bhutan | 124 | 125 | 125 | 125 | 125 | 124 | 125 | 125 | 125 | 125 | 154 |
| Brunei Darussalam | 107 | 107 | 85 | 80 | 80 | 107 | 107 | 85 | 80 | 80 | 187 |
| Cambodia | 284 | 284 | 322 | 322 | 322 | 251 | 227 | 295 | 289 | 316 | 20 |
| China | 167 214 | 161 017 | 147 228 | 162 965 | 161 711 | 212 132 | 212 202 | 191 455 | 211 388 | 216 878 | 154 |
| China Hong Kong SAR | 5 | 5 | 5 | 5 | 5 | 164 | 242 | 35 | 1 | 1 | |
| China Macao SAR | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | |
| Cyprus | 4 | 4 | 3 | 3 | 2 | 4 | 4 | 3 | 3 | 2 | 2 |
| DPR Korea | 1 500 | 1 500 | 1 500 | 1 500 | 1 500 | 1 481 | 1 413 | 1 252 | 1 310 | 1 440 | 56 |
| Georgia | 131 | 95 | 116 | 148 | 161 | 141 | 129 | 141 | 171 | 186 | 48 |
| India | 49 517 | 49 517 | 49 517 | 49 517 | 49 517 | 56 040 | 56 493 | 55 289 | 54 999 | 54 396 | 41 |
| Indonesia | 74 041 | 74 041 | 74 041 | 74 041 | 74 041 | 74 113 | 74 209 | 74 542 | 74 951 | 75 190 | 285 |
| Iran IR | 730 | 730 | 465 | 416 | 416 | 734 | 733 | 472 | 434 | 426 | 5 |
| Iraq | 59 | 59 | 59 | 59 | 59 | 59 | 59 | 59 | 62 | 60 | 2 |
| Israel | 25 | 25 | 25 | 25 | 25 | 33 | 33 | 32 | 32 | 32 | 4 |
| Japan | 21 057 | 21 258 | 21 112 | 21 689 | 22 645 | 25 349 | 24 889 | 23 871 | 24 690 | 24 940 | 196 |
| Jordan | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 0 |
| Kazakhstan | 106 | 99 | 99 | 99 | 99 | 228 | 228 | 228 | 228 | 228 | 13 |
| Kuwait | | | | | | 8 | 22 | 16 | 6 | 22 | 5 |
| Kyrgyzstan | 9 | 9 | 9 | 9 | 9 | 11 | 11 | 14 | 15 | 20 | 3 |
| Lao PDR | 2 132 | 2 532 | 2 232 | 2 232 | 3 932 | 1 829 | 1 942 | 1 860 | 2 011 | 3 711 | 541 |
| Lebanon | 18 | 18 | 18 | 7 | 7 | 22 | 19 | 21 | 8 | 8 | 1 |
| Malaysia | 16 748 | 17 786 | 15 417 | 13 856 | 13 829 | 13 673 | 14 613 | 11 457 | 11 021 | 11 281 | 357 |
| Maldives | | | | | | 0 | | | | 2 | 2 |
| Mongolia | 162 | 162 | 162 | 162 | 162 | 163 | 163 | 163 | 163 | 164 | 53 |
| Myanmar | 4 547 | 6 000 | 6 000 | 6 000 | 6 000 | 1 795 | 3 642 | 5 626 | 5 818 | 5 959 | 112 |
| Nepal | 1 300 | 1 300 | 1 300 | 1 300 | 1 300 | 1 300 | 1 302 | 1 308 | 1 300 | 1 308 | 45 |
| Oman | | | | | | 39 | 26 | 22 | 22 | 24 | 6 |
| Pakistan | 4 060 | 4 060 | 4 060 | 4 060 | 4 060 | 4 099 | 4 117 | 4 180 | 4 245 | 4 263 | 22 |
| Philippines | 4 199 | 4 136 | 3 878 | 3 827 | 3 769 | 4 314 | 4 180 | 3 973 | 3 940 | 3 831 | 37 |
| Qatar | | | | | | 9 | 16 | 12 | 12 | 9 | 5 |
| Republic of Korea | 4 195 | 4 212 | 4 540 | 4 963 | 4 963 | 7 969 | 7 964 | 8 386 | 9 216 | 8 676 | 170 |
| Saudi Arabia | | | | | | 1 | 8 | 11 | 8 | 3 | 0 |
| Singapore | | | | | | 12 | 15 | 17 | 15 | 15 | 3 |
| Sri Lanka | 698 | 698 | 698 | 698 | 698 | 698 | 705 | 700 | 701 | 701 | 34 |
| Syrian Arab Rep. | 40 | 40 | 40 | 40 | 40 | 40 | 41 | 43 | 42 | 47 | 3 |
| Tajikistan | | | | | | 16 | 16 | 16 | 16 | 16 | 2 |
| Thailand | 14 600 | 14 600 | 14 600 | 14 600 | 14 600 | 14 761 | 14 697 | 14 642 | 14 632 | 14 645 | 212 |
| Timor-Leste | | | | | | | | | | | 4 |
| Turkey | 16 762 | 18 535 | 20 008 | 20 389 | 19 462 | 17 433 | 19 104 | 20 482 | 20 770 | 19 566 | 242 |
| Turkmenistan | | | | | | 13 | 13 | 13 | 13 | 13 | 2 |
| Un. Arab Emirates | | | | | | 154 | 137 | 145 | 161 | 99 | 11 |
| Uzbekistan | 10 | 10 | 10 | 10 | 10 | 298 | 298 | 293 | 224 | 228 | 7 |
| Viet Nam | 19 322 | 19 654 | 20 154 | 18 654 | 20 154 | 21 000 | 21 477 | 21 800 | 20 176 | 21 603 | 226 |
| Yemen | | | | | | 1 | | | | | 0 |
| **Europe** | **549 532** | **572 710** | **578 425** | **594 626** | **603 708** | **536 408** | **556 999** | **565 302** | **582 177** | **591 202** | **797** |
| Albania | 80 | 80 | 80 | 80 | 80 | 82 | 97 | 97 | 97 | 97 | 33 |
| Austria | 12 433 | 12 030 | 12 570 | 12 173 | 12 738 | 18 563 | 18 567 | 19 509 | 20 482 | 20 508 | 2 368 |
| Belarus | 10 889 | 11 324 | 11 324 | 12 632 | 14 122 | 8 249 | 8 917 | 8 408 | 9 733 | 12 192 | 1 288 |
| Belgium | 4 619 | 4 519 | 4 519 | 4 519 | 4 519 | 7 866 | 7 759 | 7 244 | 7 332 | 6 979 | 611 |
| Bosnia and Herzeg. | 2 846 | 2 804 | 2 959 | 3 072 | 2 627 | 2 761 | 2 706 | 2 935 | 3 015 | 2 597 | 740 |
| Bulgaria | 3 026 | 3 036 | 3 524 | 3 481 | 3 309 | 2 773 | 2 523 | 3 313 | 3 323 | 2 928 | 413 |
| Croatia | 4 036 | 3 344 | 3 410 | 3 397 | 3 449 | 3 514 | 2 914 | 3 130 | 3 050 | 3 215 | 767 |
| Czechia | 13 149 | 13 365 | 13 827 | 15 273 | 17 011 | 11 299 | 10 873 | 11 626 | 11 844 | 12 326 | 1 161 |
| Denmark | 1 645 | 2 098 | 2 033 | 1 781 | 1 781 | 1 490 | 1 943 | 1 778 | 1 499 | 1 499 | 261 |
| Estonia | 5 492 | 6 631 | 6 440 | 7 027 | 6 842 | 3 025 | 4 104 | 4 295 | 4 675 | 4 503 | 3 438 |
| Faroe Islands | | | | | | | | | | | 25 |
| Finland | 49 331 | 49 202 | 51 446 | 54 327 | 55 330 | 55 249 | 54 734 | 56 428 | 59 454 | 59 245 | 10 772 |
| France | 24 451 | 25 750 | 25 043 | 25 314 | 25 344 | 20 955 | 22 864 | 22 082 | 22 738 | 22 463 | 346 |
| Germany | 42 052 | 53 243 | 45 119 | 42 780 | 43 562 | 47 178 | 49 399 | 50 117 | 47 530 | 48 279 | 588 |
| Greece | 394 | 367 | 361 | 368 | 367 | 460 | 439 | 439 | 439 | 439 | 39 |

GOV0002060

الأخشاب المستديرة الصناعية
工业用原木
**Industrial roundwood**
**Bois rond industriel**
**Деловой круглый лес**
**Madera en rollo industrial**

| | الأخشاب المقطوعة / 采伐量 / REMOVALS / QUANTITÉS ENLEVÉES / ВЫВОЗКИ / EXTRACCIONES | | | | | الاستهلاك / 消费量 / CONSUMPTION / CONSOMMATION / ПОТРЕБЛЕНИЕ / CONSUMO | | | | | |
| | 1000 m³ | | | | | 1000 m³ | | | | | m³/ 1000 capita |
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Hungary | 3 169 | 3 119 | 3 065 | 2 950 | 2 950 | 2 401 | 2 472 | 2 668 | 2 582 | 2 582 | 266 |
| Iceland | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 9 |
| Ireland | 2 550 | 2 622 | 2 705 | 2 734 | 2 734 | 2 439 | 2 538 | 2 684 | 2 663 | 2 663 | 559 |
| Italy | 1 990 | 2 041 | 2 048 | 2 089 | 2 089 | 4 488 | 4 785 | 4 500 | 4 669 | 4 289 | 72 |
| Latvia | 10 984 | 11 586 | 11 094 | 11 351 | 10 696 | 8 232 | 9 053 | 9 652 | 10 011 | 9 273 | 4 756 |
| Liechtenstein | 6 | 7 | 4 | 4 | 4 | 6 | 7 | 4 | 4 | 5 | 129 |
| Lithuania | 4 622 | 5 035 | 4 304 | 4 662 | 4 780 | 3 173 | 3 660 | 3 269 | 3 681 | 3 483 | 1 205 |
| Luxembourg | 238 | 280 | 304 | 260 | 298 | 512 | 467 | 485 | 401 | 777 | 1 331 |
| Malta | | | | | | 1 | 1 | 1 | 0 | 0 | 1 |
| Montenegro | 195 | 217 | 217 | 255 | 299 | 122 | 125 | 125 | 144 | 300 | 477 |
| Netherlands | 818 | 894 | 849 | 952 | 819 | 601 | 674 | 625 | 683 | 613 | 36 |
| North Macedonia | 114 | 121 | 127 | 133 | 120 | 131 | 134 | 133 | 166 | 153 | 74 |
| Norway | 9 019 | 9 808 | 10 159 | 10 304 | 10 463 | 7 044 | 6 967 | 6 550 | 7 199 | 7 472 | 1 399 |
| Poland | 33 795 | 35 677 | 35 878 | 37 106 | 40 099 | 33 229 | 35 627 | 35 949 | 36 981 | 38 982 | 1 021 |
| Portugal | 10 010 | 10 552 | 10 800 | 12 011 | 12 507 | 11 072 | 12 115 | 12 495 | 13 844 | 14 030 | 1 358 |
| Rep. of Moldova | 30 | 47 | 52 | 52 | 46 | 66 | 76 | 75 | 65 | 46 | 11 |
| Romania | 10 091 | 10 471 | 10 235 | 9 953 | 10 651 | 10 346 | 11 151 | 11 858 | 11 637 | 12 010 | 610 |
| Russian Federation | 180 378 | 188 300 | 190 507 | 198 194 | 197 611 | 161 371 | 167 403 | 171 070 | 178 148 | 178 190 | 1 238 |
| Serbia | 1 321 | 1 294 | 1 349 | 1 539 | 1 353 | 1 381 | 1 375 | 1 445 | 1 597 | 1 348 | 153 |
| Slovakia | 7 373 | 8 608 | 8 435 | 8 752 | 8 770 | 5 324 | 6 446 | 6 584 | 7 133 | 7 635 | 1 401 |
| Slovenia | 2 288 | 3 511 | 3 812 | 4 110 | 3 470 | 1 417 | 1 834 | 1 806 | 1 666 | 1 281 | 616 |
| Spain | 12 124 | 12 686 | 12 905 | 13 325 | 14 642 | 11 683 | 11 831 | 11 760 | 11 946 | 13 816 | 298 |
| Sweden | 63 700 | 67 400 | 67 300 | 67 900 | 68 470 | 70 476 | 74 898 | 73 671 | 74 134 | 75 387 | 7 607 |
| Switzerland | 2 924 | 3 114 | 2 818 | 2 718 | 2 839 | 2 431 | 2 523 | 2 367 | 2 348 | 2 457 | 290 |
| Ukraine | 8 102 | 8 163 | 8 163 | 8 163 | 8 163 | 4 662 | 4 723 | 5 201 | 6 103 | 8 163 | 185 |
| United Kingdom | 9 243 | 9 361 | 8 629 | 8 882 | 8 838 | 9 070 | 9 404 | 8 830 | 9 138 | 9 024 | 136 |
| **Oceania** | **59 907** | **62 744** | **63 462** | **66 349** | **70 385** | **35 813** | **37 290** | **37 385** | **38 550** | **40 424** | **993** |
| Australia | 22 579 | 25 267 | 27 290 | 30 083 | 33 143 | 20 573 | 22 663 | 23 937 | 26 151 | 28 820 | 1 179 |
| Cook Islands | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 288 |
| Fiji | 800 | 800 | 800 | 800 | 800 | 763 | 757 | 789 | 790 | 798 | 882 |
| French Polynesia | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 15 |
| New Caledonia | 15 | 15 | 15 | 15 | 15 | 15 | 20 | 15 | 15 | 19 | 68 |
| New Zealand | 30 259 | 29 580 | 28 536 | 28 697 | 29 097 | 13 661 | 13 019 | 12 141 | 11 271 | 9 858 | 2 095 |
| Papua New Guinea | 4 017 | 4 540 | 4 040 | 4 040 | 4 072 | 177 | 730 | 391 | 206 | 811 | 98 |
| Samoa | 6 | 6 | 6 | 6 | 6 | 7 | 6 | 6 | 6 | 9 | 45 |
| Solomon Islands | 2 185 | 2 490 | 2 729 | 2 662 | 3 206 | 30 | 41 | 50 | 50 | 50 | 82 |
| Tonga | 2 | 2 | 2 | 2 | 2 | 9 | 12 | 13 | 18 | 13 | 118 |
| Vanuatu | 38 | 38 | 38 | 38 | 38 | 31 | 36 | 37 | 37 | 37 | 134 |

GOV0002061

الأخشاب المستديرة الصناعية
工业用原木
**Industrial roundwood**
**Bois rond industriel**
**Деловой круглый лес**
**Madera en rollo industrial**

الواردات / IMPORTS / IMPORTATIONS / ИМПОРТ / IMPORTACIONES

| | 1000 m³ | | | | | 1000 USD | | | | | USD/m³ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | **2013** | **2014** | **2015** | **2016** | **2017** | **2013** | **2014** | **2015** | **2016** | **2017** | **2017** |
| **World** | 126 212 | 132 789 | 121 511 | 128 684 | 131 835 | 19 538 036 | 22 335 939 | 16 217 226 | 16 185 868 | 17 517 478 | 133 |
| **Africa** | 490 | 609 | 473 | 469 | 607 | 102 839 | 110 909 | 85 951 | 70 680 | 84 484 | 139 |
| Algeria | 6 | 29 | 18 | 19 | 25 | 806 | 2 987 | 3 737 | 2 374 | 2 120 | 84 |
| Angola | 2 | 2 | 3 | 3 | 1 | | | | | | |
| Benin | 5 | 0 | 0 | | | 1 786 | 60 | 24 | | | |
| Botswana | 6 | 3 | 2 | 2 | 2 | 1 017 | 539 | 353 | 304 | 304 | 164 |
| Burundi | 2 | 1 | 1 | 1 | 1 | 1 228 | 777 | 777 | 777 | 777 | 680 |
| Cabo Verde | 1 | 1 | 0 | 0 | 0 | | | | | | |
| Cameroon | | 1 | 1 | 1 | 4 | | | | | | |
| Chad | 1 | 1 | 1 | 1 | 1 | | | | | | |
| Côte d'Ivoire | 0 | 0 | 0 | 2 | 2 | | | | | | |
| Dem. Rep. Congo | 3 | 1 | 0 | 0 | 4 | | | | | | |
| Djibouti | 2 | 0 | 1 | 1 | 1 | | | | | | |
| Egypt | 98 | 83 | 121 | 143 | 212 | 17 381 | 13 231 | 17 952 | 19 715 | 29 780 | 141 |
| Eritrea | 4 | 4 | 4 | 3 | 3 | | | | | | |
| Ethiopia | 26 | 15 | 5 | 3 | 2 | 8 614 | 4 660 | 2 316 | 1 173 | 400 | 190 |
| Ghana | 21 | 146 | 35 | 35 | 7 | 2 099 | 12 381 | 10 332 | 10 332 | 994 | 138 |
| Guinea | 0 | 1 | 0 | 0 | 0 | | | | | | |
| Kenya | | | | | | 1 053 | 209 | 29 | 29 | 18 | |
| Lesotho | 3 | 3 | 3 | 2 | 2 | 1 057 | 1 057 | 1 057 | 401 | 401 | 199 |
| Libya | 42 | 23 | 4 | 1 | 13 | 9 818 | 8 293 | 1 360 | 412 | 9 693 | 767 |
| Madagascar | 0 | 0 | 1 | 3 | 2 | | | | | | |
| Malawi | 1 | 0 | 3 | 0 | 0 | | | | | | |
| Mali | 11 | 1 | 1 | 1 | 0 | 6 850 | 640 | 983 | 574 | 783 | 2 439 |
| Mauritania | 27 | 20 | 20 | 15 | 23 | 3 049 | 2 430 | 2 430 | 1 587 | 2 090 | 92 |
| Mauritius | 10 | 29 | 10 | 12 | 6 | 4 390 | 4 420 | 2 696 | 3 219 | 3 902 | 612 |
| Morocco | 140 | 132 | 172 | 136 | 162 | 12 921 | 12 707 | 12 898 | 9 372 | 12 511 | 77 |
| Mozambique | 8 | 18 | 6 | 6 | 2 | 2 256 | 1 972 | 1 055 | 1 055 | 216 | 115 |
| Namibia | 7 | 4 | 3 | 4 | 4 | 1 651 | 800 | 812 | 752 | 752 | 196 |
| Niger | 2 | 5 | 1 | 0 | 5 | 4 857 | 73 | 21 | 21 | 332 | 63 |
| Nigeria | 1 | 2 | 1 | 0 | 0 | | | | | | |
| Rwanda | 1 | 0 | 0 | 3 | 0 | | | | | | |
| Senegal | 3 | 2 | 5 | 1 | 1 | 340 | 229 | 759 | 266 | 2 495 | 2 084 |
| Seychelles | 2 | 2 | 1 | 3 | 3 | 588 | 1 171 | 544 | 1 004 | 1 004 | 389 |
| Sierra Leone | 0 | 1 | 0 | 0 | 0 | | | | | | |
| Somalia | 2 | 2 | 0 | 0 | 1 | | | | | | |
| South Africa | 13 | 6 | 14 | 44 | 48 | 7 580 | 3 854 | 7 980 | 7 411 | 4 274 | 89 |
| Togo | 4 | 2 | 2 | 0 | 7 | | | | | | |
| Tunisia | 12 | 8 | 6 | 5 | 4 | 3 691 | 1 897 | 1 721 | 1 594 | 984 | 242 |
| Uganda | 9 | 9 | 0 | 0 | 0 | | | | | | |
| Un. Rep. Tanzania | 9 | 37 | 21 | 8 | 44 | 5 187 | 30 048 | 11 811 | 4 409 | 4 273 | 98 |
| Zambia | 2 | 15 | 5 | 5 | 8 | 244 | 1 023 | 1 288 | 311 | 216 | 256 |
| Zimbabwe | 0 | 0 | 1 | 0 | 2 | | | | | | |
| **Northern America** | 5 798 | 5 171 | 5 807 | 7 433 | 7 646 | 396 384 | 400 253 | 421 523 | 378 929 | 358 655 | 47 |
| Canada | 4 872 | 4 262 | 4 616 | 6 185 | 6 491 | 309 322 | 311 120 | 330 148 | 289 832 | 271 994 | 42 |
| USA | 926 | 909 | 1 191 | 1 248 | 1 154 | 87 038 | 89 104 | 91 335 | 89 055 | 86 632 | 75 |
| **Latin America Carib** | 291 | 286 | 302 | 298 | 268 | 62 184 | 60 130 | 62 732 | 53 245 | 49 002 | 183 |
| Argentina | | | | | 0 | | | | | | |
| Bahamas | 25 | 23 | 23 | 25 | 25 | 1 562 | 1 442 | 1 478 | 1 558 | 1 551 | 63 |
| Barbados | 0 | 0 | 2 | 3 | 0 | | | | | | |
| Belize | 0 | 0 | 2 | 3 | 1 | | | | | | |
| Bolivia | 7 | 13 | 15 | 12 | 8 | 360 | 1 028 | 1 253 | 1 111 | 576 | 75 |
| Brazil | 38 | 31 | 33 | 18 | 13 | 1 837 | 1 710 | 1 457 | 1 034 | 1 198 | 91 |
| British Virgin Is. | 11 | 11 | 11 | 11 | 11 | 1 130 | 1 130 | 1 130 | 1 130 | 1 130 | 106 |
| Cayman Islands | 11 | 11 | 11 | 11 | 11 | | | | | | |
| Colombia | 7 | 7 | 8 | 8 | 8 | 3 423 | 1 409 | 1 044 | 994 | 929 | 111 |
| Costa Rica | 1 | 0 | 4 | 0 | 9 | 206 | 176 | 334 | 18 | 2 336 | 252 |
| Cuba | 3 | 7 | 2 | 1 | 7 | 1 307 | 948 | 788 | 335 | 519 | 74 |
| Curaçao | 2 | 2 | 2 | 2 | 2 | | | | | | |
| Dominica | 4 | 3 | 3 | 0 | 0 | | | | | | |
| Dominican Rep. | 21 | 24 | 80 | 137 | 95 | 2 010 | 9 921 | 15 962 | 19 328 | 14 756 | 155 |
| Ecuador | 0 | 0 | 0 | 0 | 1 | | | | | | |
| El Salvador | 1 | 0 | 1 | 1 | 1 | 1 734 | 1 734 | 1 734 | 1 734 | 1 734 | 351 |
| Guadeloupe | 5 | 5 | 5 | 5 | 5 | 943 | 1 490 | 719 | 180 | 225 | 67 |
| Guatemala | 3 | 10 | 2 | 0 | 5 | | | | | | |
| Guyana | 0 | 0 | 0 | 0 | 9 | | | | | | |
| Haiti | 24 | 6 | 3 | 6 | 2 | 9 658 | 1 983 | 1 004 | 3 023 | 344 | 207 |
| Honduras | 1 | 2 | 0 | 3 | 1 | 1 810 | 661 | 344 | 766 | 206 | 349 |
| Jamaica | 3 | 2 | 3 | 3 | 3 | 1 140 | 1 140 | 1 140 | 1 140 | 1 140 | 368 |
| Martinique | 3 | 3 | 3 | 3 | 3 | 1 140 | 1 140 | 1 140 | 1 140 | 1 140 | 368 |
| Mexico | 27 | 21 | 19 | 3 | 9 | 4 887 | 3 820 | 5 274 | 918 | 2 460 | 261 |
| Nicaragua | 2 | 0 | 0 | 0 | 0 | | | | | | |
| Panama | 5 | 1 | 0 | 0 | 0 | 1 151 | 226 | 123 | 38 | 54 | 267 |
| Peru | 47 | 49 | 59 | 34 | 34 | 18 284 | 21 700 | 20 815 | 13 565 | 13 593 | 396 |
| Saint Vincent Gren. | 1 | 1 | 2 | 2 | 2 | | | | | | |
| Suriname | 1 | 3 | 3 | 1 | 4 | | | | | | |
| Trinidad and Tobago | 28 | 45 | 10 | 9 | 6 | 3 855 | 4 731 | 3 198 | 2 147 | 1 145 | 194 |

GOV0002062

الأخشاب المستديرة الصناعية
## 工业用原木
## Industrial roundwood
## Bois rond industriel
## Деловой круглый лес
## Madera en rollo industrial

الواردات / 进口 / IMPORTS / IMPORTATIONS / ИМПОРТ / IMPORTACIONES

| | 1000 m³ | | | | | 1000 USD | | | | | USD/m³ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
| Uruguay | 7 | 2 | 3 | 4 | 4 | 2 077 | 1 340 | 1 531 | 1 444 | 1 427 | 378 |
| Venezuela | 7 | 6 | 2 | 2 | 2 | 1 010 | 520 | 127 | 127 | 185 | 83 |
| **Asia** | **64 451** | **71 233** | **61 902** | **66 545** | **71 485** | **14 200 206** | **16 975 973** | **11 925 587** | **11 971 097** | **13 231 181** | **185** |
| Armenia | 1 | 0 | 1 | 0 | 1 | | | | | | |
| Azerbaijan | 3 | 3 | 1 | 2 | 4 | | | | | | |
| Bahrain | 4 | 2 | 3 | 3 | 4 | 889 | 945 | 1 612 | 1 129 | 746 | 205 |
| Bangladesh | 2 | 31 | 9 | 36 | 88 | 404 | 4 617 | 8 750 | 7 611 | 25 004 | 283 |
| Bhutan | 2 | | 2 | 2 | 2 | | | | | | |
| Cambodia | 0 | 5 | 1 | 5 | 55 260 | 6 | 1 103 | 263 | | 818 | 175 |
| China | 44 932 | 51 200 | 44 242 | 48 541 | | 9 275 821 | 11 855 347 | 7 992 886 | 8 197 045 | 9 913 268 | 179 |
| China Hong Kong SAR | 162 | 245 | 108 | 25 | 7 | 128 152 | 211 553 | 83 364 | 28 806 | 6 630 | 955 |
| DPR Korea | 8 | 23 | 34 | 6 | 4 | 824 | 2 281 | 2 962 | 511 | 379 | 107 |
| Georgia | 1 | 34 | 25 | 23 | 25 | 1 360 | 4 646 | 3 336 | 3 044 | 4 019 | 161 |
| India | 6 529 | 6 987 | 5 783 | 5 509 | 4 898 | 2 002 409 | 2 015 926 | 1 523 002 | 1 450 357 | 1 214 019 | 248 |
| Indonesia | 112 | 235 | 560 | 927 | 1 173 | 14 576 | 23 791 | 35 419 | 53 154 | 56 160 | 48 |
| Iran IR | 4 | 3 | 7 | 18 | 10 | 226 | 226 | 1 837 | 3 462 | 972 | 101 |
| Iraq | 5 | 0 | 0 | 3 | 1 | | | | | | |
| Israel | 8 | 8 | 7 | 7 | 7 | | | | | | |
| Japan | 4 556 | 4 151 | 3 450 | 3 651 | 3 266 | 1 099 894 | 1 043 316 | 797 025 | 823 605 | 775 352 | 237 |
| Kazakhstan | 132 | 129 | 129 | 129 | 129 | 117 954 | 114 358 | 9 754 | 9 754 | 9 754 | 75 |
| Kuwait | 8 | 22 | 16 | 6 | 22 | 1 408 | 3 824 | 5 506 | 1 184 | 2 546 | 114 |
| Kyrgyzstan | 2 | 1 | 5 | 5 | 11 | 267 | 220 | 417 | 271 | 18 181 | 1 663 |
| Lebanon | 5 | 2 | 3 | 1 | 2 | | | | | | |
| Malaysia | 28 | 37 | 35 | 23 | 23 | 15 686 | 25 913 | 11 223 | 7 950 | 7 202 | 310 |
| Maldives | 0 | 2 | 0 | 1 | 1 | | | | | | |
| Mongolia | 1 | 1 | 0 | 1 | 2 | | | | | | |
| Nepal | 0 | 2 | 8 | 0 | 8 | 27 | 373 | 655 | 105 | 3 757 | 478 |
| Oman | 39 | 27 | 29 | 24 | 21 | 5 862 | 6 079 | 6 213 | 3 100 | 2 768 | 130 |
| Pakistan | 40 | 59 | 122 | 185 | 203 | 9 631 | 11 124 | 24 025 | 35 877 | 38 716 | 190 |
| Philippines | 124 | 64 | 104 | 115 | 67 | 22 674 | 7 209 | 17 825 | 20 953 | 8 542 | 127 |
| Qatar | 12 | 18 | 13 | 13 | 3 | 1 452 | 6 116 | 2 387 | 1 524 | 305 | 93 |
| Republic of Korea | 3 775 | 3 752 | 3 846 | 4 255 | 3 715 | 736 665 | 748 121 | 622 935 | 620 651 | 583 761 | 157 |
| Saudi Arabia | 8 | 8 | 18 | 9 | 5 | 3 627 | 5 142 | 12 524 | 5 438 | 666 | 148 |
| Singapore | 16 | 21 | 20 | 17 | 54 | 2 100 | 14 613 | 1 278 | 1 524 | 25 495 | 470 |
| Sri Lanka | 7 | 9 | 2 | 3 | 3 | | | | | | |
| Syrian Arab Rep. | 0 | 1 | 3 | 2 | 7 | | | | | | |
| Tajikistan | 16 | 16 | 16 | | 6 | | | | | | |
| Thailand | 189 | 143 | 56 | 47 | 46 | 80 445 | 70 382 | 12 710 | 10 454 | 7 627 | 165 |
| Timor-Leste | 1 | 1 | 1 | 1 | 1 | | | | | | |
| Turkey | 673 | 570 | 476 | 390 | 128 | 91 959 | 83 765 | 65 769 | 57 619 | 33 450 | 261 |
| Turkmenistan | 13 | 13 | 13 | 13 | 13 | 4 023 | 4 023 | 4 023 | 4 023 | 4 023 | 310 |
| Un. Arab Emirates | 169 | 167 | 160 | 193 | 127 | 14 286 | 15 292 | 15 099 | 17 997 | 12 997 | 103 |
| Uzbekistan | 288 | 288 | 283 | 214 | 218 | 30 251 | 30 251 | 13 283 | 17 065 | 17 573 | 81 |
| Viet Nam | 1 817 | 2 110 | 1 751 | 1 591 | 1 504 | 430 198 | 528 185 | 511 466 | 459 100 | 351 976 | 234 |
| Yemen | 1 | 2 | 0 | 0 | 0 | 924 | 1 356 | 24 | 24 | 24 | 300 |
| **Europe** | **55 157** | **55 463** | **53 006** | **53 914** | **51 796** | **4 769 463** | **4 776 244** | **3 714 580** | **3 706 742** | **3 786 671** | **73** |
| Albania | 5 | 20 | 20 | 20 | 20 | 741 | 1 686 | 1 686 | 1 686 | 1 686 | 84 |
| Austria | 8 214 | 7 239 | 7 849 | 9 188 | 8 649 | 841 239 | 760 961 | 652 548 | 729 865 | 699 050 | 81 |
| Belarus | 19 | 12 | 26 | 30 | 46 | 1 846 | 2 676 | 1 775 | 2 008 | 3 757 | 82 |
| Belgium | 4 507 | 4 472 | 4 021 | 3 899 | 3 637 | 474 789 | 194 648 | 116 115 | 226 655 | 246 788 | 68 |
| Bosnia and Herzeg. | 33 | 22 | 44 | 42 | 35 | 3 676 | 2 605 | 4 467 | 5 121 | 3 886 | 111 |
| Bulgaria | 40 | 32 | 13 | 10 | 14 | 2 167 | 2 663 | 929 | 915 | 1 594 | 110 |
| Croatia | 3 | 7 | 52 | 72 | 57 | 907 | 1 846 | 7 559 | 7 680 | 7 680 | 135 |
| Czechia | 2 442 | 2 439 | 2 229 | 1 796 | 1 898 | 194 482 | 218 074 | 166 675 | 138 488 | 140 784 | 74 |
| Denmark | 286 | 405 | 377 | 385 | 385 | 52 280 | 42 819 | 42 819 | 44 334 | 44 334 | 115 |
| Estonia | 280 | 231 | 287 | 196 | 218 | 30 023 | 26 240 | 24 776 | 21 926 | 23 872 | 110 |
| Faroe Islands | 1 | 1 | 1 | 1 | 1 | | | | | | |
| Finland | 6 694 | 6 257 | 5 709 | 5 911 | 4 831 | 460 086 | 408 765 | 274 933 | 263 771 | 239 641 | 50 |
| France | 1 244 | 1 512 | 1 349 | 1 444 | 1 224 | 139 640 | 163 202 | 123 984 | 143 990 | 137 370 | 112 |
| Germany | 8 442 | 8 417 | 8 745 | 8 697 | 8 681 | 763 096 | 617 197 | 660 937 | 645 009 | 629 503 | 73 |
| Greece | 89 | 90 | 90 | 90 | 90 | 7 177 | 7 197 | 7 197 | 7 197 | 7 197 | 80 |
| Hungary | 207 | 224 | 284 | 315 | 315 | 17 001 | 20 662 | 20 228 | 21 789 | 21 789 | 69 |
| Ireland | 246 | 249 | 285 | 307 | 307 | 34 378 | 42 349 | 48 829 | 39 156 | 39 156 | 128 |
| Italy | 2 691 | 2 913 | 2 665 | 2 763 | 2 357 | 294 318 | 313 648 | 253 485 | 259 356 | 284 741 | 121 |
| Latvia | 985 | 1 302 | 1 560 | 1 531 | 1 229 | 77 976 | 115 303 | 98 013 | 88 279 | 84 831 | 69 |
| Lithuania | 360 | 341 | 372 | 493 | 262 | 22 202 | 24 000 | 17 955 | 20 972 | 15 775 | 60 |
| Luxembourg | 638 | 551 | 545 | 553 | 892 | 37 780 | 35 230 | 28 487 | 29 011 | 46 281 | 52 |
| Malta | 0 | 1 | 0 | 0 | 0 | | | | | | |
| Montenegro | 0 | 0 | 0 | 0 | 0 | | | | | | |
| Netherlands | 208 | 265 | 326 | 238 | 698 | 30 004 | 28 627 | 19 940 | 22 647 | 84 672 | 121 |
| North Macedonia | 17 | 14 | 6 | 34 | 34 | 1 433 | 1 228 | 597 | 1 266 | 1 266 | 37 |
| Norway | 661 | 447 | 378 | 417 | 503 | 53 240 | 38 226 | 25 509 | 25 742 | 38 932 | 77 |
| Poland | 2 270 | 2 633 | 2 535 | 2 482 | 1 704 | 126 130 | 159 040 | 116 515 | 90 479 | 92 936 | 55 |
| Portugal | 2 320 | 2 600 | 2 014 | 2 131 | 2 000 | 265 713 | 234 543 | 153 382 | 162 169 | 145 785 | 73 |
| Rep. of Moldova | 36 | 29 | 23 | 16 | 0 | 2 740 | 2 281 | 1 698 | 1 343 | 35 | 96 |
| Romania | 736 | 1 008 | 1 792 | 1 769 | 1 478 | 59 946 | 85 819 | 114 252 | 120 494 | 102 244 | 69 |
| Russian Federation | 38 | 0 | 4 | 0 | 2 | 3 913 | 1 556 | 46 | 29 | 312 | 170 |
| Serbia | 85 | 108 | 137 | 119 | 65 | 5 526 | 6 700 | 6 761 | 7 148 | 4 337 | 67 |
| Slovakia | 613 | 771 | 507 | 539 | 820 | 104 799 | 58 759 | 21 555 | 26 187 | 42 457 | 52 |
| Slovenia | 327 | 288 | 297 | 274 | 347 | 38 763 | 37 244 | 34 839 | 35 512 | 38 103 | 110 |
| Spain | 2 407 | 1 750 | 751 | 599 | 575 | 151 509 | 141 342 | 74 702 | 70 252 | 68 083 | 118 |
| Sweden | 7 532 | 8 127 | 6 941 | 6 807 | 7 695 | 569 452 | 590 089 | 408 461 | 366 512 | 402 236 | 52 |
| Switzerland | 247 | 172 | 190 | 189 | 186 | 27 616 | 23 625 | 21 091 | 19 583 | 20 817 | 110 |

GOV0002063

الأخشاب المستديرة الصناعية
**工业用原木**
**Industrial roundwood**
**Bois rond industriel**
**Деловой круглый лес**
**Madera en rollo industrial**

الواردات / 进口 / IMPORTS / IMPORTATIONS / ИМПОРТ / IMPORTACIONES

| | 1000 m³ | | | | | 1000 USD | | | | | USD/m³ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
| Ukraine | 14 | 14 | 14 | 14 | 14 | 1 363 | 1 363 | 1 363 | 1 363 | 1 363 | 97 |
| United Kingdom | 457 | 488 | 473 | 542 | 526 | 71 100 | 60 868 | 59 245 | 57 660 | 62 405 | 119 |
| **Oceania** | **25** | **27** | **21** | **25** | **33** | **6 960** | **12 430** | **6 853** | **5 175** | **7 485** | **228** |
| Fiji | 6 | 1 | 3 | 4 | 2 | 581 | 1 636 | 1 279 | 941 | 946 | 479 |
| French Polynesia | 0 | 0 | 0 | 0 | 3 | | | | | | |
| New Caledonia | 0 | 6 | 1 | 1 | 4 | | | | | | |
| New Zealand | 4 | 7 | 3 | 2 | 8 | 4 077 | 8 245 | 3 929 | 1 806 | 3 579 | 462 |
| Samoa | 1 | 1 | 0 | 0 | 3 | | | | | | |
| Tonga | 11 | 11 | 11 | 16 | 11 | 760 | 803 | 820 | 1 138 | 820 | 72 |

PR 002064

GOV0002064

الأخشاب المستديرة الصناعية
# 工业用原木
# Industrial roundwood
# Bois rond industriel
# Деловой круглый лес
# Madera en rollo industrial

الصادرات / 出口 / EXPORTS / EXPORTATIONS / ЭКСПОРТ / EXPORTACIONES

| | 1000 m³ | | | | | 1000 USD | | | | | USD/m³ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
| **World** | **126 085** | **131 939** | **121 854** | **126 976** | **130 244** | **17 284 772** | **19 548 099** | **14 149 422** | **14 253 843** | **15 425 594** | **118** |
| **Africa** | **4 105** | **5 881** | **5 646** | **6 606** | **6 820** | **1 687 951** | **2 448 073** | **2 173 510** | **2 132 060** | **2 574 948** | **378** |
| Angola | 4 | 15 | 38 | 59 | 90 | 3 184 | 6 698 | 11 475 | 21 156 | 28 637 | 318 |
| Benin | 237 | 354 | 152 | 134 | 170 | 110 979 | 166 734 | 72 571 | 43 160 | 47 430 | 279 |
| Burundi | 3 | 3 | 3 | 3 | 3 | | | | | | |
| Cameroon | 804 | 1 051 | 1 152 | 1 070 | 1 420 | 272 145 | 308 017 | 384 852 | 285 722 | 339 400 | 239 |
| Central African R. | 145 | 114 | 110 | 185 | 69 | 42 129 | 44 800 | 49 546 | 40 474 | 30 438 | 441 |
| Chad | 3 | 3 | 3 | 3 | 3 | | | | | | |
| Congo | 661 | 790 | 758 | 795 | 795 | 269 027 | 316 227 | 268 332 | 281 430 | 281 430 | 354 |
| Côte d'Ivoire | 290 | 212 | 131 | 212 | 26 | 149 800 | 103 668 | 58 538 | 95 079 | 9 459 | 368 |
| Dem. Rep. Congo | 155 | 157 | 182 | 118 | 147 | 87 728 | 94 360 | 67 581 | 45 347 | 79 011 | 536 |
| Egypt | 1 | 0 | 1 | 1 | 1 | | | | | | |
| Equatorial Guinea | 370 | 490 | 724 | 942 | 947 | 158 182 | 161 839 | 203 966 | 264 524 | 271 908 | 287 |
| Eswatini | 15 | 15 | 15 | 15 | 15 | 3 610 | 3 610 | 3 610 | 3 610 | 3 610 | 240 |
| Gabon | 31 | 18 | 38 | 19 | 11 | 13 404 | 6 449 | 12 422 | 5 065 | 6 088 | 576 |
| Gambia | 123 | 62 | 111 | 182 | 185 | 67 309 | 33 221 | 55 252 | 89 406 | 96 904 | 525 |
| Ghana | 253 | 446 | 387 | 660 | 428 | 122 274 | 221 787 | 123 572 | 186 237 | 202 133 | 472 |
| Guinea | 4 | 9 | 2 | 7 | 2 | 1 586 | 3 885 | 772 | 3 379 | 1 172 | 701 |
| Guinea-Bissau | | 134 | 46 | 0 | 0 | | 49 928 | 17 621 | 160 | 191 | 430 |
| Kenya | 29 | 12 | 1 | 1 | 0 | 20 361 | 7 207 | 336 | 455 | 14 | 292 |
| Liberia | 136 | 132 | 154 | 106 | 129 | 53 664 | 36 917 | 43 752 | 33 746 | 32 981 | 255 |
| Madagascar | 2 | 4 | 1 | 4 | 0 | 691 | 11 950 | 132 | 449 | 495 | 1 125 |
| Malawi | 0 | 3 | 1 | 1 | 1 | | | | | | |
| Mali | 1 | 11 | 8 | 16 | 42 | 439 | 3 640 | 5 452 | 4 739 | 31 582 | 745 |
| Mauritius | | | | | | 24 | 26 | 28 | 1 494 | 1 519 | |
| Morocco | 4 | 2 | 3 | 3 | 1 | | | | | | |
| Mozambique | 353 | 715 | 537 | 572 | 541 | 170 778 | 339 154 | 293 367 | 297 421 | 294 758 | 545 |
| Namibia | 6 | 4 | 3 | 3 | 3 | | | | | | |
| Nigeria | 128 | 578 | 645 | 969 | 850 | 51 009 | 368 279 | 375 291 | 258 562 | 589 285 | 693 |
| Réunion | 2 | 2 | 2 | 2 | 2 | | | | | | |
| Senegal | 3 | 5 | 2 | 2 | 1 | 420 | 1 769 | 610 | 657 | 280 | 420 |
| Sierra Leone | 53 | 29 | 0 | 73 | 63 | 27 061 | 14 526 | 37 | 37 909 | 33 588 | 535 |
| South Africa | 197 | 303 | 267 | 239 | 636 | 15 706 | 26 357 | 23 381 | 13 451 | 35 419 | 56 |
| Togo | 73 | 111 | 73 | 83 | 108 | 38 237 | 50 622 | 37 600 | 20 045 | 21 340 | 197 |
| Uganda | 1 | 11 | 9 | 14 | 12 | 583 | 9 320 | 7 111 | 6 887 | 6 111 | 519 |
| Un. Rep. Tanzania | 3 | 4 | 19 | 7 | 7 | 3 668 | 1 254 | 2 948 | 1 469 | 985 | 144 |
| Zambia | 2 | 74 | 61 | 99 | 104 | 628 | 59 381 | 6 439 | 86 576 | 125 507 | 1 203 |
| Zimbabwe | 6 | 4 | 4 | 2 | 1 | | | | | | |
| **Northern America** | **21 723** | **20 658** | **17 621** | **20 219** | **21 567** | **3 215 624** | **3 214 602** | **2 303 711** | **2 635 094** | **2 947 436** | **137** |
| Canada | 7 023 | 6 696 | 6 060 | 8 172 | 8 083 | 812 278 | 749 440 | 563 151 | 630 530 | 671 688 | 83 |
| USA | 14 700 | 13 962 | 11 561 | 12 047 | 13 483 | 2 403 346 | 2 465 162 | 1 740 560 | 2 004 564 | 2 275 748 | 169 |
| **Latin America Carib** | **1 046** | **1 355** | **1 259** | **1 462** | **3 351** | **315 557** | **361 409** | **299 653** | **310 754** | **512 896** | **153** |
| Argentina | 13 | 22 | 5 | 3 | 5 | 2 380 | 3 502 | 802 | 690 | 1 619 | 354 |
| Belize | 1 | 2 | 3 | 1 | 2 | | | | | | |
| Bolivia | 10 | 11 | 10 | 14 | 10 | 1 557 | 1 060 | 566 | 1 747 | 2 314 | 221 |
| Brazil | 115 | 196 | 111 | 170 | 483 | 17 344 | 30 226 | 32 192 | 39 400 | 50 064 | 104 |
| Chile | 8 | 28 | 34 | 49 | 176 | 1 100 | 6 131 | 4 953 | 5 141 | 20 980 | 119 |
| Colombia | 46 | 56 | 60 | 53 | 44 | 19 623 | 27 555 | 27 481 | 23 451 | 18 111 | 414 |
| Costa Rica | 99 | 107 | 73 | 86 | 163 | 29 222 | 30 199 | 17 861 | 21 549 | 33 328 | 205 |
| Cuba | | | | | | 1 530 | 1 590 | 60 | 60 | 60 | |
| Dominican Rep. | 2 | 12 | 29 | 2 | 2 | 277 | 1 113 | 2 955 | 273 | 268 | 124 |
| Ecuador | 174 | 203 | 185 | 241 | 219 | 63 039 | 75 663 | 67 838 | 86 395 | 74 446 | 339 |
| El Salvador | 17 | 17 | 15 | 16 | 23 | 4 912 | 4 969 | 2 469 | 2 144 | 3 022 | 134 |
| French Guiana | 4 | 4 | 4 | 4 | 4 | 4 236 | 4 236 | 4 236 | 4 236 | 4 236 | 1 080 |
| Guatemala | 8 | 21 | 26 | 20 | 19 | 3 397 | 3 610 | 3 610 | 6 953 | 7 737 | 418 |
| Guyana | 82 | 142 | 114 | 92 | 152 | 12 935 | 24 810 | 21 095 | 16 610 | 37 182 | 245 |
| Honduras | 1 | 4 | 0 | 2 | 5 | 1 523 | 2 588 | 285 | 65 | 838 | 133 |
| Mexico | 20 | 85 | 35 | 12 | 27 | 15 382 | 16 010 | 8 395 | 7 101 | 9 505 | 348 |
| Nicaragua | 40 | 10 | 11 | 11 | 18 | 72 570 | 14 084 | 12 074 | 6 084 | 8 514 | 903 |
| Panama | 135 | 105 | 100 | 164 | 130 | 28 676 | 57 420 | 29 979 | 29 201 | 67 511 | 519 |
| Paraguay | 16 | 13 | 15 | 15 | 10 | 3 417 | 2 926 | 3 820 | 3 820 | 3 686 | 358 |
| Peru | 3 | 10 | 5 | 2 | 4 | 1 330 | 3 320 | 2 721 | 910 | 2 301 | 585 |
| Suriname | 96 | 148 | 208 | 267 | 484 | 12 811 | 21 110 | 26 182 | 32 454 | 58 319 | 121 |
| Trinidad and Tobago | 0 | 0 | 0 | 0 | 0 | 1 497 | 192 | 88 | 88 | 88 | 693 |
| Uruguay | 150 | 158 | 215 | 238 | 1 376 | 16 313 | 25 398 | 23 228 | 21 441 | 107 635 | 78 |
| **Asia** | **6 813** | **7 389** | **5 102** | **4 502** | **4 209** | **2 904 060** | **3 673 031** | **1 551 732** | **1 190 283** | **908 510** | **216** |
| Afghanistan | 11 | 2 | 0 | 5 | 5 | 3 443 | 439 | 589 | 1 473 | 1 473 | 321 |
| Azerbaijan | | | | 1 | | | | | | | |
| Bhutan | 3 | 3 | 3 | 3 | 1 | | | | | | |
| Cambodia | 33 | 62 | 28 | 33 | 11 | 80 797 | 143 034 | 34 633 | 39 403 | 12 050 | 1 134 |
| China | 13 | 15 | 16 | 118 | 92 | 6 657 | 8 053 | 5 023 | 36 585 | 30 156 | 326 |
| China Hong Kong SAR | 2 | 2 | 78 | 29 | 7 | 790 | 790 | 96 474 | 34 276 | 8 095 | 1 098 |
| DPR Korea | 28 | 110 | 282 | 196 | 64 | 3 238 | 12 214 | 16 397 | 12 883 | 6 171 | 97 |
| Georgia | | | 1 | 0 | 0 | | | | | | |
| India | 6 | 11 | 11 | 27 | 19 | 2 101 | 4 695 | 4 652 | 18 404 | 70 012 | 3 716 |
| Indonesia | 40 | 67 | 59 | 17 | 24 | 10 558 | 25 646 | 13 426 | 22 574 | 31 304 | 1 324 |

GOV0002065

الأخشاب المستديرة الصناعية
工业用原木
**Industrial roundwood**
**Bois rond industriel**
**Деловой круглый лес**
**Madera en rollo industrial**

الصادرات / 出口 / EXPORTS / EXPORTATIONS / ЭКСПОРТ / EXPORTACIONES

| | 1000 m³ | | | | | 1000 USD | | | | | USD/m³ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | **2013** | **2014** | **2015** | **2016** | **2017** | **2013** | **2014** | **2015** | **2016** | **2017** | **2017** |
| Japan | 264 | 520 | 691 | 650 | 971 | 32 158 | 65 163 | 77 765 | 77 835 | 122 322 | 126 |
| Lao PDR | 303 | 590 | 372 | 221 | 221 | 450 000 | 959 489 | 488 886 | 190 561 | 190 561 | 862 |
| Lebanon | 0 | 1 | | | | | | | | | |
| Malaysia | 3 104 | 3 210 | 2 995 | 2 858 | 2 572 | 580 600 | 632 896 | 515 989 | 428 861 | 324 874 | 126 |
| Myanmar | 2 752 | 2 358 | 374 | 182 | 41 | 1 460 001 | 1 343 803 | 175 742 | 210 411 | 28 150 | 694 |
| Oman | 0 | 1 | 7 | 2 | 1 | 80 | 197 | 1 055 | 278 | 147 | 273 |
| Pakistan | 1 | | 1 | 2 | 1 | 602 | 1 063 | 320 | 210 | 210 | 313 |
| Philippines | 8 | 20 | 9 | 2 | 5 | 2 056 | 5 932 | 3 559 | 795 | 2 729 | 568 |
| Qatar | 2 | 2 | 1 | 1 | | | | | | | |
| Republic of Korea | 1 | | 0 | 2 | 2 | 324 | 1 266 | 125 | 220 | 403 | 241 |
| Saudi Arabia | 7 | 1 | 7 | 1 | 2 | 2 168 | 427 | 833 | 89 | 203 | 128 |
| Singapore | 4 | 6 | 3 | 3 | 39 | 6 033 | 2 375 | 906 | 1 493 | 27 893 | 718 |
| Thailand | 27 | 45 | 15 | 15 | 1 | 25 589 | 36 805 | 8 431 | 8 638 | 2 616 | 2 387 |
| Turkey | 2 | 0 | 2 | 9 | 24 | 900 | 194 | 308 | 1 277 | 3 068 | 128 |
| Un. Arab Emirates | 16 | 30 | 15 | 32 | 27 | 2 197 | 4 610 | 3 034 | 5 928 | 2 282 | 83 |
| Viet Nam | 139 | 287 | 105 | 69 | 55 | 203 355 | 388 044 | 86 005 | 76 520 | 21 980 | 403 |
| **Europe** | **68 280** | **71 174** | **66 129** | **66 363** | **64 303** | **5 837 920** | **6 097 659** | **4 762 033** | **4 675 104** | **4 967 696** | **77** |
| Albania | 3 | 3 | 3 | 3 | 3 | | | | | | |
| Austria | 824 | 702 | 830 | 879 | 879 | 99 570 | 91 080 | 85 012 | 90 307 | 86 746 | 99 |
| Belarus | 2 659 | 2 419 | 2 942 | 2 920 | 1 976 | 107 289 | 116 399 | 93 721 | 87 275 | 76 276 | 39 |
| Belgium | 1 260 | 1 233 | 1 297 | 1 086 | 1 177 | 177 705 | 207 518 | 185 380 | 157 758 | 230 796 | 196 |
| Bosnia and Herzeg. | 118 | 120 | 68 | 100 | 95 | 9 217 | 9 608 | 7 007 | 9 292 | 8 120 | 85 |
| Bulgaria | 293 | 543 | 224 | 169 | 295 | 22 109 | 41 799 | 16 405 | 13 486 | 23 188 | 79 |
| Croatia | 525 | 436 | 331 | 418 | 291 | 57 540 | 50 484 | 35 744 | 48 444 | 34 567 | 119 |
| Czechia | 4 292 | 4 931 | 4 530 | 5 225 | 6 583 | 450 599 | 446 748 | 365 964 | 435 805 | 470 297 | 71 |
| Denmark | 560 | 560 | 632 | 667 | 667 | 60 476 | 60 476 | 59 108 | 63 834 | 63 834 | 96 |
| Estonia | 2 747 | 2 758 | 2 431 | 2 548 | 2 557 | 181 714 | 180 335 | 122 161 | 129 185 | 145 419 | 57 |
| Finland | 776 | 734 | 717 | 783 | 916 | 80 113 | 76 293 | 65 537 | 64 941 | 72 157 | 79 |
| France | 4 740 | 4 398 | 4 311 | 4 000 | 4 085 | 344 844 | 372 414 | 315 771 | 295 202 | 341 098 | 84 |
| Germany | 3 316 | 3 387 | 3 747 | 3 947 | 3 963 | 389 527 | 401 159 | 359 304 | 380 692 | 402 089 | 101 |
| Greece | 23 | 18 | 18 | 18 | 18 | 2 366 | 1 508 | 1 508 | 1 508 | 1 508 | 84 |
| Hungary | 975 | 871 | 680 | 683 | 683 | 73 924 | 70 934 | 49 328 | 49 969 | 49 969 | 73 |
| Ireland | 357 | 333 | 305 | 377 | 377 | 51 424 | 38 499 | 28 858 | 39 576 | 39 576 | 105 |
| Italy | 194 | 169 | 214 | 183 | 157 | 28 056 | 30 009 | 28 069 | 25 815 | 23 927 | 152 |
| Latvia | 3 737 | 3 836 | 3 002 | 2 871 | 2 652 | 247 890 | 261 095 | 166 227 | 155 894 | 161 772 | 61 |
| Lithuania | 1 809 | 1 716 | 1 406 | 1 473 | 1 559 | 159 022 | 155 329 | 93 087 | 98 080 | 119 902 | 77 |
| Luxembourg | 364 | 364 | 364 | 412 | 414 | 27 931 | 27 931 | 27 931 | 31 873 | 33 318 | 81 |
| Montenegro | 73 | 92 | 92 | 114 | 0 | 4 347 | 5 359 | 5 359 | 4 839 | 89 | 236 |
| Netherlands | 425 | 486 | 550 | 508 | 903 | 34 344 | 40 951 | 30 989 | 35 607 | 52 053 | 58 |
| North Macedonia | 0 | | 1 | | | | | | | | |
| Norway | 2 637 | 3 288 | 3 987 | 3 522 | 3 544 | 194 264 | 236 332 | 228 891 | 192 608 | 207 649 | 59 |
| Poland | 2 836 | 2 683 | 2 464 | 2 607 | 2 822 | 256 619 | 234 654 | 177 499 | 170 256 | 159 265 | 56 |
| Portugal | 1 257 | 1 037 | 318 | 298 | 478 | 134 737 | 100 853 | 35 450 | 30 525 | 28 216 | 59 |
| Rep. of Moldova | 0 | 0 | 0 | 0 | 3 | | | | | | |
| Romania | 481 | 327 | 170 | 85 | 119 | 70 609 | 48 701 | 24 085 | 11 702 | 22 502 | 190 |
| Russian Federation | 19 045 | 20 909 | 19 437 | 20 046 | 19 423 | 1 640 425 | 1 776 683 | 1 338 853 | 1 350 241 | 1 464 817 | 75 |
| Serbia | 25 | 22 | 27 | 41 | 70 | 5 583 | 7 013 | 9 410 | 6 539 | 20 217 | 289 |
| Slovakia | 2 662 | 2 932 | 2 358 | 2 157 | 1 955 | 189 520 | 199 123 | 148 249 | 132 792 | 139 221 | 71 |
| Slovenia | 1 198 | 1 965 | 2 303 | 2 718 | 2 536 | 112 374 | 165 832 | 158 705 | 197 513 | 215 663 | 85 |
| Spain | 2 488 | 2 604 | 1 896 | 1 978 | 1 401 | 206 769 | 269 803 | 117 917 | 131 210 | 102 091 | 73 |
| Sweden | 756 | 630 | 570 | 573 | 778 | 73 190 | 66 867 | 46 295 | 45 452 | 83 745 | 108 |
| Switzerland | 740 | 764 | 641 | 559 | 570 | 83 387 | 86 733 | 65 455 | 55 302 | 56 052 | 98 |
| Ukraine | 3 454 | 3 454 | 2 976 | 2 074 | 14 | 237 542 | 237 542 | 237 542 | 105 909 | 886 | 63 |
| United Kingdom | 631 | 444 | 271 | 286 | 340 | 52 467 | 40 887 | 30 822 | 24 614 | 30 158 | 89 |
| **Oceania** | **24 119** | **25 481** | **26 097** | **27 824** | **29 994** | **3 323 660** | **3 753 325** | **3 058 783** | **3 310 548** | **3 514 108** | **117** |
| Australia | 2 006 | 2 604 | 3 353 | 3 932 | 4 323 | 201 503 | 292 665 | 288 580 | 389 396 | 458 525 | 106 |
| Fiji | 43 | 44 | 14 | 14 | 4 | 17 798 | 17 310 | 3 276 | 3 276 | 675 | 189 |
| New Caledonia | | | | | | 219 | 219 | 2 101 | 317 | 78 | |
| New Zealand | 16 602 | 16 569 | 16 398 | 17 428 | 19 247 | 1 925 945 | 1 885 387 | 1 398 232 | 1 786 379 | 2 175 149 | 113 |
| Papua New Guinea | 3 300 | 3 810 | 3 649 | 3 834 | 3 261 | 738 848 | 1 054 791 | 822 310 | 678 666 | 320 463 | 98 |
| Solomon Islands | 2 155 | 2 449 | 2 679 | 2 612 | 3 156 | 437 082 | 501 835 | 542 732 | 450 955 | 557 909 | 177 |
| Tonga | 4 | 1 | 1 | 1 | 1 | | | | | | |
| Vanuatu | 7 | 2 | 1 | 1 | 1 | 1 760 | 788 | 1 263 | 1 263 | 1 013 | 983 |

PR 002066

GOV0002066

الأخشاب المستديرة الصناعية، من الصنوبريات
工业用原木，针叶
**Industrial roundwood, coniferous**
**Bois rond industriel, conifère**
**Деловой круглый лес, хвойные породы**
**Madera en rollo industrial, coníferas**

| | الأخشاب المقطوعة / 采伐量 / REMOVALS / QUANTITÉS ENLEVÉES / ВЫВОЗКИ / EXTRACCIONES 1000 m³ | | | | | الاستهلاك / 消费量 / CONSUMPTION / CONSOMMATION / ПОТРЕБЛЕНИЕ / CONSUMO 1000 m³ | | | | | m³/1000 capita |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
| **World** | 1 032 736 | 1 046 754 | 1 059 378 | 1 081 971 | 1 097 119 | 1 031 046 | 1 045 107 | 1 056 381 | 1 081 416 | 1 097 942 | 145 |
| **Africa** | 12 531 | 11 621 | 11 674 | 11 506 | 11 334 | 12 709 | 11 892 | 11 845 | 11 626 | 11 283 | 9 |
| Algeria | 116 | 116 | 116 | 116 | 116 | 120 | 132 | 118 | 122 | 138 | 3 |
| Angola | | | | | | 2 | 2 | 3 | 3 | 1 | 0 |
| Botswana | | | | | | 3 | 2 | 1 | 1 | 1 | 1 |
| Burundi | 138 | 138 | 138 | 138 | 138 | 138 | 138 | 138 | 138 | 138 | 13 |
| Congo | 3 | 3 | | | | 3 | | | | | 0 |
| Côte d'Ivoire | | | | | | 0 | 0 | | 0 | 0 | 0 |
| Dem. Rep. Congo | | | | | | 2 | | | | 3 | 0 |
| Djibouti | | | | | | 2 | 0 | 1 | 1 | 1 | 1 |
| Egypt | 9 | 9 | 9 | 9 | 9 | 93 | 76 | 95 | 107 | 168 | 2 |
| Eritrea | | | | | | 3 | 3 | 3 | 3 | 3 | 1 |
| Eswatini | 864 | 864 | 864 | 864 | 864 | 864 | 864 | 864 | 864 | 864 | 632 |
| Ethiopia | 13 | 13 | 13 | 13 | 13 | 16 | 16 | 16 | 14 | 14 | 0 |
| Gabon | | | | | | | | 0 | 0 | 0 | 0 |
| Gambia | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| Ghana | 50 | 50 | 50 | 50 | 50 | 70 | 196 | 56 | 56 | 54 | 2 |
| Guinea | | | | | | | 1 | | | | |
| Kenya | 561 | 561 | 561 | 561 | 561 | 559 | 559 | 561 | 561 | 561 | 11 |
| Lesotho | | | | | | 1 | 1 | 1 | 2 | 2 | 1 |
| Libya | | | | | | 14 | 19 | 3 | 0 | 12 | 2 |
| Madagascar | 100 | 98 | 101 | 105 | 100 | 100 | 98 | 101 | 105 | 100 | 4 |
| Malawi | 150 | 115 | 100 | 100 | 100 | 150 | 115 | 102 | 100 | 100 | 5 |
| Mauritania | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| Mauritius | | | | | | 0 | 0 | 7 | 7 | 7 | 6 |
| Morocco | 144 | 144 | 131 | 91 | 83 | 254 | 262 | 288 | 216 | 203 | 6 |
| Mozambique | 10 | 10 | 10 | 10 | 10 | 7 | 5 | | | 2 | 0 |
| Namibia | | | | | | 0 | 2 | 1 | 2 | 2 | 1 |
| Niger | | | | | | 0 | 0 | 0 | 0 | 5 | 0 |
| Nigeria | | | | | | | 1 | 1 | 0 | | 0 |
| Rwanda | 98 | 98 | 98 | 98 | 98 | 98 | 98 | 98 | 98 | 98 | 8 |
| Réunion | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 4 |
| Sao Tome Principe | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 16 |
| Senegal | | | | | | 2 | 1 | 1 | 1 | | 0 |
| Sierra Leone | | | | | | 1 | 0 | 0 | 0 | 0 | 0 |
| Somalia | | | | | | 1 | | | 1 | | 0 |
| South Africa | 7 543 | 6 671 | 6 751 | 6 619 | 6 460 | 7 482 | 6 541 | 6 650 | 6 491 | 6 049 | 107 |
| Tunisia | 177 | 177 | 177 | 177 | 177 | 177 | 177 | 177 | 177 | 177 | 15 |
| Uganda | 564 | 564 | 564 | 564 | 564 | 564 | 564 | 564 | 564 | 564 | 13 |
| Un. Rep. Tanzania | 1 074 | 1 074 | 1 074 | 1 074 | 1 074 | 1 079 | 1 101 | 1 080 | 1 077 | 1 108 | 19 |
| Zambia | 300 | 300 | 300 | 300 | 300 | 301 | 306 | 303 | 303 | 308 | 16 |
| Zimbabwe | 609 | 609 | 609 | 609 | 609 | 604 | 606 | 609 | 609 | 610 | 37 |
| **Northern America** | 383 826 | 385 094 | 389 493 | 392 900 | 396 816 | 368 209 | 370 230 | 377 720 | 380 805 | 384 232 | 1 064 |
| Canada | 124 184 | 123 774 | 126 089 | 126 210 | 126 210 | 120 807 | 120 185 | 123 385 | 123 105 | 123 737 | 3 379 |
| USA | 259 642 | 261 320 | 263 404 | 266 690 | 270 606 | 247 402 | 250 045 | 254 335 | 257 700 | 260 495 | 803 |
| **Latin America Carib** | 92 824 | 87 642 | 85 658 | 89 473 | 92 120 | 92 846 | 87 580 | 85 709 | 89 482 | 90 826 | 141 |
| Argentina | 8 134 | 6 376 | 6 743 | 7 100 | 7 100 | 8 134 | 6 376 | 6 744 | 7 100 | 7 100 | 160 |
| Bahamas | 15 | 15 | 15 | 15 | 15 | 34 | 31 | 32 | 32 | 32 | 81 |
| Barbados | | | | | | 3 | 5 | 2 | 3 | | 0 |
| Belize | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 10 | 11 | 8 | 22 |
| Bolivia | 30 | 40 | 40 | 40 | 40 | 30 | 40 | 40 | 40 | 40 | 4 |
| Brazil | 46 998 | 41 932 | 39 178 | 42 647 | 42 647 | 46 956 | 41 839 | 39 157 | 42 646 | 42 596 | 204 |
| British Virgin Is. | | | | | | | | 8 | 8 | 8 | 243 |
| Chile | 28 873 | 30 679 | 31 159 | 30 847 | 30 889 | 28 866 | 30 653 | 31 147 | 30 812 | 30 752 | 1 703 |
| Colombia | 1 338 | 1 167 | 1 104 | 949 | 918 | 1 337 | 1 165 | 1 104 | 948 | 917 | 19 |
| Cuba | 186 | 186 | 232 | 190 | 190 | 186 | 187 | 233 | 191 | 197 | 17 |
| Dominica | | | | | | 4 | 3 | 3 | 0 | 0 | 1 |
| Dominican Rep. | 26 | 26 | 47 | 40 | 32 | 39 | 30 | 99 | 153 | 109 | 10 |
| Ecuador | 373 | 373 | 373 | 373 | 373 | 373 | 373 | 373 | 373 | 373 | 22 |
| Guadeloupe | | | | | | 1 | 1 | 1 | 1 | 1 | 1 |
| Guatemala | 282 | 189 | 189 | 189 | 189 | 283 | 187 | 188 | 187 | 188 | 11 |
| Guyana | | | | | | | | | | 6 | 8 |
| Haiti | 100 | 100 | 100 | 100 | 100 | 122 | 106 | 101 | 101 | 101 | 9 |
| Honduras | 470 | 478 | 468 | 536 | 489 | 470 | 478 | 468 | 536 | 488 | 53 |
| Jamaica | | | | | | 0 | 1 | 0 | | 2 | 0 |
| Mexico | 4 741 | 4 741 | 4 712 | 5 139 | 6 398 | 4 763 | 4 753 | 4 720 | 5 141 | 6 403 | 50 |
| Nicaragua | 54 | 54 | 54 | 54 | 54 | 56 | 54 | 54 | 54 | 54 | 9 |
| Panama | 2 | 1 | 9 | 4 | 4 | 5 | 4 | 6 | 5 | 5 | 0 |
| Peru | 11 | 15 | 9 | 6 | 4 | 12 | 15 | 4 | 6 | 5 | 0 |
| Saint Vincent Gren. | | | | | | | | 1 | 1 | 1 | 0 |
| Suriname | | | | | | 2 | 3 | 4 | 4 | 4 | |
| Trinidad and Tobago | 3 | 5 | 5 | 5 | 5 | 30 | 48 | 11 | 11 | 11 | 8 |
| Uruguay | 661 | 832 | 795 | 806 | 2 335 | 628 | 800 | 788 | 716 | 1 028 | 297 |
| Venezuela | 519 | 423 | 425 | 425 | 425 | 526 | 429 | 427 | 427 | 427 | 13 |
| **Asia** | 72 118 | 69 993 | 75 893 | 75 810 | 74 222 | 115 850 | 116 317 | 114 578 | 118 596 | 120 497 | 27 |
| Afghanistan | 999 | 999 | 999 | 999 | 999 | 999 | 999 | 999 | 999 | 999 | 28 |
| Armenia | | | | | | 1 | 1 | 1 | | 0 | |

GOV0002067

الأخشاب المستديرة الصناعية، من الصنوبريات
工业用原木，针叶
**Industrial roundwood, coniferous**
**Bois rond industriel, conifère**
**Деловой круглый лес, хвойные породы**
**Madera en rollo industrial, coníferas**

| | الأخشاب المقطوعة / 采伐量 / REMOVALS / QUANTITÉS ENLEVÉES / ВЫВОЗКИ / EXTRACCIONES 1000 m³ | | | | | الاستهلاك / 消费量 / CONSUMPTION / CONSOMMATION / ПОТРЕБЛЕНИЕ / CONSUMO 1000 m³ | | | | | m³/ 1000 capita |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | **2013** | **2014** | **2015** | **2016** | **2017** | **2013** | **2014** | **2015** | **2016** | **2017** | **2017** |
| Azerbaijan | | | | | | | | 0 | | 3 | 0 |
| Bahrain | | | | | | 0 | 1 | 1 | 1 | 2 | 1 |
| Bangladesh | | | | | | | 1 | 5 | 13 | 30 | 0 |
| Bhutan | 33 | 33 | 33 | 33 | 33 | 35 | 35 | 35 | 35 | 35 | 43 |
| Cambodia | 10 | 10 | 13 | 13 | 13 | 10 | 10 | 13 | 13 | 13 | 1 |
| China | 28 417 | 24 630 | 28 624 | 26 953 | 25 447 | 61 349 | 60 413 | 58 555 | 60 290 | 63 684 | 45 |
| China Hong Kong SAR | | | | | | 54 | 60 | 36 | 0 | | 0 |
| China Macao SAR | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| Cyprus | 3 | 4 | 3 | 3 | 2 | 3 | 4 | 3 | 3 | 2 | 2 |
| DPR Korea | 1 100 | 1 100 | 1 100 | 1 100 | 1 100 | 1 078 | 1 023 | 864 | 932 | 1 061 | 42 |
| Georgia | 84 | 65 | 65 | 83 | 78 | 93 | 99 | 90 | 106 | 103 | 26 |
| India | 6 148 | 6 148 | 6 148 | 6 148 | 6 148 | 7 906 | 8 450 | 7 977 | 7 970 | 7 689 | 6 |
| Indonesia | 244 | 244 | 244 | 244 | 244 | 256 | 263 | 247 | 248 | 243 | 1 |
| Iran IR | | | | | | 3 | 0 | | | | 0 |
| Iraq | | | | | | 5 | 0 | 2 | 7 | 1 | 0 |
| Israel | 23 | 23 | 23 | 23 | 23 | 30 | 31 | 29 | 29 | 29 | 4 |
| Japan | 18 214 | 18 774 | 18 611 | 19 243 | 20 151 | 22 164 | 22 077 | 21 088 | 21 986 | 22 264 | 175 |
| Kazakhstan | 35 | 42 | 42 | 42 | 42 | 157 | 164 | 164 | 164 | 164 | 9 |
| Kuwait | | | | | | 6 | 18 | 10 | 4 | 21 | 5 |
| Kyrgyzstan | 3 | 3 | 3 | 3 | 3 | 4 | 4 | 7 | 8 | 13 | 2 |
| Lebanon | 18 | 18 | 18 | 18 | 18 | 7 | 7 | 7 | 7 | 7 | 1 |
| Malaysia | 180 | 156 | 99 | 49 | 22 | 176 | 125 | 80 | 30 | 24 | 1 |
| Mongolia | 160 | 160 | 160 | 160 | 160 | 160 | 160 | 160 | 161 | 161 | 52 |
| Oman | | | | | | 35 | 18 | 17 | 17 | 18 | 4 |
| Pakistan | 1 542 | 1 542 | 1 542 | 1 542 | 1 542 | 1 547 | 1 557 | 1 560 | 1 568 | 1 569 | 8 |
| Philippines | 40 | 40 | 40 | 40 | 40 | 50 | 41 | 41 | 41 | 41 | 0 |
| Qatar | | | | | | 8 | 9 | 9 | 12 | 2 | 7 |
| Republic of Korea | 2 590 | 2 801 | 2 864 | 3 303 | 3 303 | 6 138 | 6 279 | 6 439 | 7 226 | 6 984 | 135 |
| Saudi Arabia | | | | | | 7 | 10 | 4 | 1 | 0 | 0 |
| Sri Lanka | | | | | | | 7 | 1 | 2 | 3 | 0 |
| Syrian Arab Rep. | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 14 | 1 |
| Tajikistan | | | | | | 16 | 16 | 16 | 12 | 26 | 1 |
| Thailand | | | | | | 33 | 27 | 18 | 12 | 26 | 0 |
| Timor-Leste | | | | | | 1 | 1 | 1 | 1 | 1 | 1 |
| Turkey | 10 867 | 11 750 | 13 818 | 14 404 | 13 429 | 11 419 | 12 239 | 14 216 | 14 675 | 13 463 | 167 |
| Turkmenistan | | | | | | 13 | 13 | 13 | 13 | 13 | 2 |
| Un. Arab Emirates | | | | | | 126 | 93 | 93 | 100 | 43 | 5 |
| Uzbekistan | | | | | | 259 | 259 | 251 | 192 | 196 | 6 |
| Viet Nam | 295 | 327 | 327 | 327 | 327 | 365 | 364 | 384 | 384 | 389 | 4 |
| **Europe** | **427 031** | **447 852** | **452 593** | **466 663** | **475 664** | **415 389** | **433 516** | **441 853** | **456 241** | **466 784** | **629** |
| Albania | 31 | 31 | 31 | 31 | 31 | 31 | 31 | 31 | 31 | 31 | 10 |
| Austria | 11 560 | 11 068 | 11 571 | 11 145 | 11 722 | 17 626 | 16 288 | 17 364 | 18 360 | 18 520 | 2 120 |
| Belarus | 7 432 | 7 728 | 7 728 | 9 423 | 10 606 | 6 056 | 6 247 | 5 951 | 7 781 | 9 957 | 1 052 |
| Belgium | 3 615 | 3 515 | 3 515 | 3 515 | 3 515 | 5 038 | 5 117 | 4 984 | 5 011 | 5 146 | 450 |
| Bosnia and Herzeg. | 2 013 | 2 074 | 2 060 | 2 245 | 1 873 | 1 962 | 2 027 | 2 049 | 2 203 | 1 822 | 519 |
| Bulgaria | 1 851 | 2 000 | 2 428 | 2 436 | 2 123 | 1 748 | 1 897 | 2 373 | 2 313 | 1 876 | 265 |
| Croatia | 966 | 812 | 775 | 750 | 813 | 937 | 745 | 744 | 715 | 725 | 173 |
| Czechia | 11 952 | 12 306 | 12 374 | 14 374 | 16 088 | 10 142 | 9 763 | 10 609 | 10 795 | 11 331 | 1 067 |
| Denmark | 1 418 | 1 893 | 1 769 | 1 556 | 1 556 | 1 102 | 1 576 | 1 370 | 1 155 | 1 155 | 201 |
| Estonia | 3 642 | 4 504 | 4 381 | 4 827 | 4 700 | 2 296 | 3 204 | 3 317 | 3 635 | 3 447 | 2 632 |
| Faroe Islands | | | | | | | | | | | 1 |
| Finland | 41 305 | 41 402 | 42 925 | 45 360 | 46 528 | 42 331 | 42 142 | 43 409 | 46 133 | 46 781 | 8 470 |
| France | 16 482 | 17 071 | 16 491 | 16 519 | 16 702 | 14 643 | 15 998 | 15 426 | 15 643 | 15 768 | 243 |
| Germany | 34 006 | 34 968 | 36 740 | 35 703 | 35 703 | 39 782 | 40 727 | 42 205 | 39 808 | 41 212 | 502 |
| Greece | 245 | 230 | 230 | 230 | 230 | 291 | 269 | 269 | 269 | 269 | 24 |
| Hungary | 886 | 890 | 808 | 854 | 854 | 524 | 631 | 635 | 640 | 640 | 66 |
| Iceland | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 9 |
| Ireland | 2 547 | 2 616 | 2 702 | 2 729 | 2 729 | 2 440 | 2 537 | 2 689 | 2 666 | 2 666 | 560 |
| Italy | 1 135 | 1 226 | 1 292 | 1 318 | 1 318 | 2 307 | 2 449 | 2 252 | 2 403 | 2 252 | 38 |
| Latvia | 7 975 | 8 172 | 8 046 | 8 624 | 7 549 | 6 899 | 7 120 | 7 843 | 8 311 | 7 516 | 3 855 |
| Liechtenstein | 6 | 7 | 4 | 3 | 5 | 6 | 6 | 6 | 6 | 5 | 123 |
| Lithuania | 2 871 | 3 104 | 2 713 | 2 993 | 3 083 | 1 699 | 2 036 | 1 891 | 2 168 | 2 065 | 715 |
| Luxembourg | 136 | 149 | 156 | 133 | 178 | 295 | 222 | 222 | 173 | 416 | 717 |
| Montenegro | 100 | 150 | 150 | 177 | 248 | 27 | 58 | 58 | 123 | 249 | 396 |
| Netherlands | 592 | 604 | 550 | 643 | 537 | 417 | 428 | 316 | 423 | 301 | 18 |
| North Macedonia | 55 | 57 | 66 | 56 | 47 | 65 | 66 | 69 | 88 | 79 | 38 |
| Norway | 8 875 | 9 648 | 9 992 | 10 106 | 10 214 | 6 928 | 6 933 | 6 894 | 7 140 | 7 351 | 1 386 |
| Poland | 25 767 | 27 482 | 27 937 | 29 255 | 32 339 | 24 226 | 26 378 | 27 098 | 28 198 | 30 613 | 802 |
| Portugal | 2 342 | 2 628 | 2 788 | 3 836 | 3 812 | 2 480 | 2 949 | 3 147 | 3 984 | 3 763 | 366 |
| Rep. of Moldova | 2 | 2 | 1 | 1 | 1 | 18 | 23 | 16 | 17 | 0 | 0 |
| Romania | 4 947 | 5 632 | 5 007 | 4 550 | 4 677 | 5 241 | 6 334 | 6 577 | 6 139 | 5 825 | 296 |
| Russian Federation | 143 945 | 150 267 | 151 920 | 158 050 | 157 597 | 131 591 | 136 603 | 139 967 | 145 345 | 145 703 | 1 012 |
| Serbia | 217 | 203 | 239 | 274 | 264 | 250 | 264 | 298 | 317 | 285 | 32 |
| Slovakia | 3 696 | 4 890 | 4 945 | 4 945 | 4 550 | 1 870 | 2 843 | 3 655 | 4 070 | | 747 |
| Slovenia | 1 721 | 2 562 | 2 860 | 3 313 | 2 752 | 1 133 | 1 353 | 1 380 | 1 228 | 971 | 467 |
| Spain | 4 865 | 5 786 | 6 183 | 6 122 | 7 792 | 4 721 | 5 270 | 5 797 | 5 769 | 7 481 | 161 |
| Sweden | 59 810 | 63 680 | 63 760 | 64 300 | 64 128 | 63 943 | 67 993 | 67 479 | 68 090 | 68 940 | 6 956 |
| Switzerland | 2 499 | 2 610 | 2 338 | 2 360 | 2 300 | 2 128 | 2 177 | 2 260 | 2 018 | 2 102 | 248 |
| Ukraine | 6 382 | 6 618 | 6 618 | 6 618 | 6 618 | 3 307 | 3 543 | 4 021 | 4 547 | 6 607 | 149 |
| United Kingdom | 9 130 | 9 246 | 8 517 | 8 709 | 8 718 | 8 892 | 9 256 | 8 660 | 8 942 | 8 842 | 134 |
| **Oceania** | **44 407** | **44 552** | **44 068** | **45 619** | **46 964** | **26 042** | **25 571** | **24 676** | **24 666** | **24 319** | **598** |
| Australia | 13 550 | 14 368 | 14 929 | 16 346 | 17 691 | 11 805 | 11 968 | 11 892 | 12 780 | 13 833 | 566 |

PR 002068

GOV0002068

الأخشاب المستديرة الصناعية، من الصنوبريات
**工业用原木，针叶**
**Industrial roundwood, coniferous**
**Bois rond industriel, conifère**
**Деловой круглый лес, хвойные породы**
**Madera en rollo industrial, coníferas**

| | الأخشاب المقطوعة / 采伐量 / REMOVALS / QUANTITÉS ENLEVÉES / ВЫВОЗКИ / EXTRACCIONES | | | | | الاستهلاك / 消费量 / CONSUMPTION / CONSOMMATION / ПОТРЕБЛЕНИЕ / CONSUMO | | | | | m³/ |
| | 1000 m³ | | | | | 1000 m³ | | | | | 1000 capita |
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Cook Islands | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 288 |
| Fiji | 560 | 560 | 560 | 560 | 560 | 534 | 524 | 556 | 557 | 560 | 618 |
| New Caledonia | 10 | 10 | 10 | 10 | 10 | 10 | 14 | 10 | 10 | 13 | 48 |
| New Zealand | 30 235 | 29 558 | 28 513 | 28 647 | 28 647 | 13 639 | 12 999 | 12 153 | 11 253 | 9 845 | 2 092 |
| Papua New Guinea | 36 | 40 | 40 | 40 | 40 | 33 | 40 | 40 | 40 | 39 | 5 |
| Samoa | | | | | | | | | | 3 | 14 |
| Tonga | 1 | 1 | 1 | 1 | 1 | 12 | 12 | 12 | 12 | 12 | 108 |
| Vanuatu | 10 | 10 | 10 | 10 | 10 | 4 | 10 | 10 | 10 | 10 | 36 |

GOV0002069

الأخشاب المستديرة الصناعية، من الصنوبريات
工业用原木，针叶
**Industrial roundwood, coniferous**
**Bois rond industriel, conifère**
**Деловой круглый лес, хвойные породы**
**Madera en rollo industrial, coníferas**

الواردات / 进口 / IMPORTS / IMPORTATIONS / ИМПОРТ / IMPORTACIONES

| | 1000 m³ | | | | | 1000 USD | | | | | USD/m³ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
| **World** | 82 652 | 84 624 | 77 834 | 84 667 | 88 462 | 10 334 371 | 10 728 498 | 7 834 297 | 8 294 794 | 9 407 948 | 106 |
| **Africa** | 273 | 440 | 311 | 276 | 411 | 37 169 | 62 496 | 36 759 | 29 073 | 50 881 | 124 |
| Algeria | 4 | 16 | 2 | 6 | 22 | 218 | 983 | 113 | 338 | 1 370 | 61 |
| Angola | 2 | 2 | 3 | 3 | 1 | | | | | | |
| Botswana | 3 | 2 | 1 | 1 | 1 | | | | | | |
| Côte d'Ivoire | 0 | 0 | 0 | 0 | 2 | | | | | | |
| Dem. Rep. Congo | 3 | 0 | 0 | 0 | 3 | | | | | | |
| Djibouti | 2 | 0 | | 1 | 1 | | | | | | |
| Egypt | 85 | 67 | 87 | 99 | 159 | 14 262 | 9 278 | 13 222 | 13 794 | 22 799 | 143 |
| Eritrea | 3 | 3 | 3 | 3 | 3 | | | | | | |
| Ethiopia | 3 | 3 | 3 | 1 | 1 | | | | | | |
| Ghana | 20 | 146 | 6 | 6 | 4 | 1 935 | 12 334 | 2 710 | 2 710 | 310 | 73 |
| Guinea | | 1 | | | | | | | | | |
| Lesotho | 1 | 1 | 1 | 2 | 2 | | | | | | |
| Libya | 14 | 19 | 3 | 0 | 12 | 6 016 | 7 637 | 1 117 | 72 | 9 353 | 794 |
| Madagascar | 0 | 0 | 0 | 2 | 0 | | | | | | |
| Malawi | 0 | 0 | 2 | 0 | 0 | | | | | | |
| Mauritania | 1 | 1 | 1 | 1 | 6 | | | | | | |
| Mauritius | 0 | 0 | 7 | 7 | 3 | | | | | | |
| Morocco | 114 | 119 | 159 | 127 | 121 | 8 997 | 9 849 | 9 974 | 7 919 | 7 403 | 61 |
| Mozambique | 0 | 5 | 1 | 1 | 1 | | | | | | |
| Namibia | 2 | 2 | 1 | 2 | 2 | | | | | | |
| Niger | 0 | 0 | 0 | 0 | 5 | | | | | | |
| Nigeria | | 1 | 1 | 0 | 0 | | | | | | |
| Senegal | 2 | 1 | 5 | 1 | 1 | 130 | 76 | 288 | 44 | 2 290 | 3 150 |
| Sierra Leone | 0 | 1 | 0 | 0 | 0 | | | | | | |
| Somalia | 1 | 1 | 0 | 0 | 0 | | | | | | |
| South Africa | 0 | 0 | 1 | 0 | 2 | | | | | | |
| Togo | 4 | 1 | 1 | 0 | 6 | | | | | | |
| Un. Rep. Tanzania | 5 | 28 | 16 | 5 | 39 | 1 958 | 18 989 | 6 548 | 1 427 | 2 371 | 61 |
| Zambia | 1 | 15 | 4 | 4 | 8 | 86 | 920 | 222 | 222 | 2 049 | 251 |
| Zimbabwe | 0 | 0 | 1 | 1 | 0 | | | | | | |
| **Northern America** | 3 831 | 3 129 | 3 591 | 5 214 | 5 631 | 262 418 | 242 884 | 257 724 | 222 985 | 213 843 | 38 |
| Canada | 3 276 | 2 669 | 2 872 | 4 510 | 4 935 | 202 585 | 183 501 | 196 788 | 165 286 | 156 743 | 32 |
| USA | 555 | 460 | 719 | 704 | 696 | 59 827 | 59 377 | 60 931 | 57 694 | 57 094 | 82 |
| **Latin America Carib** | 143 | 118 | 126 | 168 | 151 | 21 917 | 12 913 | 17 262 | 16 231 | 13 751 | 91 |
| Argentina | | | 1 | | | | | | | | |
| Bahamas | 19 | 16 | 17 | 17 | 17 | 1 153 | 988 | 1 059 | 1 047 | 1 047 | 61 |
| Barbados | 3 | 5 | 2 | 3 | 0 | | | | | | |
| Belize | 0 | 0 | 3 | 0 | 0 | | | | | | |
| British Virgin Is. | 8 | 8 | 8 | 8 | 8 | | | | | | |
| Costa Rica | 0 | 0 | 1 | 0 | 3 | 31 | 156 | 93 | 15 | 1 726 | 552 |
| Cuba | | | | 0 | 7 | | | | | | |
| Dominica | 4 | 3 | 3 | 0 | 0 | | | | | | |
| Dominican Rep. | 15 | 6 | 54 | 113 | 78 | 1 568 | 584 | 5 698 | 10 241 | 4 384 | 56 |
| Ecuador | | | | | 1 | | | | | | |
| El Salvador | 1 | 0 | 1 | 1 | 1 | | | | | | |
| Guadeloupe | 1 | 1 | 1 | 1 | 1 | | | | | | |
| Guatemala | 1 | 1 | 1 | 0 | 2 | | | | | | |
| Guyana | 0 | 0 | 0 | 0 | 0 | | | | | | |
| Haiti | 22 | 6 | 0 | 1 | 1 | 8 005 | 1 693 | 648 | 440 | 38 | 61 |
| Jamaica | 0 | 1 | 0 | 2 | 0 | | | | | | |
| Mexico | 22 | 13 | 14 | 3 | 7 | 3 256 | 2 538 | 4 175 | 774 | 2 167 | 303 |
| Nicaragua | 2 | 0 | 0 | 0 | 0 | | | | | | |
| Panama | 4 | 0 | 0 | 0 | 0 | | | | | | |
| Peru | 1 | 1 | 2 | 0 | 1 | | | | | | |
| Saint Vincent Gren. | 1 | | 2 | 0 | 0 | | | | | | |
| Suriname | | 3 | 4 | 4 | 4 | | | | | | |
| Trinidad and Tobago | 27 | 43 | 6 | 6 | 6 | 3 117 | 3 465 | 2 109 | 1 110 | 1 110 | 194 |
| Uruguay | 1 | | | 0 | 0 | | | | | | |
| Venezuela | 7 | 6 | 2 | 2 | 0 | | | | | | |
| **Asia** | 44 086 | 47 048 | 39 702 | 43 670 | 47 332 | 7 097 417 | 7 449 345 | 5 119 029 | 5 600 627 | 6 648 411 | 140 |
| Armenia | | | 0 | 1 | 1 | | | | | | |
| Azerbaijan | | | 0 | | 3 | | | | | | |
| Bahrain | 0 | | 1 | 1 | 2 | | | | | | |
| Bangladesh | | | 5 | 13 | 30 | | | 1 426 | 2 842 | 1 926 | 65 |
| Bhutan | 2 | 2 | 2 | 2 | 4 | | | | | | |
| China | 32 932 | 35 785 | 29 733 | 33 358 | 38 237 | 5 069 952 | 5 457 213 | 3 598 593 | 4 052 086 | 5 138 906 | 134 |
| China Hong Kong SAR | 54 | 60 | 36 | 0 | | 6 593 | 5 667 | 4 494 | 66 | | |
| DPR Korea | 3 | 20 | 29 | | 1 | 287 | 2 050 | 2 471 | | 1 | 167 |
| Georgia | 9 | 34 | 25 | 23 | 25 | 1 226 | 4 588 | 3 336 | 3 044 | 4 019 | 161 |
| India | 1 760 | 2 303 | 1 829 | 1 822 | 1 542 | 204 703 | 250 058 | 166 982 | 185 716 | 166 947 | 108 |
| Indonesia | 14 | 20 | 4 | 5 | 3 | 1 512 | 2 039 | 368 | 2 444 | 896 | 324 |
| Iran IR | 3 | 0 | 2 | 7 | 1 | 186 | | 1 326 | 2 001 | 42 | 61 |
| Iraq | 5 | 0 | 0 | 2 | 1 | | | | | | |

PR 002070

GOV0002070

الأخشاب المستديرة الصناعية، من الصنوبريات
工业用原木，针叶
**Industrial roundwood, coniferous**
**Bois rond industriel, conifère**
**Деловой круглый лес, хвойные породы**
**Madera en rollo industrial, coníferas**

الواردات / 进口 / IMPORTS / IMPORTATIONS / ИМПОРТ / IMPORTACIONES

| | 1000 m³ | | | | | 1000 USD | | | | | USD/m³ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | **2013** | **2014** | **2015** | **2016** | **2017** | **2013** | **2014** | **2015** | **2016** | **2017** | **2017** |
| Israel | 7 | 8 | 6 | 6 | 6 | | | | | | |
| Japan | 4 212 | 3 821 | 3 163 | 3 387 | 3 076 | 957 877 | 902 549 | 674 907 | 710 669 | 691 046 | 225 |
| Kazakhstan | 122 | 122 | 122 | 122 | 122 | 11 419 | 8 834 | 8 834 | 8 834 | 8 834 | 72 |
| Kuwait | 6 | 18 | 10 | 4 | 21 | 350 | 1 121 | 640 | 257 | 1 286 | 61 |
| Kyrgyzstan | 2 | 1 | 4 | 5 | 10 | 267 | 188 | 362 | 248 | 18 038 | 1 786 |
| Lebanon | 3 | 1 | 1 | 0 | 0 | | | | | | |
| Malaysia | 3 | 0 | 0 | 0 | 1 | | | | | | |
| Mongolia | 0 | 0 | 0 | 1 | 1 | | | | | | |
| Oman | 35 | 18 | 20 | 19 | 19 | 2 131 | 1 095 | 1 210 | 1 130 | 1 130 | 61 |
| Pakistan | 5 | 16 | 20 | 26 | 27 | 585 | 2 086 | 2 597 | 3 803 | 3 990 | 146 |
| Philippines | 6 | 11 | 1 | 1 | 1 | 348 | 1 058 | 108 | 319 | 319 | 241 |
| Qatar | 8 | 10 | 10 | 12 | 2 | | | | | | |
| Republic of Korea | 3 549 | 3 478 | 3 575 | 3 925 | 3 581 | 681 849 | 656 428 | 534 281 | 523 540 | 537 230 | 150 |
| Saudi Arabia | 1 | 7 | 16 | 6 | 2 | 558 | 3 524 | 6 827 | 2 950 | 125 | 61 |
| Sri Lanka | 0 | 7 | 1 | 2 | 3 | | | | | | |
| Syrian Arab Rep. | 0 | 0 | 0 | 0 | 2 | | | | | | |
| Tajikistan | 16 | 16 | 16 | 16 | 16 | | | | | | |
| Thailand | 33 | 27 | 18 | 12 | 26 | 5 772 | 6 019 | 3 832 | 1 576 | 1 595 | 61 |
| Timor-Leste | 1 | 1 | 1 | 1 | 1 | | | | | | |
| Turkey | 553 | 489 | 399 | 274 | 45 | 67 871 | 62 052 | 43 749 | 26 364 | 4 996 | 111 |
| Turkmenistan | 13 | 13 | 13 | 13 | 13 | 4 023 | 4 023 | 4 023 | 4 023 | 4 023 | 310 |
| Un. Arab Emirates | 132 | 111 | 102 | 126 | 69 | 8 054 | 6 742 | 6 247 | 7 672 | 4 197 | 61 |
| Uzbekistan | 259 | 259 | 251 | 192 | 196 | 27 226 | 27 226 | 12 199 | 16 331 | 16 839 | 86 |
| Viet Nam | 74 | 51 | 51 | 39 | 52 | 11 616 | 5 126 | 6 274 | 11 756 | 8 121 | 134 |
| **Europe** | **34 302** | **33 873** | **34 091** | **35 327** | **34 915** | **2 913 988** | **2 958 015** | **2 402 042** | **2 424 819** | **2 479 518** | **71** |
| Albania | 1 | | 1 | 1 | 1 | | | | | | |
| Austria | 6 808 | 5 829 | 6 518 | 7 939 | 7 526 | 707 411 | 625 234 | 548 506 | 620 822 | 605 899 | 81 |
| Belarus | 1 | 1 | 2 | 3 | 2 | | | | | | |
| Belgium | 2 160 | 2 174 | 2 061 | 1 954 | 2 017 | 122 834 | 138 676 | 103 091 | 112 471 | 116 099 | 58 |
| Bosnia and Herzeg. | 17 | 16 | 33 | 27 | 22 | 1 207 | 1 049 | 1 941 | 2 037 | 1 958 | 88 |
| Bulgaria | 10 | 8 | 4 | 4 | 11 | 534 | 1 724 | 559 | 493 | 1 175 | 106 |
| Croatia | 0 | 0 | 24 | 40 | 15 | 68 | 127 | 1 623 | 2 978 | 1 535 | 106 |
| Czechia | 2 166 | 2 058 | 1 980 | 1 500 | 1 623 | 166 506 | 175 361 | 135 418 | 105 468 | 108 975 | 67 |
| Denmark | 119 | 119 | 117 | 130 | 130 | 24 229 | 24 229 | 19 325 | 18 592 | 18 592 | 143 |
| Estonia | 195 | 147 | 184 | 149 | 176 | 20 125 | 16 103 | 17 093 | 15 322 | 17 165 | 97 |
| Faroe Islands | 1 | 1 | 1 | 1 | 1 | | | | | | |
| Finland | 1 776 | 1 464 | 1 181 | 1 543 | 1 132 | 130 784 | 105 866 | 70 717 | 86 511 | 70 323 | 62 |
| France | 921 | 1 191 | 1 027 | 1 130 | 960 | 69 904 | 95 495 | 63 667 | 79 276 | 92 349 | 96 |
| Germany | 7 977 | 7 906 | 8 084 | 8 153 | 8 151 | 692 842 | 736 025 | 591 327 | 582 622 | 569 354 | 70 |
| Greece | 54 | 51 | 51 | 51 | 51 | 4 406 | 4 209 | 4 209 | 4 209 | 4 209 | 82 |
| Hungary | 87 | 100 | 117 | 132 | 132 | 6 397 | 7 561 | 6 117 | 6 636 | 6 636 | 50 |
| Ireland | 239 | 242 | 278 | 296 | 296 | 26 710 | 31 623 | 33 350 | 29 456 | 29 456 | 100 |
| Italy | 1 304 | 1 362 | 1 141 | 1 238 | 1 079 | 133 139 | 141 925 | 102 964 | 108 023 | 116 648 | 109 |
| Latvia | 731 | 1 068 | 1 291 | 1 134 | 922 | 65 251 | 102 844 | 87 823 | 73 617 | 70 795 | 77 |
| Lithuania | 166 | 135 | 125 | 186 | 132 | 10 553 | 10 635 | 7 410 | 10 029 | 8 320 | 63 |
| Luxembourg | 494 | 407 | 400 | 412 | 588 | 29 376 | 26 826 | 20 083 | 20 798 | 29 663 | 50 |
| Montenegro | 0 | 0 | 0 | 2 | 1 | | | | | | |
| Netherlands | 132 | 155 | 121 | 181 | 208 | 14 821 | 14 818 | 8 881 | 7 013 | 26 034 | 125 |
| North Macedonia | 12 | 9 | 3 | 32 | 32 | 922 | 774 | 232 | 1 020 | 1 020 | 32 |
| Norway | 627 | 445 | 377 | 415 | 500 | 51 559 | 37 265 | 24 587 | 25 274 | 38 318 | 77 |
| Poland | 1 052 | 1 318 | 1 378 | 1 246 | 823 | 58 110 | 72 849 | 59 533 | 43 798 | 38 526 | 47 |
| Portugal | 187 | 365 | 420 | 247 | 225 | 16 336 | 18 084 | 20 850 | 14 073 | 13 823 | 61 |
| Rep. of Moldova | 21 | 21 | 15 | 16 | 0 | 1 837 | 1 827 | 1 244 | 1 343 | 28 | 89 |
| Romania | 667 | 917 | 1 644 | 1 617 | 1 168 | 51 740 | 73 156 | 102 156 | 105 125 | 75 677 | 65 |
| Russian Federation | 32 | 13 | | 0 | 0 | 3 167 | 1 473 | | 1 | 28 | 110 |
| Serbia | 49 | 64 | 71 | 57 | 27 | 3 728 | 3 360 | 3 601 | 3 737 | 1 760 | 65 |
| Slovakia | 142 | 181 | 45 | 114 | 214 | 10 199 | 10 199 | 7 764 | 18 104 | 364 | 63 |
| Slovenia | 194 | 154 | 185 | 144 | 201 | 17 368 | 15 242 | 15 035 | 11 490 | 14 904 | 74 |
| Spain | 498 | 457 | 393 | 380 | 398 | 25 795 | 29 823 | 27 370 | 29 570 | 33 036 | 83 |
| Sweden | 4 876 | 4 920 | 4 261 | 4 344 | 5 567 | 375 623 | 370 314 | 257 660 | 239 924 | 288 112 | 52 |
| Switzerland | 193 | 129 | 142 | 138 | 132 | 19 849 | 15 531 | 14 234 | 12 528 | 12 693 | 96 |
| Ukraine | 4 | 3 | 3 | 3 | 3 | | | | | | |
| United Kingdom | 390 | 440 | 414 | 460 | 450 | 49 641 | 47 773 | 46 788 | 41 130 | 47 025 | 105 |
| **Oceania** | **17** | **17** | **12** | **13** | **22** | **1 462** | **2 845** | **1 481** | **1 059** | **1 544** | **71** |
| Fiji | 6 | 1 | 0 | 1 | | 531 | 1 613 | 452 | 114 | | |
| New Caledonia | 0 | 4 | 0 | 0 | 3 | | | | | | |
| New Zealand | 0 | 0 | 0 | 0 | 3 | | | | | | |
| Samoa | | | | | 3 | | | | | | |
| Tonga | 11 | 11 | 11 | 11 | 11 | | | | | | |

GOV0002071

الأخشاب المستديرة الصناعية، من الصنوبريات
工业用原木，针叶
**Industrial roundwood, coniferous**
**Bois rond industriel, conifère**
**Деловой круглый лес, хвойные породы**
**Madera en rollo industrial, coníferas**

الصادرات / 出口 / EXPORTS / EXPORTATIONS / ЭКСПОРТ / EXPORTACIONES

| | 1000 m³ | | | | | 1000 USD | | | | | USD/m³ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
| **World** | 84 343 | 86 271 | 80 831 | 85 223 | 87 640 | 8 691 277 | 8 798 819 | 6 764 803 | 7 256 804 | 8 024 310 | 92 |
| **Africa** | 95 | 169 | 140 | 156 | 462 | 12 526 | 20 686 | 16 845 | 12 218 | 25 973 | 56 |
| Cameroon | 2 | 0 | 0 | 0 | 0 | | | | | | |
| Chad | 3 | 3 | 3 | 3 | 3 | | | | | | |
| Dem. Rep. Congo | 0 | 1 | 1 | 1 | 0 | | | | | | |
| Egypt | 1 | 0 | 1 | 1 | 1 | | | | | | |
| Gabon | 2 | | 0 | 0 | 1 | 1 631 | | 7 | 7 | 14 | 54 |
| Kenya | 3 | 2 | | | | | | | | | |
| Madagascar | 0 | 0 | 0 | 2 | 0 | | | | | | |
| Morocco | 4 | 1 | 2 | 2 | 1 | | | | | | |
| Mozambique | 3 | 10 | 12 | 12 | 9 | 2 102 | 3 610 | 4 541 | 4 541 | 1 700 | 188 |
| Namibia | 2 | 0 | 0 | | | | | | | | |
| South Africa | 61 | 130 | 102 | 129 | 412 | 6 270 | 14 774 | 10 534 | 6 625 | 21 850 | 53 |
| Togo | 4 | 4 | 1 | 1 | 26 | 364 | 336 | 80 | 80 | 1 375 | 53 |
| Un. Rep. Tanzania | 0 | 1 | 10 | 1 | 1 | | | | | | |
| Zambia | 9 | 1 | 3 | 1 | 1 | | | | | | |
| Zimbabwe | 5 | 3 | 3 | 1 | 1 | | | | | | |
| **Northern America** | 19 447 | 17 992 | 15 364 | 17 308 | 18 216 | 2 563 363 | 2 446 150 | 1 803 555 | 1 865 416 | 2 053 178 | 113 |
| Canada | 6 652 | 6 258 | 5 576 | 7 615 | 7 408 | 784 372 | 718 468 | 529 499 | 598 366 | 640 391 | 86 |
| USA | 12 795 | 11 734 | 9 788 | 9 693 | 10 808 | 1 778 991 | 1 727 682 | 1 274 056 | 1 267 050 | 1 412 787 | 131 |
| **Latin America Carib** | 121 | 179 | 75 | 159 | 1 445 | 16 201 | 26 756 | 9 316 | 15 066 | 115 140 | 80 |
| Brazil | 42 | 93 | 21 | 1 | 51 | 4 534 | 9 748 | 2 169 | 63 | 3 711 | 72 |
| Chile | 7 | 26 | 12 | 35 | 137 | 800 | 5 117 | 3 055 | 3 784 | 17 582 | 128 |
| Colombia | | 2 | 0 | 0 | 1 | 298 | 1 036 | 44 | 297 | 297 | 373 |
| Costa Rica | 20 | 9 | 15 | 18 | 27 | 5 455 | 4 105 | 1 305 | 4 571 | 5 141 | 193 |
| Dominican Rep. | 2 | 2 | 2 | 1 | 1 | | | | | | |
| Ecuador | | | | | 1 | | | | | | |
| El Salvador | 8 | 6 | 2 | 5 | 10 | | | | | | |
| Guatemala | 0 | 3 | 2 | 2 | 3 | | | | | | |
| Guyana | 5 | 4 | 5 | 5 | 2 | | | | | | |
| Honduras | 2 | 0 | 0 | 0 | 1 | | | | | | |
| Mexico | 0 | 1 | 6 | 1 | 2 | | | | | | |
| Suriname | | | 1 | 2 | 1 | | | | | | |
| Uruguay | 34 | 32 | 7 | 90 | 1 207 | 3 495 | 4 722 | 429 | 4 419 | 86 530 | 72 |
| **Asia** | 353 | 724 | 1 017 | 884 | 1 057 | 45 483 | 89 480 | 98 343 | 91 383 | 121 734 | 115 |
| China | | 2 | 2 | 1 | | | | | | | |
| DPR Korea | 25 | 97 | 265 | 168 | 39 | 2 833 | 10 384 | 14 064 | 8 914 | 2 047 | 53 |
| India | 2 | 1 | 0 | 1 | 0 | | | | | | |
| Indonesia | 2 | 1 | 0 | 0 | 4 | | | | | | |
| Japan | 262 | 518 | 686 | 644 | 963 | 30 961 | 63 862 | 75 283 | 71 094 | 113 700 | 118 |
| Lebanon | 7 | 1 | 1 | 0 | 1 | | | | | | |
| Malaysia | 9 | 31 | 19 | 19 | 0 | 1 587 | 6 471 | 4 703 | 4 703 | 1 | 100 |
| Myanmar | 34 | 31 | 12 | 12 | 6 | 5 871 | 3 451 | 971 | 971 | 294 | 53 |
| Oman | 0 | 0 | 3 | 1 | 0 | | | | | | |
| Pakistan | 0 | 0 | 1 | 0 | 0 | | | | | | |
| Philippines | | 1 | 0 | 0 | 0 | | | | | | |
| Qatar | 2 | 2 | 1 | 0 | 0 | | | | | | |
| Republic of Korea | 1 | 0 | 0 | 0 | 0 | | | | | | |
| Saudi Arabia | 4 | 0 | 6 | 1 | 1 | | | | | | |
| Singapore | | | 1 | 1 | 1 | | | | | | |
| Turkey | 1 | 0 | 1 | 3 | 11 | 241 | 25 | 100 | 660 | 1 998 | 182 |
| Un. Arab Emirates | 6 | 18 | 10 | 25 | 25 | 299 | 940 | 518 | 1 350 | 1 350 | 53 |
| Viet Nam | 5 | 15 | 4 | 0 | 0 | 1 261 | 1 804 | 656 | 24 | 26 | 144 |
| **Europe** | 45 944 | 48 209 | 44 831 | 45 749 | 43 795 | 3 944 139 | 4 072 745 | 3 202 048 | 3 158 876 | 3 188 615 | 73 |
| Albania | 1 | 1 | | | | | | | | | |
| Austria | 742 | 609 | 726 | 724 | 729 | 81 853 | 68 490 | 64 272 | 64 712 | 61 678 | 85 |
| Belarus | 1 376 | 1 482 | 1 780 | 1 645 | 1 111 | 59 803 | 70 723 | 63 685 | 57 714 | 47 285 | 43 |
| Belgium | 737 | 573 | 592 | 459 | 387 | 76 030 | 71 599 | 54 771 | 42 541 | 44 650 | 115 |
| Bosnia and Herzeg. | 68 | 63 | 45 | 69 | 73 | 4 974 | 4 434 | 3 076 | 4 560 | 4 333 | 59 |
| Bulgaria | 113 | 111 | 59 | 127 | 259 | 10 210 | 11 569 | 4 834 | 9 081 | 18 178 | 70 |
| Croatia | 30 | 67 | 55 | 75 | 102 | 2 162 | 5 258 | 3 300 | 4 194 | 6 082 | 60 |
| Czechia | 3 986 | 4 601 | 4 242 | 5 079 | 6 380 | 427 987 | 421 207 | 351 005 | 422 524 | 454 369 | 71 |
| Denmark | 435 | 435 | 516 | 531 | 531 | 34 352 | 34 352 | 37 920 | 40 893 | 40 893 | 77 |
| Estonia | 1 541 | 1 447 | 1 247 | 1 341 | 1 429 | 105 305 | 99 153 | 64 044 | 71 514 | 84 677 | 59 |
| Finland | 750 | 719 | 697 | 771 | 880 | 77 994 | 74 999 | 64 218 | 64 161 | 69 686 | 79 |
| France | 2 760 | 2 264 | 2 091 | 2 006 | 1 894 | 168 919 | 154 423 | 116 127 | 116 127 | 114 300 | 60 |
| Germany | 2 201 | 2 148 | 2 619 | 2 731 | 2 642 | 218 584 | 228 653 | 217 910 | 226 085 | 218 631 | 83 |
| Greece | 8 | 12 | 12 | 12 | 12 | | | | | | |
| Hungary | 448 | 358 | 291 | 347 | 347 | 26 432 | 23 288 | 15 056 | 16 325 | 16 325 | 47 |
| Ireland | 347 | 321 | 291 | 359 | 359 | 45 161 | 31 372 | 21 161 | 31 429 | 31 429 | 88 |
| Italy | 133 | 139 | 142 | 155 | 139 | 14 993 | 15 783 | 17 063 | 14 792 | 16 200 | 116 |
| Latvia | 1 807 | 2 121 | 1 494 | 1 447 | 953 | 119 709 | 131 971 | 70 152 | 65 018 | 58 798 | 62 |
| Lithuania | 1 338 | 1 203 | 947 | 1 011 | 1 150 | 122 215 | 110 557 | 63 006 | 69 574 | 89 308 | 78 |
| Luxembourg | 335 | 335 | 335 | 372 | 350 | 25 458 | 25 458 | 25 458 | 27 308 | 28 983 | 83 |
| Montenegro | 73 | 92 | 92 | 56 | 0 | 4 347 | 5 359 | 5 359 | 2 519 | 50 | 207 |

GOV0002072

الأخشاب المستديرة الصناعية، من الصنوبريات

**工业用原木，针叶**

**Industrial roundwood, coniferous**

**Bois rond industriel, conifère**

**Деловой круглый лес, хвойные породы**

**Madera en rollo industrial, coníferas**

الصادرات / 出口 / EXPORTS / EXPORTATIONS / ЭКСПОРТ / EXPORTACIONES

| | 1000 m³ | | | | | 1000 USD | | | | | USD/m³ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
| Netherlands | 307 | 331 | 355 | 308 | 444 | 23 940 | 25 436 | 17 257 | 19 677 | 15 522 | 35 |
| Norway | 2 573 | 3 180 | 3 875 | 3 381 | 3 363 | 190 630 | 229 808 | 223 435 | 186 065 | 198 940 | 59 |
| Poland | 2 593 | 2 422 | 2 217 | 2 302 | 2 549 | 215 830 | 213 898 | 160 457 | 147 438 | 135 695 | 53 |
| Portugal | 49 | 45 | 61 | 99 | 274 | 11 667 | 5 472 | 12 653 | 11 854 | 11 197 | 41 |
| Romania | 373 | 214 | 73 | 28 | 20 | 44 825 | 27 956 | 8 237 | 3 323 | 2 921 | 143 |
| Russian Federation | 12 386 | 13 676 | 11 953 | 12 705 | 11 895 | 1 184 826 | 1 288 485 | 933 453 | 953 359 | 987 854 | 83 |
| Serbia | 16 | 3 | 12 | 14 | 6 | 1 661 | 704 | 1 741 | 2 447 | 1 206 | 201 |
| Slovakia | 1 969 | 2 223 | 1 675 | 1 402 | 1 345 | 137 390 | 148 228 | 105 046 | 83 087 | 88 593 | 66 |
| Slovenia | 792 | 1 363 | 1 665 | 2 228 | 1 983 | 80 951 | 120 619 | 116 179 | 160 808 | 157 438 | 79 |
| Spain | 642 | 974 | 779 | 732 | 709 | 28 249 | 50 034 | 32 753 | 34 404 | 37 918 | 54 |
| Sweden | 743 | 607 | 542 | 554 | 755 | 70 446 | 60 307 | 40 054 | 41 284 | 80 452 | 107 |
| Switzerland | 565 | 562 | 440 | 379 | 383 | 64 833 | 62 562 | 44 156 | 36 834 | 36 962 | 97 |
| Ukraine | 3 078 | 3 078 | 2 600 | 2 074 | 14 | 210 517 | 210 517 | 210 517 | 105 903 | 880 | 63 |
| United Kingdom | 628 | 429 | 271 | 227 | 325 | 50 957 | 38 749 | 27 831 | 20 199 | 26 070 | 80 |
| **Oceania** | **18 382** | **18 997** | **19 404** | **20 966** | **22 666** | **2 109 565** | **2 143 002** | **1 634 696** | **2 113 845** | **2 519 670** | **111** |
| Australia | 1 745 | 2 400 | 3 037 | 3 566 | 3 858 | 172 115 | 248 877 | 243 250 | 330 196 | 392 528 | 102 |
| Fiji | 32 | 37 | 5 | 5 | 0 | 12 415 | 13 938 | 247 | 247 | 9 | 52 |
| New Zealand | 16 596 | 16 559 | 16 360 | 17 394 | 18 806 | 1 924 212 | 1 879 968 | 1 390 980 | 1 783 183 | 2 126 920 | 113 |
| Papua New Guinea | 3 | 0 | 0 | 0 | 1 | | | | | | |
| Vanuatu | 6 | 0 | 0 | 0 | 0 | | | | | | |

GOV0002073

الأخشاب المستديرة الصناعية، من غير الصنوبريات
工业用原木，非针叶
**Industrial roundwood, non-coniferous**
**Bois rond industriel, non-conifère**
**Деловой круглый лес, лиственные породы**
**Madera en rollo industrial, no coníferas**

| | الأخشاب المقطوعة / 采伐量 / REMOVALS / QUANTITÉS ENLEVÉES / ВЫВОЗКИ / EXTRACCIONES | | | | | الاستهلاك / 消费量 / CONSUMPTION / CONSOMMATION / ПОТРЕБЛЕНИЕ / CONSUMO | | | | | |
| | 1000 m³ | | | | | 1000 m³ | | | | | m³/1000 capita |
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **World** | 788 517 | 799 271 | 780 417 | 807 920 | 809 649 | 790 335 | 801 768 | 783 071 | 810 183 | 810 418 | 107 |
| **Africa** | 59 005 | 61 314 | 62 546 | 62 472 | 62 042 | 55 213 | 55 771 | 57 202 | 56 216 | 55 879 | 44 |
| Algeria | 23 | 23 | 23 | 23 | 23 | 23 | 23 | 36 | 39 | 36 | 1 |
| Angola | 1 151 | 1 165 | 1 213 | 1 220 | 1 220 | 1 147 | 1 150 | 1 375 | 1 161 | 1 130 | 38 |
| Benin | 471 | 498 | 292 | 385 | 385 | 239 | 144 | 140 | 251 | 215 | 19 |
| Botswana | 105 | 105 | 105 | 105 | 105 | 105 | 105 | 105 | 106 | 106 | 46 |
| Burkina Faso | 1 171 | 1 171 | 1 171 | 1 171 | 1 171 | 1 171 | 1 171 | 1 171 | 1 171 | 1 171 | 61 |
| Burundi | 487 | 487 | 487 | 487 | 487 | 486 | 485 | 485 | 485 | 485 | 45 |
| Cameroon | 2 700 | 3 247 | 3 571 | 3 832 | 3 832 | 1 898 | 2 197 | 2 420 | 2 763 | 2 416 | 100 |
| Central African R. | 650 | 545 | 623 | 726 | 845 | 505 | 431 | 513 | 541 | 776 | 166 |
| Chad | 761 | 761 | 761 | 761 | 761 | 761 | 761 | 761 | 761 | 761 | 51 |
| Comoros | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 30 |
| Congo | 2 230 | 2 114 | 2 144 | 2 189 | 2 185 | 1 569 | 1 324 | 1 386 | 1 394 | 1 390 | 264 |
| Côte d'Ivoire | 2 356 | 2 600 | 2 500 | 2 500 | 2 500 | 2 086 | 2 388 | 2 370 | 2 291 | 2 474 | 102 |
| Dem. Rep. Congo | 4 611 | 4 611 | 4 611 | 4 611 | 4 611 | 4 456 | 4 455 | 4 430 | 4 494 | 4 464 | 55 |
| Egypt | 259 | 259 | 259 | 259 | 259 | 272 | 276 | 293 | 302 | 309 | 3 |
| Equatorial Guinea | 420 | 540 | 770 | 990 | 990 | 56 | 50 | 46 | 48 | 43 | 34 |
| Eritrea | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 4 |
| Eswatini | 70 | 70 | 70 | 70 | 70 | 55 | 55 | 55 | 55 | 55 | 41 |
| Ethiopia | 2 922 | 2 922 | 2 922 | 2 922 | 2 922 | 2 945 | 2 934 | 2 924 | 2 924 | 2 923 | 28 |
| Gabon | 2 000 | 2 200 | 2 200 | 2 200 | 2 200 | 1 971 | 2 182 | 2 162 | 2 181 | 2 190 | 1 081 |
| Gambia | 237 | 177 | 227 | 227 | 227 | 113 | 115 | 116 | 44 | 42 | 20 |
| Ghana | 2 267 | 2 142 | 2 560 | 2 407 | 2 407 | 2 036 | 1 696 | 2 202 | 1 777 | 1 982 | 69 |
| Guinea | 651 | 651 | 651 | 651 | 651 | 647 | 642 | 649 | 644 | 649 | 51 |
| Guinea-Bissau | 132 | 132 | 132 | 132 | 132 | 32 | | 86 | 131 | 131 | 71 |
| Kenya | 471 | 471 | 471 | 471 | 471 | 445 | 461 | 470 | 470 | 471 | 9 |
| Lesotho | | | | | | 2 | | 2 | 1 | 1 | 0 |
| Liberia | 512 | 512 | 362 | 362 | 463 | 376 | 380 | 208 | 256 | 334 | 71 |
| Libya | 116 | 116 | 116 | 116 | 116 | 144 | 120 | 116 | 117 | 117 | 18 |
| Madagascar | 63 | 68 | 69 | 72 | 74 | 62 | 64 | 69 | 71 | 75 | 3 |
| Malawi | 1 330 | 1 330 | 1 330 | 1 330 | 1 330 | 1 338 | 1 326 | 1 330 | 1 330 | 1 330 | 71 |
| Mali | 544 | 769 | 817 | 817 | 817 | 554 | 759 | 810 | 802 | 775 | 42 |
| Mauritania | 32 | 32 | 32 | 32 | 32 | 58 | 51 | 51 | 46 | 49 | 11 |
| Mauritius | | | | | | 30 | 29 | 3 | 6 | 4 | 3 |
| Morocco | 275 | 275 | 346 | 358 | 222 | 301 | 287 | 358 | 366 | 263 | 7 |
| Mozambique | 1 517 | 1 974 | 1 974 | 1 974 | 1 974 | 1 175 | 1 282 | 1 454 | 1 419 | 1 443 | 49 |
| Niger | 701 | 701 | 701 | 701 | 701 | 706 | 702 | 701 | 701 | 701 | 33 |
| Nigeria | 9 418 | 10 022 | 10 022 | 10 022 | 10 022 | 9 291 | 9 445 | 9 377 | 9 053 | 9 172 | 48 |
| Rwanda | 1 114 | 1 114 | 1 114 | 1 114 | 1 114 | 1 114 | 1 114 | 1 114 | 1 116 | 1 114 | 91 |
| Réunion | 2 | 2 | 2 | 2 | 2 | | | | | | |
| Sao Tome Principe | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 117 |
| Senegal | 804 | 840 | 816 | 816 | 816 | 801 | 835 | 814 | 814 | 815 | 51 |
| Seychelles | 10 | 10 | 10 | 10 | 10 | 11 | 12 | 11 | 12 | 12 | 126 |
| Sierra Leone | 124 | 124 | 124 | 124 | 124 | 70 | 95 | 124 | 50 | 61 | 8 |
| Somalia | 110 | 110 | 110 | 110 | 110 | 110 | 110 | 110 | 110 | 110 | 7 |
| South Africa | 8 074 | 8 053 | 6 533 | 7 800 | 7 302 | 7 951 | 7 991 | 8 381 | 7 733 | 7 125 | 126 |
| Sudan | 952 | 1 157 | 1 157 | 1 157 | 1 157 | 952 | 1 157 | 1 157 | 1 157 | 1 157 | 29 |
| Togo | 230 | 228 | 176 | 205 | 205 | 246 | 161 | 121 | 104 | 123 | 21 |
| Tunisia | 127 | 127 | 127 | 127 | 127 | 139 | 134 | 133 | 132 | 131 | 11 |
| Uganda | 3 769 | 3 769 | 3 769 | 3 769 | 3 769 | 3 777 | 3 767 | 3 760 | 3 755 | 3 758 | 88 |
| Un. Rep. Tanzania | 1 764 | 1 764 | 1 764 | 1 764 | 1 764 | 1 764 | 1 764 | 1 765 | 1 762 | 1 767 | 31 |
| Zambia | 1 155 | 1 220 | 1 215 | 1 255 | 1 200 | 1 154 | 1 156 | 1 157 | 1 158 | 1 096 | 64 |
| Zimbabwe | 26 | 26 | 26 | 26 | 26 | 26 | 26 | 26 | 26 | 26 | 2 |
| **Northern America** | 118 863 | 120 543 | 116 543 | 118 380 | 111 463 | 118 554 | 119 920 | 116 502 | 117 689 | 110 126 | 305 |
| Canada | 23 568 | 25 051 | 25 268 | 28 484 | 26 861 | 24 793 | 26 207 | 26 528 | 29 603 | 27 742 | 757 |
| USA | 95 295 | 95 492 | 91 275 | 89 896 | 84 602 | 93 761 | 93 713 | 89 974 | 88 086 | 82 384 | 254 |
| **Latin America Carib** | 137 405 | 138 081 | 141 514 | 148 743 | 151 566 | 136 629 | 137 073 | 140 506 | 147 570 | 149 776 | 232 |
| Argentina | 5 532 | 4 564 | 5 027 | 5 582 | 5 582 | 5 519 | 4 542 | 5 022 | 5 579 | 5 577 | 126 |
| Bahamas | 2 | 2 | 2 | 2 | 2 | 8 | 9 | 8 | 9 | 10 | 24 |
| Barbados | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 21 |
| Belize | 33 | 33 | 33 | 33 | 33 | 32 | 31 | 31 | 31 | 31 | 83 |
| Bolivia | 913 | 913 | 913 | 913 | 913 | 916 | 916 | 918 | 911 | 910 | 82 |
| Brazil | 95 635 | 95 752 | 96 999 | 102 455 | 102 455 | 95 600 | 95 679 | 96 943 | 102 305 | 102 036 | 488 |
| British Virgin Is. | | | | | | 3 | 3 | 3 | 3 | 3 | 97 |
| Chile | 12 196 | 13 902 | 12 476 | 13 707 | 15 098 | 12 195 | 11 900 | 12 455 | 13 693 | 15 059 | 834 |
| Colombia | 2 637 | 2 303 | 2 176 | 1 872 | 1 811 | 2 598 | 2 256 | 2 124 | 1 828 | 1 776 | 36 |
| Costa Rica | 1 304 | 1 263 | 1 263 | 1 209 | 1 223 | 1 225 | 1 165 | 1 208 | 1 141 | 1 093 | 223 |
| Cuba | 421 | 421 | 421 | 421 | 421 | 423 | 428 | 422 | 421 | 421 | 37 |
| Curaçao | | | | | | 2 | 2 | 2 | 2 | 2 | |
| Dominican Rep. | 2 | 1 | 3 | 11 | 23 | 15 | 9 | 13 | 33 | 39 | 4 |
| Ecuador | 2 067 | 2 067 | 2 067 | 2 067 | 2 067 | 1 893 | 1 864 | 1 882 | 1 826 | 1 849 | 111 |
| El Salvador | 682 | 682 | 682 | 682 | 682 | 673 | 671 | 669 | 671 | 669 | 105 |
| French Guiana | 81 | 84 | 84 | 84 | 84 | 77 | 80 | 80 | 80 | 80 | 282 |
| Guadeloupe | | | | | | 5 | 5 | 5 | 5 | 5 | 13 |
| Guatemala | 465 | 465 | 465 | 465 | 465 | 459 | 456 | 442 | 447 | 458 | 27 |
| Guyana | 520 | 531 | 451 | 392 | 401 | 443 | 393 | 342 | 306 | 252 | 324 |
| Haiti | 139 | 139 | 139 | 139 | 139 | 141 | 140 | 140 | 140 | 140 | 13 |
| Honduras | 12 | 17 | 19 | 6 | 4 | 11 | 13 | 10 | 5 | | |

PR 002074

GOV0002074

الأخشاب المستديرة الصناعية، من غير الصنوبريات

工业用原木，非针叶

**Industrial roundwood, non-coniferous**

**Bois rond industriel, non-conifère**

**Деловой круглый лес, лиственные породы**

**Madera en rollo industrial, no coníferas**

المقطوعة الأخشاب / 采伐量 / REMOVALS / QUANTITÉS ENLEVÉES / ВЫВОЗКИ / EXTRACCIONES — 1000 m³

الاستهلاك / 消费量 / CONSUMPTION / CONSOMMATION / ПОТРЕБЛЕНИЕ / CONSUMO — 1000 m³ — m³/1000 capita

| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Jamaica | 152 | 151 | 151 | 151 | 151 | 155 | 152 | 151 | 152 | 152 | 52 |
| Martinique | 2 | 2 | 2 | 2 | 2 | 5 | 5 | 5 | 5 | 5 | 13 |
| Mexico | 612 | 612 | 669 | 945 | 1 557 | 598 | 537 | 664 | 933 | 1 534 | 12 |
| Nicaragua | 64 | 64 | 64 | 64 | 64 | 24 | 55 | 53 | 53 | 55 | 9 |
| Panama | 188 | 195 | 201 | 222 | 258 | 53 | 90 | 101 | 58 | 128 | 31 |
| Paraguay | 4 044 | 4 044 | 4 044 | 4 044 | 4 044 | 4 028 | 4 031 | 4 029 | 4 029 | 4 034 | 592 |
| Peru | 1 266 | 1 367 | 1 243 | 1 146 | 1 072 | 1 309 | 1 426 | 1 295 | 1 178 | 1 102 | 34 |
| Suriname | 394 | 492 | 568 | 577 | 860 | 299 | 365 | 311 | 377 | 669 | |
| Trinidad and Tobago | 60 | 162 | 162 | 162 | 162 | 38 | 163 | 165 | 165 | 162 | 113 |
| Uruguay | 7 130 | 8 933 | 10 280 | 10 491 | 11 095 | 7 020 | 8 810 | 10 075 | 10 347 | 10 929 | 3 162 |
| Venezuela | 838 | 892 | 892 | 892 | 892 | 892 | 892 | 892 | 892 | 892 | 28 |
| **Asia** | **335 244** | **336 282** | **314 588** | **329 632** | **333 113** | **349 149** | **353 802** | **332 703** | **348 889** | **354 114** | **79** |
| Afghanistan | 761 | 761 | 761 | 761 | 761 | 750 | 759 | 761 | 757 | 757 | 21 |
| Armenia | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 1 |
| Azerbaijan | 3 | 3 | 3 | 3 | 3 | 6 | 6 | 4 | 3 | 4 | 0 |
| Bahrain | | | | | | 4 | 1 | 2 | 1 | 1 | 1 |
| Bangladesh | 420 | 412 | 414 | 408 | 402 | 421 | 443 | 418 | 431 | 461 | 3 |
| Bhutan | 91 | 92 | 92 | 92 | 92 | 89 | 89 | 89 | 89 | 89 | 111 |
| Brunei Darussalam | 107 | 107 | 85 | 80 | 80 | 107 | 107 | 85 | 80 | 80 | 187 |
| Cambodia | 274 | 274 | 309 | 309 | 309 | 241 | 217 | 282 | 276 | 303 | 19 |
| China | 138 797 | 136 387 | 116 604 | 136 032 | 136 264 | 150 784 | 151 789 | 133 100 | 151 098 | 153 195 | 109 |
| China Hong Kong SAR | 5 | 5 | 5 | 5 | 5 | 111 | 187 | | | | 0 |
| DPR Korea | 400 | 400 | 400 | 400 | 400 | 400 | 390 | 388 | 378 | 378 | 15 |
| Georgia | 47 | 30 | 52 | 64 | 83 | 48 | 30 | 52 | 64 | 83 | 21 |
| India | 43 369 | 43 369 | 43 369 | 43 369 | 43 369 | 49 134 | 48 042 | 47 029 | 47 009 | 46 707 | 35 |
| Indonesia | 73 777 | 73 797 | 73 797 | 73 797 | 73 797 | 73 857 | 73 945 | 74 295 | 74 703 | 74 947 | 284 |
| Iran IR | 730 | 730 | 465 | 416 | 416 | 731 | 733 | 470 | 427 | 425 | 5 |
| Iraq | 59 | 59 | 59 | 59 | 59 | 59 | 59 | 59 | 59 | 59 | 2 |
| Israel | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 0 |
| Japan | 2 843 | 2 484 | 2 501 | 2 446 | 2 494 | 3 185 | 2 812 | 2 783 | 2 704 | 2 675 | 21 |
| Jordan | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 0 |
| Kazakhstan | 71 | 57 | 57 | 57 | 57 | 81 | 64 | 64 | 64 | 64 | 4 |
| Kuwait | | | | | | 2 | 3 | 6 | 2 | 1 | 0 |
| Kyrgyzstan | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 1 |
| Lao PDR | 2 132 | 2 532 | 2 232 | 2 232 | 3 932 | 1 829 | 1 942 | 1 860 | 2 011 | 3 711 | 541 |
| Lebanon | | | | | | 1 | 1 | 1 | 1 | 1 | 0 |
| Malaysia | 16 568 | 17 630 | 14 318 | 13 807 | 13 807 | 13 497 | 14 487 | 11 377 | 10 991 | 11 257 | 356 |
| Maldives | | | | | | 0 | | 1 | 1 | 1 | 3 |
| Mongolia | 2 | 2 | 2 | 2 | 2 | 3 | 3 | 3 | 3 | 3 | 1 |
| Myanmar | 4 547 | 6 000 | 6 000 | 6 000 | 6 000 | 1 829 | 3 673 | 5 638 | 5 830 | 5 965 | 112 |
| Nepal | 1 300 | 1 300 | 1 300 | 1 300 | 1 300 | 1 300 | 1 301 | 1 308 | 1 300 | 1 308 | 45 |
| Oman | | | | | | 4 | 6 | 6 | 3 | 3 | 1 |
| Pakistan | 2 518 | 2 518 | 2 518 | 2 518 | 2 518 | 2 553 | 2 560 | 2 620 | 2 677 | 2 694 | 14 |
| Philippines | 4 159 | 4 096 | 3 838 | 3 787 | 3 729 | 4 269 | 4 129 | 3 932 | 3 899 | 3 790 | 36 |
| Qatar | | | | | | 3 | 8 | 4 | 1 | 1 | 0 |
| Republic of Korea | 1 605 | 1 411 | 1 676 | 1 660 | 1 660 | 1 831 | 1 685 | 1 947 | 1 990 | 1 793 | 35 |
| Saudi Arabia | | | | | | 4 | 4 | 4 | 2 | 2 | 0 |
| Singapore | | | | | | 12 | 16 | 18 | 15 | 15 | 3 |
| Sri Lanka | 698 | 698 | 698 | 698 | 698 | 698 | 698 | 699 | 699 | 698 | 33 |
| Syrian Arab Rep. | 28 | 28 | 28 | 28 | 28 | 28 | 29 | 31 | 30 | 33 | 2 |
| Thailand | 14 600 | 14 600 | 14 600 | 14 600 | 14 600 | 14 620 | 14 620 | 14 620 | 14 620 | 14 620 | 212 |
| Turkey | 5 895 | 6 785 | 6 190 | 5 985 | 6 033 | 6 014 | 6 665 | 6 366 | 6 699 | 6 103 | 76 |
| Un. Arab Emirates | | | | | | 27 | 44 | 52 | 61 | 56 | 6 |
| Uzbekistan | 10 | 10 | 10 | 10 | 10 | 39 | 39 | 42 | 32 | 32 | 1 |
| Viet Nam | 19 027 | 19 327 | 19 827 | 18 327 | 19 827 | 20 635 | 21 113 | 21 416 | 19 790 | 21 214 | 222 |
| Yemen | | | | | | 4 | 4 | 4 | 4 | 4 | 0 |
| **Europe** | **122 501** | **124 858** | **125 832** | **127 963** | **128 044** | **121 019** | **123 483** | **123 449** | **125 936** | **124 418** | **168** |
| Albania | 49 | 49 | 49 | 49 | 49 | 51 | 66 | 66 | 66 | 66 | 23 |
| Austria | 873 | 962 | 999 | 1 029 | 1 016 | 2 197 | 2 279 | 2 225 | 2 122 | 1 988 | 228 |
| Belarus | 3 458 | 3 596 | 3 596 | 3 210 | 3 056 | 2 193 | 2 670 | 2 457 | 1 952 | 2 235 | 236 |
| Belgium | 1 004 | 1 004 | 1 004 | 1 004 | 1 004 | 2 828 | 2 642 | 2 260 | 2 322 | 1 833 | 160 |
| Bosnia and Herzeg. | 833 | 730 | 899 | 827 | 784 | 799 | 679 | 887 | 812 | 775 | 221 |
| Bulgaria | 1 175 | 1 036 | 1 096 | 1 045 | 1 086 | 1 025 | 1 028 | 940 | 1 010 | 1 053 | 149 |
| Croatia | 3 070 | 2 532 | 2 634 | 2 647 | 2 637 | 2 578 | 2 169 | 2 386 | 2 385 | 2 490 | 594 |
| Czechia | 1 187 | 1 059 | 956 | 899 | 923 | 1 157 | 1 110 | 1 017 | 1 049 | 995 | 94 |
| Denmark | 226 | 205 | 264 | 225 | 225 | 388 | 366 | 408 | 344 | 344 | 60 |
| Estonia | 1 850 | 2 127 | 2 059 | 2 200 | 2 142 | 730 | 901 | 979 | 1 040 | 1 055 | 806 |
| Finland | 8 026 | 7 799 | 8 522 | 8 966 | 8 802 | 12 918 | 12 577 | 13 029 | 13 322 | 12 464 | 2 257 |
| France | 7 969 | 8 779 | 8 553 | 8 795 | 8 662 | 6 312 | 6 806 | 6 656 | 7 116 | 6 695 | 103 |
| Germany | 8 046 | 8 274 | 8 379 | 8 395 | 7 859 | 7 396 | 7 545 | 7 912 | 7 723 | 7 066 | 86 |
| Greece | 149 | 137 | 137 | 137 | 137 | 170 | 169 | 169 | 169 | 169 | 15 |
| Hungary | 2 283 | 2 279 | 2 256 | 2 096 | 2 096 | 1 877 | 1 841 | 2 033 | 1 942 | 1 942 | 200 |
| Ireland | 3 | 6 | 3 | 5 | 5 | | | | | | |
| Italy | 855 | 816 | 756 | 771 | 771 | 2 181 | 2 336 | 2 248 | 2 266 | 2 037 | 34 |
| Latvia | 3 009 | 3 414 | 3 049 | 2 727 | 3 147 | 1 333 | 1 933 | 1 809 | 1 700 | 1 757 | 901 |
| Lithuania | 1 751 | 1 931 | 1 757 | 1 669 | 1 697 | 1 474 | 1 623 | 1 378 | 1 514 | 1 418 | 491 |
| Luxembourg | 102 | 131 | 148 | 127 | 120 | 217 | 245 | 263 | 228 | 361 | 619 |
| Montenegro | 95 | 67 | 67 | 79 | 51 | 95 | 67 | 67 | 21 | 51 | 81 |
| Netherlands | 227 | 290 | 299 | 310 | 282 | 184 | 246 | 309 | 260 | 313 | 18 |
| North Macedonia | 63 | 64 | 64 | 77 | 73 | 67 | 68 | 64 | 75 | 75 | 36 |
| Norway | 145 | 140 | 166 | 198 | 249 | 116 | 324 | 56 | 59 | 70 | 13 |
| Poland | 8 028 | 8 195 | 7 941 | 7 851 | 7 761 | 9 003 | 9 249 | 8 850 | 8 369 | 8 369 | 219 |
| Portugal | 7 667 | 7 924 | 8 012 | 8 175 | 8 695 | 8 593 | 9 166 | 9 347 | 9 860 | 10 267 | 994 |

GOV0002075

الأخشاب المستديرة الصناعية، من غير الصنوبريات
工业用原木，非针叶
**Industrial roundwood, non-coniferous**
**Bois rond industriel, non-conifère**
**Деловой круглый лес, лиственные породы**
**Madera en rollo industrial, no coníferas**

| | الأخشاب المقطوعة / 采伐量 / REMOVALS / QUANTITÉS ENLEVÉES / ВЫВОЗКИ / EXTRACCIONES | | | | | الاستهلاك / 消费量 / CONSUMPTION / CONSOMMATION / ПОТРЕБЛЕНИЕ / CONSUMO | | | | | |
| | 1000 m³ | | | | | 1000 m³ | | | | | m³/ 1000 capita |
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Rep. of Moldova | 28 | 46 | 51 | 51 | 46 | 43 | 54 | 59 | 48 | 46 | 11 |
| Romania | 5 144 | 4 839 | 5 229 | 5 402 | 5 974 | 5 104 | 4 817 | 5 281 | 5 498 | 6 185 | 314 |
| Russian Federation | 36 433 | 38 033 | 38 567 | 40 143 | 40 013 | 29 781 | 30 800 | 31 103 | 32 803 | 32 487 | 226 |
| Serbia | 1 104 | 1 091 | 1 118 | 1 265 | 1 089 | 1 131 | 1 111 | 1 147 | 1 280 | 1 063 | 121 |
| Slovakia | 3 677 | 3 718 | 4 010 | 3 809 | 3 570 | 3 454 | 3 599 | 3 790 | 3 478 | 3 565 | 654 |
| Slovenia | 567 | 948 | 952 | 797 | 718 | 294 | 481 | 426 | 438 | 311 | 149 |
| Spain | 7 259 | 6 900 | 6 721 | 7 203 | 6 850 | 6 962 | 6 562 | 5 963 | 6 177 | 6 334 | 137 |
| Sweden | 3 890 | 3 720 | 3 540 | 3 600 | 4 341 | 6 532 | 6 905 | 6 192 | 6 043 | 6 447 | 650 |
| Switzerland | 424 | 505 | 480 | 459 | 487 | 303 | 345 | 327 | 330 | 355 | 42 |
| Ukraine | 1 721 | 1 545 | 1 545 | 1 545 | 1 545 | 1 356 | 1 180 | 1 180 | 1 556 | 1 556 | 35 |
| United Kingdom | 113 | 116 | 111 | 173 | 120 | 178 | 148 | 170 | 195 | 182 | 3 |
| **Oceania** | **15 500** | **18 192** | **19 394** | **20 730** | **23 421** | **9 770** | **11 719** | **12 710** | **13 884** | **16 105** | **396** |
| Australia | 9 029 | 10 899 | 12 361 | 13 737 | 15 452 | 8 768 | 10 695 | 12 045 | 13 371 | 14 988 | 613 |
| Fiji | 240 | 240 | 240 | 240 | 240 | 229 | 233 | 233 | 233 | 239 | 263 |
| French Polynesia | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 13 |
| New Caledonia | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 6 | 6 | 6 | 20 |
| New Zealand | 24 | 22 | 23 | 50 | 450 | 22 | 20 | | 17 | 13 | 3 |
| Papua New Guinea | 3 981 | 4 500 | 4 000 | 4 000 | 4 032 | 684 | 690 | 351 | 166 | 771 | 94 |
| Samoa | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 29 |
| Solomon Islands | 2 185 | 2 490 | 2 729 | 2 662 | 3 206 | 30 | 41 | 50 | 50 | 50 | 82 |
| Tonga | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 6 | 1 | 11 |
| Vanuatu | 28 | 28 | 28 | 28 | 28 | 27 | 26 | 27 | 27 | 27 | 98 |

PR 002076

GOV0002076

الأخشاب المستديرة الصناعية، من غير الصنوبريات
工业用原木，非针叶
**Industrial roundwood, non-coniferous**
**Bois rond industriel, non-conifère**
**Деловой круглый лес, лиственные породы**
**Madera en rollo industrial, no coníferas**

الواردات / 进口 IMPORTS / IMPORTATIONS / ИМПОРТ / IMPORTACIONES

| | 1000 m³ | | | | | 1000 USD | | | | | USD/m³ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
| **World** | 43 560 | 48 165 | 43 677 | 44 017 | 43 372 | 9 203 665 | 11 607 441 | 8 382 929 | 7 891 074 | 8 109 530 | 187 |
| **Africa** | 217 | 169 | 162 | 193 | 196 | 65 670 | 48 413 | 49 192 | 41 607 | 33 603 | 172 |
| Algeria | 2 | 13 | 17 | 14 | 3 | 588 | 2 004 | 3 624 | 2 036 | 750 | 270 |
| Benin | 5 | 0 | 0 | | | 1 786 | 60 | 24 | | | |
| Botswana | 2 | 1 | | | | | | | | | |
| Burundi | 2 | 1 | 1 | 1 | 1 | 1 228 | 777 | 777 | 777 | 777 | 682 |
| Cameroon | | 1 | 1 | | 4 | | | | | | |
| Côte d'Ivoire | 0 | | | 2 | 0 | | | | | | |
| Egypt | 13 | 17 | 34 | 44 | 52 | 3 119 | 3 953 | 4 730 | 5 921 | 6 981 | 133 |
| Ethiopia | 23 | 12 | 2 | 2 | 1 | 8 271 | 4 317 | 1 973 | 1 084 | 311 | 483 |
| Ghana | 1 | 0 | 30 | 30 | 3 | 164 | 47 | 7 622 | 7 622 | 684 | 230 |
| Kenya | | | | | | 1 048 | 209 | 29 | 11 | | |
| Lesotho | 2 | 2 | 2 | 1 | 1 | | | | | | |
| Libya | 28 | 4 | 0 | 1 | 1 | 3 802 | 656 | 243 | 340 | 340 | 400 |
| Madagascar | 0 | | 1 | 2 | 2 | | | | | | |
| Mali | 11 | 1 | 1 | 1 | 0 | 6 284 | 640 | 983 | 574 | 783 | |
| Mauritania | 26 | 19 | 19 | 14 | 17 | 3 010 | 2 391 | 2 391 | 1 533 | 1 726 | 103 |
| Mauritius | 10 | 29 | 3 | 6 | 4 | 4 366 | 4 375 | 2 273 | 2 818 | 3 749 | 969 |
| Morocco | 26 | 13 | 13 | 9 | 41 | 3 924 | 2 858 | 2 924 | 1 453 | 5 108 | 124 |
| Mozambique | 8 | 13 | 5 | 5 | 1 | 1 945 | 1 638 | 855 | 855 | 149 | 190 |
| Namibia | 5 | 2 | 2 | 2 | 2 | 1 444 | 628 | 666 | 586 | 586 | 292 |
| Niger | 5 | 1 | 0 | 0 | 0 | 4 856 | 72 | 21 | 21 | 11 | 250 |
| Nigeria | 1 | 1 | 0 | 0 | 0 | | | | | | |
| Rwanda | 0 | 2 | 1 | 1 | 2 | | | | | | |
| Seychelles | 2 | 2 | 1 | 2 | 2 | 588 | 1 171 | 500 | 971 | 971 | 438 |
| South Africa | 13 | 6 | 13 | 43 | 46 | 7 485 | 3 765 | 7 890 | 7 327 | 4 143 | 90 |
| Togo | 0 | 0 | 0 | 1 | 0 | | | | | | |
| Tunisia | 12 | 7 | 6 | 5 | 4 | 3 516 | 1 843 | 1 719 | 1 552 | 953 | 236 |
| Uganda | 9 | 9 | 0 | 0 | 0 | | | | | | |
| Un. Rep. Tanzania | 4 | 8 | 5 | 3 | 5 | 3 229 | 11 059 | 5 263 | 2 982 | 1 902 | 388 |
| Zambia | 0 | 0 | 2 | 1 | 0 | 158 | 103 | 1 066 | 89 | 117 | 395 |
| **Northern America** | 1 967 | 2 043 | 2 216 | 2 219 | 2 014 | 133 966 | 157 369 | 163 799 | 155 944 | 144 812 | 72 |
| Canada | 1 596 | 1 593 | 1 744 | 1 675 | 1 556 | 106 737 | 127 619 | 133 360 | 124 546 | 115 251 | 74 |
| USA | 371 | 449 | 472 | 544 | 458 | 27 211 | 29 727 | 30 404 | 31 361 | 29 538 | 65 |
| **Latin America Carib** | 148 | 168 | 176 | 130 | 117 | 40 267 | 47 217 | 45 470 | 37 014 | 35 251 | 302 |
| Bahamas | 6 | 7 | 6 | 7 | 8 | | | | | | |
| Bolivia | 7 | 13 | 14 | 12 | 7 | 360 | 1 028 | 1 242 | 1 100 | 540 | 76 |
| Brazil | 38 | 31 | 33 | 18 | 13 | 1 830 | 1 699 | 1 448 | 1 034 | 1 193 | 91 |
| British Virgin Is. | 3 | 3 | 3 | 3 | 3 | | | | | | |
| Colombia | 7 | 7 | 8 | 8 | 8 | 3 405 | 1 213 | 932 | 933 | 929 | 111 |
| Costa Rica | 0 | 0 | 3 | 0 | 6 | | | | | | |
| Cuba | 2 | 7 | 1 | 0 | 0 | 1 266 | 907 | 747 | 294 | 103 | 542 |
| Curaçao | 2 | 2 | 2 | 2 | 2 | | | | | | |
| Dominican Rep. | 6 | 18 | 25 | 23 | 17 | 442 | 9 337 | 10 264 | 9 087 | 10 372 | 601 |
| Guadeloupe | 4 | 4 | 4 | 4 | 4 | 1 565 | 1 565 | 1 565 | 1 565 | 1 565 | 434 |
| Guatemala | 2 | 9 | 1 | 0 | 2 | | | | | | |
| Haiti | 2 | 1 | 1 | 1 | 1 | 1 653 | 290 | 356 | 2 583 | 306 | 295 |
| Jamaica | 3 | 0 | 0 | 1 | 0 | 1 806 | 527 | 327 | 564 | 184 | 634 |
| Martinique | 3 | 3 | 3 | 3 | 3 | 1 000 | 1 000 | 1 000 | 1 000 | 1 000 | 385 |
| Mexico | 5 | 9 | 5 | 0 | 2 | 1 631 | 1 282 | 1 099 | 144 | 293 | 128 |
| Peru | 46 | 49 | 57 | 33 | 33 | 18 034 | 21 609 | 20 161 | 13 409 | 13 409 | 401 |
| Suriname | 1 | 0 | 0 | 0 | | | | | | | |
| Trinidad and Tobago | 2 | 2 | 3 | 0 | 1 | 738 | 1 266 | 1 089 | 1 037 | 35 | 189 |
| Uruguay | 6 | 2 | 3 | 4 | 4 | 2 003 | 1 340 | 1 531 | 1 444 | 1 427 | 378 |
| **Asia** | 20 365 | 24 185 | 22 200 | 22 875 | 24 153 | 7 102 789 | 9 526 628 | 6 806 558 | 6 370 470 | 6 582 770 | 273 |
| Armenia | 1 | | | | | | | | | | |
| Azerbaijan | 3 | 3 | 1 | 1 | 1 | | | | | | |
| Bahrain | 4 | 1 | 2 | 1 | 2 | 882 | 871 | 1 526 | 1 043 | 618 | 376 |
| Bangladesh | 1 | 31 | 4 | 23 | 59 | 404 | 4 617 | 7 324 | 4 769 | 23 078 | 393 |
| Cambodia | 0 | 5 | | | 4 | | 1 103 | 261 | | 818 | 175 |
| China | 12 000 | 15 415 | 14 509 | 15 183 | 17 023 | 4 205 869 | 6 398 134 | 4 394 293 | 4 144 959 | 4 774 362 | 280 |
| China Hong Kong SAR | 108 | 184 | 72 | 25 | 5 | 121 559 | 205 866 | 78 870 | 28 740 | 6 630 | 955 |
| DPR Korea | 6 | 3 | 4 | 6 | 4 | | | | | | |
| Georgia | 1 | 0 | | | | | | | | | |
| India | 4 769 | 4 684 | 3 953 | 3 687 | 3 356 | 1 797 706 | 1 765 868 | 1 356 020 | 1 264 641 | 1 047 072 | 312 |
| Indonesia | 98 | 214 | 556 | 922 | 1 170 | 13 064 | 21 752 | 35 051 | 50 710 | 55 264 | 47 |
| Iran IR | 1 | 3 | 5 | 11 | 9 | 40 | 207 | 511 | 1 461 | 930 | 104 |
| Japan | 344 | 330 | 287 | 264 | 190 | 142 017 | 140 767 | 122 118 | 112 936 | 84 306 | 444 |
| Kazakhstan | 10 | 7 | 7 | 7 | 7 | 1 277 | 920 | 920 | 920 | 920 | 129 |
| Kuwait | 2 | 3 | 6 | 2 | 1 | 1 058 | 2 703 | 4 866 | 927 | 1 260 | 950 |
| Lebanon | 1 | 1 | 2 | 1 | 1 | | | | | | |
| Malaysia | 26 | 37 | 35 | 22 | 22 | 15 214 | 25 894 | 11 204 | 7 907 | 7 127 | 324 |
| Maldives | 0 | 2 | 1 | 0 | 0 | | | | | | |
| Mongolia | 1 | | 1 | 0 | 0 | | | | | | |
| Nepal | 0 | 1 | 8 | 0 | 8 | 23 | 369 | 652 | 102 | 3 721 | 485 |
| Oman | 4 | 9 | 9 | 3 | 3 | 3 731 | 4 984 | 5 003 | 1 970 | 1 638 | 605 |
| Pakistan | 35 | 42 | 102 | 159 | 176 | 9 046 | 13 322 | 21 428 | 32 074 | 34 726 | 197 |

GOV0002077

الأخشاب المستديرة الصناعية، من غير الصنوبريات
工业用原木，非针叶
**Industrial roundwood, non-coniferous**
**Bois rond industriel, non-conifère**
**Деловой круглый лес, лиственные породы**
**Madera en rollo industrial, no coníferas**

الواردات / 进口 / IMPORTS / IMPORTATIONS / ИМПОРТ / IMPORTACIONES

| | 1000 m³ | | | | | 1000 USD | | | | | USD/m³ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
| Philippines | 118 | 52 | 103 | 114 | 66 | 22 326 | 6 151 | 17 717 | 20 634 | 8 223 | 125 |
| Qatar | 3 | 8 | 3 | 1 | 1 | 941 | 5 507 | 1 972 | 809 | 174 | 156 |
| Republic of Korea | 226 | 274 | 271 | 330 | 134 | 54 816 | 91 693 | 88 654 | 97 111 | 46 531 | 347 |
| Saudi Arabia | 7 | 2 | 2 | 4 | 2 | 3 069 | 1 618 | 5 697 | 2 488 | 541 | 220 |
| Singapore | 16 | 21 | 20 | 17 | 54 | 2 100 | 14 595 | 1 278 | 1 383 | 25 495 | 470 |
| Sri Lanka | 0 | 0 | 1 | 1 | 0 | | | | | | |
| Syrian Arab Rep. | 1 | | 3 | 2 | 5 | | | | | | |
| Thailand | 156 | 116 | 39 | 34 | 20 | 74 673 | 64 363 | 8 878 | 8 878 | 6 032 | 300 |
| Turkey | 120 | 81 | 77 | 116 | 83 | 24 088 | 21 713 | 22 020 | 31 255 | 28 454 | 343 |
| Un. Arab Emirates | 37 | 56 | 58 | 67 | 58 | 6 232 | 8 550 | 8 842 | 10 325 | 8 800 | 152 |
| Uzbekistan | 29 | 29 | 32 | 22 | 22 | 3 025 | 3 025 | 1 084 | 734 | 734 | 34 |
| Viet Nam | 1 743 | 2 058 | 1 690 | 1 532 | 1 442 | 418 582 | 523 059 | 505 192 | 447 344 | 343 635 | 238 |
| Yemen | 1 | | 2 | 0 | 0 | 924 | 1 356 | 24 | 24 | 24 | 300 |
| **Europe** | **20 855** | **21 589** | **18 915** | **18 587** | **16 882** | **1 855 475** | **1 818 229** | **1 312 538** | **1 281 923** | **1 307 153** | **77** |
| Albania | 4 | 19 | 19 | 19 | 19 | 635 | 1 580 | 1 580 | 1 580 | 1 580 | 83 |
| Austria | 1 406 | 1 410 | 1 331 | 1 249 | 1 123 | 133 828 | 135 727 | 104 042 | 109 043 | 93 151 | 83 |
| Belarus | 18 | 10 | 24 | 28 | 43 | 1 768 | 2 555 | 1 610 | 1 754 | 3 478 | 80 |
| Belgium | 2 347 | 2 297 | 1 960 | 1 944 | 1 620 | 151 955 | 155 952 | 115 803 | 114 184 | 130 689 | 81 |
| Bosnia and Herzeg. | 16 | 6 | 11 | 16 | 13 | 2 469 | 1 556 | 2 526 | 3 084 | 1 928 | 150 |
| Bulgaria | 30 | 24 | 9 | 6 | 3 | 1 633 | 939 | 370 | 422 | 419 | 125 |
| Croatia | 3 | 7 | 28 | 31 | 42 | 839 | 1 719 | 4 300 | 4 611 | 6 145 | 145 |
| Czechia | 276 | 381 | 349 | 296 | 275 | 27 976 | 42 713 | 31 257 | 33 020 | 31 809 | 116 |
| Denmark | 286 | 286 | 260 | 255 | 255 | 28 051 | 28 051 | 23 494 | 25 762 | 25 762 | 101 |
| Estonia | 85 | 84 | 104 | 47 | 42 | 9 898 | 10 137 | 7 683 | 6 604 | 6 707 | 161 |
| Finland | 4 918 | 4 793 | 4 528 | 4 367 | 3 698 | 329 302 | 302 899 | 204 216 | 177 260 | 169 318 | 46 |
| France | 323 | 321 | 323 | 315 | 263 | 69 736 | 67 707 | 60 317 | 64 714 | 45 021 | 171 |
| Germany | 465 | 510 | 661 | 543 | 529 | 70 254 | 75 853 | 69 610 | 62 387 | 60 149 | 114 |
| Greece | 36 | 38 | 38 | 38 | 38 | 2 771 | 2 988 | 2 988 | 2 988 | 2 988 | 78 |
| Hungary | 120 | 125 | 166 | 183 | 183 | 10 604 | 13 101 | 14 111 | 15 153 | 15 153 | 83 |
| Ireland | 7 | 7 | 7 | 11 | 11 | 7 668 | 10 754 | 15 101 | 9 700 | 9 700 | 917 |
| Italy | 1 387 | 1 551 | 1 524 | 1 524 | 1 284 | 161 179 | 171 723 | 150 521 | 151 333 | 168 093 | 131 |
| Latvia | 254 | 234 | 268 | 396 | 307 | 12 725 | 12 459 | 10 190 | 14 662 | 14 036 | 46 |
| Lithuania | 194 | 206 | 247 | 307 | 129 | 11 649 | 13 365 | 10 545 | 10 943 | 7 455 | 58 |
| Luxembourg | 144 | 144 | 144 | 141 | 305 | 8 404 | 8 404 | 8 404 | 8 213 | 16 618 | 55 |
| Netherlands | 76 | 110 | 206 | 150 | 490 | 15 183 | 13 809 | 11 059 | 15 634 | 58 638 | 120 |
| North Macedonia | 6 | 4 | 4 | 3 | 2 | | | | | | |
| Norway | 35 | 1 | 1 | 2 | 2 | 1 681 | 961 | 922 | 468 | 614 | 251 |
| Poland | 1 218 | 1 315 | 1 157 | 1 236 | 881 | 67 999 | 84 191 | 56 982 | 46 681 | 54 410 | 62 |
| Portugal | 2 133 | 2 234 | 1 594 | 1 884 | 1 775 | 249 377 | 216 459 | 132 532 | 148 096 | 131 962 | 74 |
| Rep. of Moldova | 15 | 8 | 8 | | 0 | | | | | | |
| Romania | 68 | 91 | 149 | 152 | 309 | 8 206 | 12 663 | 12 096 | 15 369 | 26 567 | 86 |
| Russian Federation | 7 | 0 | 0 | 0 | 2 | | | | | | |
| Serbia | 36 | 44 | 66 | 62 | 36 | 1 798 | 3 340 | 3 160 | 3 411 | 2 577 | 68 |
| Slovakia | 471 | 590 | 462 | 425 | 605 | 94 200 | 49 300 | 17 607 | 18 423 | 24 353 | 40 |
| Slovenia | 134 | 134 | 112 | 130 | 146 | 21 395 | 22 002 | 19 804 | 24 022 | 23 197 | 159 |
| Spain | 1 550 | 1 293 | 358 | 219 | 177 | 125 714 | 112 320 | 47 326 | 40 682 | 35 047 | 198 |
| Sweden | 2 656 | 3 207 | 2 680 | 2 463 | 2 128 | 193 829 | 219 775 | 150 801 | 126 588 | 114 124 | 54 |
| Switzerland | 54 | 43 | 48 | 51 | 57 | 7 767 | 8 094 | 6 857 | 7 001 | 8 124 | 143 |
| Ukraine | 11 | 11 | 11 | 11 | 11 | 1 274 | 1 274 | 1 274 | 1 274 | 1 274 | 112 |
| United Kingdom | 67 | 48 | 59 | 82 | 76 | 21 459 | 13 095 | 12 457 | 16 530 | 15 380 | 203 |
| **Oceania** | **7** | **10** | **8** | **12** | **11** | **5 498** | **9 585** | **5 372** | **4 116** | **5 941** | **530** |
| Fiji | 0 | 0 | 3 | 3 | 2 | | | | | | |
| French Polynesia | 0 | 0 | 0 | 0 | 3 | | | | | | |
| New Caledonia | 0 | 0 | 1 | 1 | 1 | | | | | | |
| New Zealand | 4 | 7 | 3 | 2 | 4 | 4 062 | 8 232 | 3 886 | 1 799 | 3 367 | 787 |
| Tonga | 0 | 0 | 1 | 6 | 1 | | | | | | |

GOV0002078

الأخشاب المستديرة الصناعية، من غير الصنوبريات
工业用原木，非针叶
**Industrial roundwood, non-coniferous**
**Bois rond industriel, non-conifère**
**Деловой круглый лес, лиственные породы**
**Madera en rollo industrial, no coníferas**

الصادرات / 出口 / EXPORTS / EXPORTATIONS / ЭКСПОРТ / EXPORTACIONES

| | 1000 m³ | | | | | 1000 USD | | | | | USD/m³ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | **2013** | **2014** | **2015** | **2016** | **2017** | **2013** | **2014** | **2015** | **2016** | **2017** | **2017** |
| **World** | 41 742 | 45 668 | 41 022 | 41 753 | 42 604 | 8 593 495 | 10 749 280 | 7 384 619 | 6 997 039 | 7 401 284 | 174 |
| **Africa** | 4 010 | 5 712 | 5 506 | 6 449 | 6 359 | 1 675 425 | 2 427 387 | 2 156 665 | 2 119 842 | 2 548 975 | 401 |
| Angola | 4 | 15 | 38 | 59 | 90 | 3 184 | 6 698 | 11 475 | 21 156 | 28 637 | 318 |
| Benin | 237 | 354 | 152 | 134 | 170 | 110 978 | 166 734 | 72 557 | 43 160 | 47 430 | 279 |
| Burundi | 3 | 3 | 3 | 3 | 3 | | | | | | |
| Cameroon | 802 | 1 051 | 1 152 | 1 070 | 1 420 | 271 878 | 307 943 | 384 768 | 285 690 | 339 380 | 239 |
| Central African R. | 145 | 114 | 110 | 185 | 69 | 42 129 | 44 800 | 49 546 | 40 474 | 30 438 | 441 |
| Congo | 661 | 790 | 758 | 795 | 795 | 269 027 | 316 227 | 268 332 | 281 430 | 281 430 | 354 |
| Côte d'Ivoire | 290 | 212 | 130 | 211 | 26 | 149 800 | 103 268 | 58 488 | 95 029 | 9 459 | 368 |
| Dem. Rep. Congo | 155 | 156 | 181 | 117 | 147 | 87 682 | 94 224 | 67 513 | 45 279 | 79 002 | 537 |
| Egypt | 0 | 0 | 0 | 0 | 3 | | | | | | |
| Equatorial Guinea | 370 | 490 | 724 | 942 | 947 | 158 182 | 161 839 | 203 966 | 264 524 | 271 908 | 287 |
| Eswatini | 15 | 15 | 15 | 15 | 15 | 3 547 | 3 547 | 3 547 | 3 547 | 3 547 | 243 |
| Gabon | 29 | 18 | 38 | 19 | 10 | 11 773 | 6 449 | 12 415 | 5 058 | 6 074 | 589 |
| Gambia | 123 | 62 | 111 | 182 | 185 | 67 309 | 33 221 | 55 252 | 89 406 | 96 904 | 525 |
| Ghana | 252 | 446 | 387 | 660 | 428 | 121 797 | 221 662 | 123 455 | 186 120 | 202 016 | 472 |
| Guinea | 4 | 9 | 2 | 7 | 2 | 1 586 | 1 835 | 772 | 3 379 | 1 172 | 701 |
| Guinea-Bissau | | 134 | 46 | 0 | 0 | | 49 928 | 17 621 | 160 | 191 | 430 |
| Kenya | 26 | 10 | 1 | 1 | 0 | 20 228 | 7 093 | 336 | 455 | 14 | 292 |
| Liberia | 136 | 132 | 154 | 106 | 129 | 53 664 | 36 917 | 43 752 | 33 746 | 32 981 | 255 |
| Madagascar | 2 | 4 | 1 | 2 | 0 | 622 | 11 938 | 113 | 358 | 488 | |
| Malawi | 0 | 2 | 0 | 0 | 0 | | | | | | |
| Mali | 1 | 11 | 8 | 16 | 42 | 424 | 3 633 | 5 448 | 4 739 | 31 582 | 745 |
| Mauritius | | | | | 0 | 5 | 7 | 9 | 1 494 | 1 519 | |
| Morocco | 0 | 1 | 1 | 1 | | | | | | | |
| Mozambique | 350 | 705 | 525 | 560 | 532 | 168 676 | 335 544 | 288 826 | 292 880 | 293 058 | 551 |
| Namibia | 4 | 4 | 3 | 3 | 3 | | | | | | |
| Nigeria | 128 | 578 | 645 | 969 | 850 | 50 998 | 368 186 | 375 270 | 258 541 | 589 285 | 693 |
| Réunion | 2 | 2 | 2 | 2 | 2 | | | | | | |
| Senegal | 3 | 5 | 2 | 2 | 2 | 413 | 1 762 | 603 | 650 | 273 | 513 |
| Sierra Leone | 53 | 29 | 0 | 73 | 63 | 27 061 | 14 526 | 37 | 37 909 | 33 580 | 536 |
| South Africa | 236 | 173 | 165 | 110 | 223 | 9 436 | 11 583 | 12 847 | 16 826 | 13 569 | 61 |
| Togo | 69 | 107 | 72 | 83 | 83 | 37 873 | 50 290 | 37 520 | 19 965 | 19 965 | 242 |
| Uganda | 1 | 11 | 9 | 14 | 12 | 383 | 9 320 | 7 110 | 6 886 | 6 102 | 526 |
| Un. Rep. Tanzania | 2 | 3 | 9 | 6 | 4 | 3 650 | 1 190 | 2 420 | 1 417 | 759 | 296 |
| Zambia | 2 | 64 | 60 | 98 | 104 | 624 | 51 268 | 49 599 | 86 539 | 125 491 | 1 207 |
| **Northern America** | **2 275** | **2 666** | **2 257** | **2 911** | **3 351** | **652 261** | **768 452** | **500 156** | **769 678** | **894 258** | **267** |
| Canada | 370 | 438 | 484 | 557 | 675 | 27 906 | 30 972 | 33 652 | 32 164 | 31 297 | 46 |
| USA | 1 905 | 2 228 | 1 773 | 2 354 | 2 676 | 624 355 | 737 480 | 466 504 | 737 514 | 862 961 | 323 |
| **Latin America Carib** | **924** | **1 177** | **1 184** | **1 303** | **1 906** | **299 356** | **334 653** | **290 337** | **295 688** | **397 756** | **209** |
| Argentina | 13 | 22 | 5 | 3 | 5 | 2 380 | 3 502 | 802 | 690 | 1 618 | 356 |
| Belize | 1 | 2 | 3 | 1 | 2 | | | | | | |
| Bolivia | 10 | 11 | 10 | 14 | 10 | 1 557 | 1 060 | 566 | 1 747 | 2 314 | 221 |
| Brazil | 73 | 104 | 89 | 169 | 432 | 12 810 | 26 998 | 30 023 | 39 337 | 46 353 | 107 |
| Chile | 2 | 1 | 21 | 14 | 39 | 300 | 1 014 | 1 898 | 1 357 | 3 398 | 87 |
| Colombia | 46 | 54 | 60 | 53 | 43 | 19 325 | 26 519 | 27 437 | 23 154 | 17 814 | 415 |
| Costa Rica | 79 | 98 | 58 | 68 | 136 | 23 767 | 26 094 | 16 556 | 16 978 | 28 187 | 207 |
| Cuba | | | | | | 1 530 | 1 590 | 60 | 60 | 60 | |
| Dominican Rep. | 0 | 10 | 2 | 1 | 1 | 1 056 | 1 056 | 2 842 | 230 | 225 | 167 |
| Ecuador | 174 | 203 | 185 | 241 | 218 | 63 039 | 75 663 | 67 838 | 86 395 | 74 384 | 341 |
| El Salvador | 9 | 11 | 13 | 11 | 13 | 4 477 | 4 488 | 2 381 | 1 884 | 2 509 | 195 |
| French Guiana | 4 | 4 | 4 | 4 | 4 | 4 232 | 4 232 | 4 232 | 4 232 | 4 232 | 1 084 |
| Guatemala | 8 | 18 | 24 | 18 | 16 | 3 257 | 5 917 | 8 165 | 6 194 | 6 978 | 432 |
| Guyana | 77 | 139 | 109 | 87 | 149 | 12 452 | 24 449 | 20 669 | 16 184 | 37 054 | 248 |
| Honduras | 1 | 4 | 0 | 1 | 2 | 1 519 | 2 564 | 279 | 56 | 778 | 148 |
| Mexico | 19 | 84 | 30 | 12 | 25 | 15 045 | 15 533 | 8 099 | 6 780 | 9 346 | 368 |
| Nicaragua | 40 | 9 | 11 | 11 | 9 | 72 535 | 14 053 | 12 887 | 6 053 | 8 513 | 904 |
| Panama | 135 | 105 | 100 | 164 | 129 | 29 168 | 29 559 | 29 168 | 27 464 | 52 212 | 405 |
| Paraguay | 16 | 13 | 15 | 15 | 10 | 3 397 | 2 926 | 5 976 | 3 817 | 3 683 | 360 |
| Peru | 3 | 10 | 9 | 5 | 4 | 1 308 | 3 183 | 2 708 | 894 | 2 285 | 585 |
| Suriname | 96 | 147 | 206 | 267 | 483 | 12 811 | 21 028 | 25 658 | 32 454 | 58 278 | 121 |
| Trinidad and Tobago | 3 | 0 | 0 | 0 | 0 | 1 497 | 192 | 88 | 88 | 88 | 693 |
| Uruguay | 2 | 11 | 24 | 208 | 148 | 12 818 | 20 676 | 22 799 | 17 022 | 21 105 | 125 |
| **Asia** | **6 459** | **6 665** | **4 085** | **3 618** | **3 152** | **2 858 577** | **3 583 551** | **1 453 389** | **1 098 900** | **786 776** | **250** |
| Afghanistan | 11 | 2 | 0 | 4 | 4 | 3 438 | 434 | 584 | 1 468 | 1 468 | 327 |
| Azerbaijan | | | | | | | | | | | |
| Bhutan | 3 | 3 | 3 | 4 | 2 | | | | | | |
| Cambodia | 33 | 62 | 28 | 33 | 11 | 80 794 | 143 034 | 34 633 | 39 403 | 12 050 | 1 134 |
| China | 13 | 13 | 14 | 117 | 92 | 6 657 | 7 764 | 4 648 | 36 195 | 30 156 | 326 |
| China Hong Kong SAR | 2 | 2 | 78 | 28 | 7 | 782 | 782 | 96 471 | 34 222 | 8 019 | 1 143 |
| DPR Korea | 3 | 13 | 16 | 28 | 25 | 1 830 | 2 333 | 3 969 | 4 124 | 664 | 26 |
| India | 4 | 11 | 11 | 27 | 18 | 1 418 | 4 536 | 4 536 | 18 360 | 69 931 | 3 865 |
| Indonesia | 32 | 66 | 60 | 6 | 8 | 10 064 | 25 379 | 13 376 | 21 872 | 31 088 | 1 589 |
| Japan | 2 | 2 | 5 | 6 | 8 | 1 197 | 1 301 | 2 482 | 6 741 | 8 622 | 1 032 |
| Lao PDR | 303 | 590 | 372 | 221 | 221 | 450 000 | 959 489 | 488 886 | 190 561 | 190 561 | 862 |
| Malaysia | 3 097 | 3 180 | 2 976 | 2 839 | 2 572 | 579 019 | 586 830 | 511 286 | 424 158 | 324 873 | 126 |
| Myanmar | 2 718 | 2 327 | 362 | 170 | 125 | 1 454 130 | 1 340 352 | 174 771 | 209 440 | 27 856 | 796 |

GOV0002079

الأخشاب المستديرة الصناعية، من غير الصنوبريات

工业用原木，非针叶

**Industrial roundwood, non-coniferous**

**Bois rond industriel, non-conifère**

**Деловой круглый лес, лиственные породы**

**Madera en rollo industrial, no coníferas**

الصادرات / 出口 / EXPORTS / EXPORTATIONS / ЭКСПОРТ / EXPORTACIONES

| | 1000 m³ | | | | | 1000 USD | | | | | USD/m³ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | **2013** | **2014** | **2015** | **2016** | **2017** | **2013** | **2014** | **2015** | **2016** | **2017** | **2017** |
| Oman | 0 | 1 | 3 | 0 | 0 | | | | | | |
| Pakistan | | | | | | 587 | 1 011 | 246 | 193 | 193 | |
| Philippines | 8 | 19 | 9 | 2 | 5 | 2 056 | 5 833 | 3 548 | 784 | 2 728 | 570 |
| Republic of Korea | 0 | 0 | 0 | 0 | 1 | 78 | 1 128 | 85 | 125 | 374 | 254 |
| Saudi Arabia | 3 | 1 | 1 | 0 | 0 | 1 964 | 424 | 508 | 14 | 128 | 740 |
| Singapore | 4 | 5 | 2 | 2 | 39 | 6 033 | 2 111 | 848 | 1 232 | 27 893 | 718 |
| Thailand | 27 | 45 | 14 | 14 | 0 | 25 589 | 36 805 | 8 402 | 8 402 | 2 380 | |
| Turkey | 1 | 0 | 1 | 6 | 13 | 659 | 169 | 208 | 617 | 1 070 | 82 |
| Un. Arab Emirates | 10 | 12 | 6 | 6 | 2 | 1 898 | 3 670 | 2 516 | 4 578 | 932 | 461 |
| Viet Nam | 134 | 272 | 100 | 68 | 54 | 202 094 | 386 240 | 85 349 | 76 496 | 21 954 | 404 |
| **Europe** | **22 337** | **22 965** | **21 298** | **20 614** | **20 508** | **1 893 781** | **2 024 914** | **1 559 985** | **1 516 228** | **1 779 081** | **87** |
| Albania | 2 | 2 | 2 | 2 | 2 | | | | | | |
| Austria | 82 | 93 | 105 | 155 | 151 | 17 717 | 22 588 | 20 740 | 25 595 | 25 068 | 166 |
| Belarus | 1 283 | 937 | 1 163 | 1 286 | 864 | 47 486 | 45 676 | 30 036 | 29 561 | 28 991 | 34 |
| Belgium | 523 | 660 | 704 | 627 | 790 | 101 675 | 135 919 | 130 609 | 115 217 | 186 146 | 236 |
| Bosnia and Herzeg. | 50 | 57 | 24 | 31 | 22 | 4 243 | 5 174 | 3 931 | 4 732 | 3 787 | 172 |
| Bulgaria | 180 | 432 | 165 | 42 | 36 | 11 899 | 30 230 | 11 571 | 4 405 | 5 010 | 138 |
| Croatia | 495 | 369 | 276 | 343 | 189 | 55 378 | 45 226 | 32 444 | 44 250 | 28 485 | 151 |
| Czechia | 306 | 330 | 288 | 146 | 203 | 22 612 | 25 541 | 14 959 | 13 281 | 15 928 | 78 |
| Denmark | 124 | 124 | 116 | 136 | 136 | 26 126 | 26 419 | 21 188 | 22 941 | 22 941 | 169 |
| Estonia | 1 205 | 1 311 | 1 184 | 1 207 | 1 128 | 76 409 | 81 182 | 58 117 | 57 671 | 60 742 | 54 |
| Finland | 26 | 15 | 21 | 12 | 36 | 2 119 | 1 294 | 1 319 | 780 | 2 471 | 69 |
| France | 1 980 | 2 134 | 2 220 | 1 994 | 2 191 | 175 925 | 217 786 | 194 975 | 179 075 | 226 798 | 104 |
| Germany | 1 115 | 1 239 | 1 127 | 1 216 | 1 322 | 140 943 | 172 506 | 141 394 | 154 607 | 183 458 | 139 |
| Greece | 15 | 6 | 6 | 6 | 6 | 1 548 | 511 | 511 | 511 | 511 | 85 |
| Hungary | 526 | 513 | 389 | 337 | 337 | 47 492 | 47 646 | 34 272 | 33 644 | 33 644 | 100 |
| Ireland | 11 | 11 | 15 | 19 | 19 | 6 263 | 7 327 | 7 697 | 8 147 | 8 147 | 440 |
| Italy | 61 | 30 | 32 | 29 | 18 | 13 063 | 14 226 | 11 006 | 11 023 | 7 727 | 431 |
| Latvia | 1 929 | 1 715 | 1 508 | 1 424 | 1 697 | 128 181 | 129 124 | 90 876 | 102 974 | 102 974 | 61 |
| Lithuania | 471 | 513 | 459 | 462 | 409 | 36 807 | 44 772 | 30 081 | 28 506 | 30 594 | 75 |
| Luxembourg | 29 | 29 | 29 | 40 | 64 | 2 473 | 2 473 | 2 473 | 4 565 | 4 335 | 68 |
| Montenegro | | | | 58 | 0 | | | | 2 320 | 39 | 289 |
| Netherlands | 119 | 155 | 196 | 200 | 459 | 10 404 | 15 515 | 13 732 | 15 930 | 36 531 | 80 |
| Norway | 63 | 108 | 112 | 141 | 181 | 3 634 | 6 524 | 5 456 | 6 543 | 8 709 | 48 |
| Poland | 243 | 261 | 248 | 305 | 272 | 40 789 | 20 756 | 17 042 | 22 818 | 23 570 | 87 |
| Portugal | 1 207 | 992 | 258 | 199 | 204 | 123 070 | 95 381 | 22 777 | 18 671 | 17 019 | 84 |
| Rep. of Moldova | 0 | 0 | 0 | 3 | | | | | | | |
| Romania | 108 | 112 | 96 | 57 | 98 | 25 784 | 20 745 | 15 848 | 8 379 | 19 581 | 199 |
| Russian Federation | 6 658 | 7 233 | 7 484 | 7 341 | 7 528 | 455 599 | 488 198 | 405 400 | 396 882 | 476 963 | 63 |
| Serbia | 9 | 24 | 29 | 47 | 64 | 3 922 | 6 309 | 7 669 | 4 092 | 19 011 | 297 |
| Slovakia | 694 | 709 | 683 | 756 | 610 | 52 130 | 50 895 | 43 203 | 49 705 | 50 628 | 83 |
| Slovenia | 406 | 601 | 638 | 489 | 553 | 31 423 | 45 213 | 42 526 | 36 705 | 58 225 | 105 |
| Spain | 1 847 | 1 631 | 1 116 | 1 246 | 693 | 178 320 | 159 769 | 85 164 | 94 806 | 64 173 | 93 |
| Sweden | 14 | 22 | 28 | 28 | 23 | 2 744 | 6 560 | 6 241 | 4 168 | 3 293 | 145 |
| Switzerland | 175 | 202 | 200 | 180 | 188 | 18 554 | 24 171 | 21 299 | 18 468 | 19 090 | 102 |
| Ukraine | 376 | 376 | 376 | 6 | 0 | 27 025 | 27 025 | 27 025 | 6 | 6 | 60 |
| United Kingdom | 3 | 15 | 0 | 59 | 14 | 1 510 | 2 138 | 2 991 | 4 415 | 4 088 | 285 |
| **Oceania** | **5 737** | **6 483** | **6 693** | **6 858** | **7 328** | **1 214 095** | **1 610 323** | **1 424 087** | **1 196 703** | **994 438** | **136** |
| Australia | 261 | 204 | 316 | 366 | 464 | 29 388 | 43 788 | 45 330 | 59 200 | 65 997 | 142 |
| Fiji | 11 | 7 | 9 | 9 | 3 | 5 383 | 3 372 | 3 029 | 3 029 | 666 | 196 |
| New Caledonia | | | | | | 183 | 183 | 2 065 | 281 | 42 | |
| New Zealand | 7 | 9 | 38 | 35 | 441 | 1 733 | 5 419 | 7 252 | 3 196 | 48 229 | 109 |
| Papua New Guinea | 3 297 | 3 810 | 3 649 | 3 834 | 3 261 | 738 558 | 1 054 743 | 822 360 | 678 618 | 320 421 | 98 |
| Solomon Islands | 2 155 | 2 449 | 2 679 | 2 612 | 3 156 | 437 082 | 501 835 | 542 732 | 450 955 | 557 909 | 177 |
| Tonga | 4 | 1 | 1 | 1 | 1 | | | | | | |
| Vanuatu | 1 | 2 | 1 | 1 | 1 | 1 397 | 786 | 1 261 | 1 261 | 1 011 | 1 027 |

PR 002080

GOV0002080

الأخشاب المستديرة الصناعية، الأخشاب المدارية غير الصنوبرية
工业用原木，非针叶热带
**Industrial roundwood, non-coniferous tropical**
**Bois rond industriel, non-conifère tropical**
**Деловой круглый лес, лиственные тропические породы**
**Madera en rollo industrial, no coníferas tropicales**

الواردات / 进口 / IMPORTS / IMPORTATIONS / ИМПОРТ / IMPORTACIONES

| | 1000 m³ | | | | | 1000 USD | | | | | USD/m³ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
| **World** | 16 869 | 19 410 | 16 937 | 16 847 | 13 116 | 6 428 054 | 8 373 342 | 5 740 232 | 5 132 624 | 4 089 001 | 312 |
| **Africa** | 74 | 62 | 17 | 23 | 29 | 26 642 | 13 944 | 7 462 | 11 197 | 8 955 | 307 |
| Botswana | 2 | 1 | 1 | 1 | | | | | | | |
| Egypt | 0 | 3 | 0 | 0 | 1 | | | | | | |
| Ethiopia | 21 | 10 | 1 | 1 | 1 | 7 119 | 3 165 | 329 | 296 | 296 | 479 |
| Ghana | 1 | 0 | 0 | 0 | 1 | | | | | | |
| Lesotho | 2 | 2 | 2 | 1 | 1 | | | | | | |
| Mali | 6 | 1 | 1 | 1 | 0 | 5 110 | 511 | 854 | 330 | 771 | |
| Mauritius | 5 | 14 | 2 | 3 | 3 | 1 670 | 1 744 | 1 204 | 1 846 | 1 846 | 581 |
| Morocco | 0 | 1 | 0 | 0 | 1 | | | | | | |
| Mozambique | 7 | 11 | 2 | 2 | 2 | 1 598 | 1 195 | 180 | 180 | 91 | 132 |
| Namibia | 5 | 2 | 2 | 2 | 2 | 1 397 | 540 | 622 | 506 | 506 | 301 |
| Seychelles | 1 | 1 | 1 | 2 | 2 | 522 | 1 105 | 500 | 971 | 971 | 439 |
| South Africa | 6 | 1 | 2 | 5 | 11 | 3 140 | 157 | 655 | 4 811 | 1 871 | 164 |
| Tunisia | 1 | 0 | 0 | 0 | | | | | | | |
| **Northern America** | 7 | 7 | 7 | 8 | 9 | 2 136 | 2 194 | 2 110 | 2 623 | 2 724 | 303 |
| USA | 7 | 7 | 7 | 8 | 9 | 2 068 | 2 068 | 2 512 | 2 512 | 2 669 | 313 |
| **Latin America Carib** | 79 | 92 | 97 | 67 | 64 | 24 050 | 34 497 | 32 720 | 26 871 | 26 335 | 410 |
| Bolivia | 7 | 8 | 8 | 6 | 6 | | | | | | |
| Brazil | 16 | 11 | 12 | 3 | 3 | | | | | | |
| British Virgin Is. | 2 | 2 | 2 | 2 | | | | | | | |
| Cuba | 1 | 5 | 0 | 0 | 0 | | | | | | |
| Dominican Rep. | 0 | 14 | 13 | 17 | 17 | 22 | 9 074 | 9 461 | 8 631 | 10 296 | 606 |
| Haiti | 2 | 1 | 1 | 0 | 0 | 1 652 | 289 | 229 | 2 529 | 146 | 440 |
| Peru | 46 | 49 | 57 | 33 | 33 | 17 930 | 21 504 | 20 161 | 13 409 | 13 409 | 401 |
| **Asia** | 16 475 | 19 058 | 16 601 | 16 533 | 12 819 | 6 186 112 | 8 191 397 | 5 589 118 | 4 980 225 | 3 942 885 | 308 |
| Armenia | 1 | | | 0 | 0 | | | | | | |
| Bangladesh | 0 | 23 | 3 | 11 | 38 | 84 | 3 506 | 7 018 | 2 913 | 20 206 | 532 |
| Cambodia | 0 | 1 | 1 | 0 | 1 | 10 | 1 074 | 253 | 9 | 9 | 136 |
| China | 9 342 | 11 790 | 9 935 | 10 201 | 7 595 | 3 577 887 | 5 466 533 | 3 451 496 | 3 131 707 | 2 565 919 | 338 |
| China Hong Kong SAR | 98 | 175 | 66 | 22 | 4 | 113 440 | 198 336 | 74 839 | 26 692 | 4 630 | 1 265 |
| DPR Korea | 5 | 2 | 3 | 6 | 3 | | | | | | |
| India | 4 356 | 4 153 | 3 594 | 3 110 | 2 642 | 1 732 460 | 1 681 892 | 1 301 028 | 1 125 820 | 910 638 | 345 |
| Indonesia | 72 | 172 | 534 | 922 | 1 170 | 4 443 | 11 481 | 42 254 | 50 710 | 55 264 | 47 |
| Japan | 284 | 271 | 237 | 214 | 130 | 93 293 | 93 920 | 80 873 | 72 362 | 43 011 | 330 |
| Kazakhstan | 10 | 7 | 7 | 7 | 7 | 1 236 | 920 | 920 | 920 | 920 | 129 |
| Malaysia | 5 | 10 | 14 | 8 | 12 | 4 521 | 10 453 | 4 229 | 2 467 | 1 930 | 164 |
| Maldives | 0 | 2 | 0 | 0 | 1 | | | | | | |
| Nepal | 0 | 1 | 8 | 0 | 6 | 23 | 309 | 652 | 102 | 3 694 | 588 |
| Oman | 3 | 3 | 0 | 0 | 0 | 2 504 | 2 595 | 2 595 | 273 | 92 | 676 |
| Pakistan | 7 | 6 | 14 | 11 | 11 | 3 909 | 4 985 | 3 811 | 3 271 | 2 956 | 270 |
| Philippines | 81 | 46 | 87 | 100 | 61 | 19 214 | 5 463 | 10 866 | 16 500 | 7 468 | 122 |
| Republic of Korea | 130 | 107 | 98 | 157 | 96 | 31 534 | 34 085 | 19 167 | 42 614 | 30 667 | 319 |
| Saudi Arabia | 5 | 0 | 0 | 0 | 0 | 1 337 | 10 | 133 | 3 | 33 | 667 |
| Singapore | 16 | 17 | 20 | 17 | 54 | 2 093 | 2 273 | 1 248 | 1 054 | 24 110 | 448 |
| Thailand | 117 | 106 | 32 | 32 | 6 | 70 570 | 60 314 | 7 322 | 7 322 | 2 406 | 411 |
| Turkey | 28 | 25 | 26 | 91 | 38 | 13 430 | 11 035 | 10 052 | 23 914 | 14 814 | 390 |
| Un. Arab Emirates | 7 | 9 | 9 | 19 | 10 | 1 118 | 1 412 | 1 704 | 3 187 | 1 662 | 164 |
| Viet Nam | 1 433 | 1 637 | 1 583 | 1 298 | 724 | 341 286 | 413 320 | 480 488 | 379 016 | 188 221 | 260 |
| Yemen | 1 | 2 | 0 | 0 | 0 | 924 | 1 356 | 24 | 24 | 24 | 300 |
| **Europe** | 233 | 187 | 213 | 214 | 194 | 187 895 | 127 161 | 106 822 | 110 165 | 106 889 | 551 |
| Belgium | 28 | 28 | 28 | 28 | 28 | 16 365 | 16 365 | 16 365 | 16 365 | 16 365 | 582 |
| Bosnia and Herzeg. | 0 | 0 | 0 | 2 | 0 | | | | | | |
| Czechia | 4 | 1 | 1 | 2 | 1 | 2 846 | 603 | 1 066 | 1 324 | 521 | 607 |
| Denmark | 3 | 3 | 2 | 1 | 1 | 3 245 | 3 245 | 1 521 | 1 051 | 1 051 | 839 |
| France | 96 | 73 | 79 | 73 | 52 | 41 077 | 33 199 | 29 746 | 27 740 | 20 229 | 387 |
| Germany | 13 | 11 | 10 | 11 | 8 | 12 595 | 9 259 | 6 079 | 6 566 | 5 083 | 634 |
| Greece | 5 | 7 | 7 | 7 | 7 | 1 499 | 2 070 | 2 070 | 2 070 | 2 070 | 308 |
| Italy | 17 | 10 | 21 | 21 | 21 | 15 173 | 8 480 | 8 870 | 8 910 | 8 910 | 432 |
| Luxembourg | 3 | 3 | 3 | 3 | 3 | 9 | 1 027 | 1 027 | 1 027 | 1 027 | 342 |
| Netherlands | 8 | 7 | 12 | 16 | 18 | 6 647 | 8 111 | 5 958 | 8 228 | 13 584 | 742 |
| North Macedonia | 4 | 3 | 2 | 0 | 0 | | | | | | |
| Poland | 2 | 2 | 2 | 2 | 2 | 1 706 | 1 209 | 1 352 | 959 | 953 | 644 |
| Portugal | 19 | 21 | 24 | 24 | 23 | 10 747 | 12 450 | 11 807 | 12 663 | 10 615 | 469 |
| Slovakia | 18 | 6 | 6 | 6 | 6 | 63 922 | 20 720 | 8 000 | 8 000 | 8 000 | 1 372 |
| Slovenia | 1 | 1 | 1 | 1 | 1 | 860 | 1 000 | 1 401 | 1 459 | 993 | 902 |
| Spain | 10 | 5 | 7 | | 6 | 6 126 | 4 243 | 6 313 | 2 588 | 2 749 | 432 |
| Sweden | | | | | | 218 | 298 | 563 | 644 | 1 211 | |
| Switzerland | 0 | 2 | 0 | 0 | | | | | | | |
| United Kingdom | 3 | 4 | 6 | 12 | 15 | 3 334 | 2 875 | 3 435 | 9 410 | 12 527 | 819 |
| **Oceania** | 2 | 4 | 2 | 1 | 1 | 1 219 | 4 149 | 2 000 | 1 543 | 1 213 | |
| New Zealand | 1 | 3 | 1 | 1 | | 722 | 3 594 | 1 269 | 331 | 1 | 200 |

GOV0002081

الأخشاب المستديرة الصناعية، الأخشاب المدارية غير الصنوبرية
工业用原木，非针叶热带
**Industrial roundwood, non-coniferous tropical**
**Bois rond industriel, non-conifère tropical**
**Деловой круглый лес, лиственные тропические породы**
**Madera en rollo industrial, no coníferas tropicales**

الصادرات / 出口 / EXPORTS / EXPORTATIONS / ЭКСПОРТ / EXPORTACIONES

| | 1000 m³ | | | | | 1000 USD | | | | | USD/m³ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | **2013** | **2014** | **2015** | **2016** | **2017** | **2013** | **2014** | **2015** | **2016** | **2017** | **2017** |
| **World** | 16 481 | 19 377 | 16 569 | 17 179 | 16 755 | 5 924 164 | 7 845 790 | 5 167 718 | 4 517 971 | 4 488 730 | 268 |
| **Africa** | 3 879 | 5 539 | 5 369 | 6 335 | 6 073 | 1 662 228 | 2 408 190 | 2 145 717 | 2 110 846 | 2 516 666 | 414 |
| Angola | 3 | 15 | 38 | 59 | 90 | 2 551 | 6 698 | 11 475 | 21 156 | 28 637 | 318 |
| Benin | 237 | 354 | 152 | 134 | 170 | 110 978 | 166 734 | 72 557 | 43 160 | 47 430 | 279 |
| Burundi | 3 | 3 | 3 | 3 | 3 | | | | | | |
| Cameroon | 802 | 1 051 | 1 152 | 1 070 | 1 420 | 271 878 | 307 943 | 384 768 | 285 690 | 339 380 | 239 |
| Central African R. | 145 | 114 | 110 | 185 | 67 | 42 129 | 44 800 | 49 546 | 40 474 | 29 053 | 435 |
| Congo | 661 | 790 | 758 | 795 | 795 | 269 027 | 316 227 | 268 332 | 281 430 | 281 430 | 354 |
| Côte d'Ivoire | 290 | 212 | 130 | 211 | 26 | 149 800 | 103 668 | 58 481 | 95 029 | 9 459 | 368 |
| Dem. Rep. Congo | 155 | 156 | 181 | 117 | 147 | 87 682 | 94 224 | 67 513 | 45 279 | 79 002 | 537 |
| Equatorial Guinea | 370 | 490 | 724 | 942 | 890 | 158 182 | 161 839 | 203 966 | 264 524 | 256 370 | 288 |
| Eswatini | 15 | 15 | 15 | 15 | 15 | 3 547 | 3 547 | 3 547 | 3 547 | 3 547 | 243 |
| Gabon | 29 | 18 | 38 | 19 | 10 | 11 773 | 6 449 | 12 415 | 5 058 | 6 074 | 589 |
| Gambia | 123 | 62 | 111 | 182 | 184 | 67 309 | 33 221 | 55 252 | 89 406 | 96 396 | 525 |
| Ghana | 252 | 446 | 387 | 660 | 428 | 121 797 | 221 662 | 123 453 | 186 120 | 202 016 | 472 |
| Guinea | 4 | 9 | 7 | 7 | 2 | 1 586 | 3 885 | 772 | 3 379 | 1 172 | 701 |
| Guinea-Bissau | | 134 | 46 | 0 | 1 | | 49 928 | 17 621 | 160 | 191 | 430 |
| Kenya | 26 | 10 | 0 | 1 | | 20 000 | 6 403 | 331 | 423 | | |
| Liberia | 136 | 132 | 154 | 106 | 129 | 53 664 | 36 917 | 43 752 | 33 746 | 32 981 | 255 |
| Madagascar | 1 | 3 | 1 | 2 | 0 | 398 | 11 908 | 99 | 344 | 438 | 2 844 |
| Mali | 1 | 7 | 8 | 16 | 42 | 326 | 1 814 | 5 428 | 4 739 | 31 582 | 745 |
| Mauritius | | | | | | 7 | | 7 | 1 427 | 1 427 | |
| Morocco | 0 | 1 | 1 | 1 | 0 | | | | | | |
| Mozambique | 350 | 705 | 525 | 560 | 532 | 168 676 | 335 544 | 288 826 | 292 880 | 293 058 | 551 |
| Namibia | 4 | 4 | 3 | 3 | 3 | | | | | | |
| Nigeria | 128 | 578 | 645 | 969 | 850 | 50 956 | 368 186 | 375 270 | 288 541 | 589 285 | 693 |
| Réunion | 2 | 2 | 2 | 2 | | | | | | | |
| Sierra Leone | 53 | 29 | 0 | 73 | 62 | 27 061 | 14 526 | 37 | 37 909 | 33 356 | 536 |
| South Africa | 16 | 16 | 16 | 4 | 4 | 2 354 | 2 341 | 5 467 | 581 | 643 | 146 |
| Togo | 69 | 107 | 72 | 83 | 83 | 37 873 | 50 290 | 37 520 | 19 965 | 19 965 | 242 |
| Uganda | 1 | 10 | 8 | 11 | 11 | 520 | 6 249 | 5 397 | 5 915 | 5 915 | 515 |
| Un. Rep. Tanzania | 0 | 0 | 8 | 4 | 4 | 241 | 121 | 2 022 | 1 119 | 668 | 261 |
| Zambia | 2 | 64 | 60 | 98 | 103 | 624 | 51 268 | 49 599 | 86 539 | 124 995 | 1 216 |
| **Northern America** | **0** | **0** | **0** | **2** | **5** | | | | | | |
| USA | 0 | 0 | 0 | 2 | 4 | | | | | | |
| **Latin America Carib** | **695** | **916** | **821** | **901** | **1 150** | **199 136** | **277 110** | **220 335** | **216 654** | **309 768** | **269** |
| Argentina | | | | | 2 | | | | | | |
| Bolivia | 10 | 11 | 10 | 14 | 2 | 1 557 | 1 060 | 566 | 1 747 | 1 074 | 574 |
| Brazil | 30 | 25 | 26 | 2 | 5 | 4 915 | 5 576 | 9 229 | 485 | 1 890 | 375 |
| Colombia | 46 | 54 | 41 | 19 | 19 | 19 325 | 26 519 | 19 725 | 13 175 | 13 175 | 683 |
| Costa Rica | 79 | 98 | 55 | 56 | 133 | 23 767 | 26 094 | 15 728 | 14 611 | 27 778 | 208 |
| Dominican Rep. | 0 | | 0 | 0 | 0 | 166 | 471 | 1 796 | 159 | 161 | 624 |
| Ecuador | 174 | 203 | 185 | 241 | 218 | 63 039 | 75 663 | 67 838 | 86 395 | 74 384 | 341 |
| El Salvador | 9 | 11 | 12 | 11 | 12 | 4 453 | 4 464 | 2 234 | 1 842 | 2 238 | 186 |
| French Guiana | 4 | 4 | 4 | 4 | 4 | 4 232 | 4 232 | 4 232 | 4 232 | 4 232 | 1 084 |
| Guatemala | 8 | 18 | 24 | 18 | 16 | 3 257 | 5 917 | 8 165 | 6 194 | 6 978 | 432 |
| Guyana | 77 | 139 | 109 | 87 | 89 | 12 452 | 24 449 | 20 669 | 16 184 | 30 055 | 339 |
| Honduras | 1 | 4 | 0 | 1 | 5 | 1 519 | 2 564 | 279 | 356 | 778 | 148 |
| Mexico | 19 | 84 | 30 | 12 | 25 | 15 045 | 15 533 | 8 099 | 6 780 | 9 346 | 368 |
| Nicaragua | 1 | 2 | 3 | 3 | 2 | 374 | 1 574 | 2 910 | 1 774 | 7 691 | |
| Panama | 135 | 103 | 100 | 164 | 129 | 28 664 | 57 610 | 29 959 | 29 168 | 67 464 | 522 |
| Paraguay | 0 | 0 | 0 | 0 | 0 | 546 | 546 | 210 | 210 | 1 866 | 813 |
| Peru | 3 | 10 | 5 | 2 | 2 | 1 308 | 3 183 | 2 708 | 879 | 419 | |
| Suriname | 96 | 147 | 206 | 267 | 483 | 12 811 | 21 028 | 25 658 | 32 454 | 58 278 | 121 |
| Trinidad and Tobago | | | | | 1 | 497 | 192 | 88 | 88 | 88 | 693 |
| **Asia** | **6 391** | **6 606** | **3 991** | **3 440** | **3 060** | **2 826 308** | **3 554 687** | **1 392 022** | **1 015 819** | **741 231** | **242** |
| Cambodia | 33 | 62 | 22 | 27 | 6 | 80 794 | 143 034 | 15 438 | 20 208 | 5 096 | 810 |
| China | 0 | | 1 | 22 | 86 | 186 | 298 | 6 | 6 402 | 27 619 | 320 |
| China Hong Kong SAR | 2 | 2 | 54 | 18 | 5 | 782 | 782 | 75 569 | 26 928 | 6 316 | 1 280 |
| India | 4 | 11 | 11 | 27 | 18 | 1 418 | 4 536 | 4 536 | 18 360 | 69 931 | 3 866 |
| Indonesia | 38 | 66 | 58 | 16 | 16 | 10 054 | 25 379 | 13 376 | 21 872 | 25 390 | 1 587 |
| Lao PDR | 303 | 590 | 372 | 221 | 221 | 450 000 | 959 489 | 488 886 | 190 561 | 190 561 | 862 |
| Malaysia | 3 097 | 3 180 | 2 916 | 783 | 2 572 | 579 013 | 626 425 | 511 286 | 424 158 | 324 873 | 126 |
| Myanmar | 2 718 | 2 327 | 362 | 170 | 35 | 1 454 130 | 1 340 352 | 174 771 | 209 440 | 27 856 | 796 |
| Philippines | 8 | 19 | 9 | 2 | 2 | 2 056 | 5 833 | 3 548 | 784 | 1 113 | 537 |
| Singapore | 2 | 4 | 2 | 2 | 37 | 3 261 | 2 059 | 848 | 1 172 | 25 946 | 705 |
| Thailand | 27 | 42 | 13 | 13 | 0 | 25 582 | 36 397 | 8 139 | 8 139 | 2 067 | |
| Turkey | 1 | 0 | 1 | 4 | 0 | | | | | | |
| Un. Arab Emirates | 9 | 11 | 3 | 3 | 3 | 1 342 | 1 607 | 484 | 622 | 107 | 146 |
| Viet Nam | 134 | 272 | 100 | 68 | 58 | 202 045 | 386 340 | 85 360 | 35 183 | 21 954 | 404 |
| **Europe** | **49** | **45** | **53** | **49** | **49** | **54 063** | **44 805** | **41 225** | **41 417** | **40 870** | **827** |
| Belgium | 15 | 15 | 15 | 15 | 15 | 8 849 | 8 849 | 8 849 | 8 849 | 8 849 | 599 |
| Czechia | 3 | | | | 0 | 2 448 | | | 6 | 3 | 600 |
| Estonia | | | | 4 | | | | | | | |
| France | 5 | 5 | 5 | 3 | 3 | 2 392 | 2 527 | 2 343 | 1 619 | 1 227 | 401 |
| Germany | 1 | 1 | 1 | 3 | 2 | 673 | 1 172 | 813 | 1 397 | 2 083 | 954 |

PR 002082

GOV0002082

الأخشاب المستديرة الصناعية، الأخشاب المدارية غير الصنوبرية

工业用原木，非针叶热带

**Industrial roundwood, non-coniferous tropical**

**Bois rond industriel, non-conifère tropical**

**Деловой круглый лес, лиственные тропические породы**

**Madera en rollo industrial, no coníferas tropicales**

الصادرات / 出口 / EXPORTS / EXPORTATIONS / ЭКСПОРТ / EXPORTACIONES

| | 1000 m³ | | | | | 1000 USD | | | | | USD/m³ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
| Italy | 5 | 13 | 19 | 16 | 9 | 4 751 | 9 451 | 7 447 | 7 447 | 4 000 | 444 |
| Netherlands | 6 | 4 | 0 | 0 | 3 | 1 890 | 3 297 | 164 | 92 | 3 534 | 1 178 |
| Poland | 5 | 0 | 0 | 0 | 0 | 19 675 | 83 | 230 | 104 | 204 | 1 200 |
| Portugal | 3 | 1 | 6 | 7 | 4 | 1 614 | 701 | 3 090 | 4 401 | 2 558 | 597 |
| Slovakia | 2 | 4 | 4 | 4 | 4 | 9 665 | 17 007 | 17 007 | 17 007 | 17 007 | 3 983 |
| Spain | 0 | 0 | 1 | 0 | 0 | | | | | | |
| United Kingdom | 0 | 0 | 0 | 0 | 3 | | | | | | |
| **Oceania** | **5 466** | **6 270** | **6 334** | **6 452** | **6 418** | **1 182 193** | **1 560 946** | **1 368 379** | **1 132 975** | **879 295** | **137** |
| Australia | 1 | 2 | 1 | 0 | 0 | | | | | | |
| Fiji | 11 | 7 | 4 | 4 | 0 | 5 383 | 3 372 | 2 465 | 2 465 | 63 | 441 |
| Papua New Guinea | 3 297 | 3 810 | 3 649 | 3 834 | 3 261 | 738 558 | 1 054 743 | 822 262 | 678 618 | 320 421 | 98 |
| Solomon Islands | 2 155 | 2 449 | 2 679 | 2 612 | 3 156 | 437 082 | 501 835 | 542 732 | 450 955 | 557 909 | 177 |
| Vanuatu | 1 | 2 | 1 | 1 | 1 | | | | | | |

GOV0002083

الأخشاب المستديرة الصناعية، من الأشجار غير الاستوائية غير الصنوبرية

工业用原木，非针叶非热带

**Industrial roundwood, non-coniferous non-tropical**

**Bois rond industriel, non-conifère non-tropical**

**Деловой круглый лес, лиственные нетропические породы**

**Madera en rollo industrial, no coníferas no tropicales**

الواردات / 进口 / IMPORTS / IMPORTATIONS / ИМПОРТ / IMPORTACIONES

| | 1000 m³ | | | | | 1000 USD | | | | USD/m³ |
|---|---|---|---|---|---|---|---|---|---|---|
| | **2013** | **2014** | **2015** | **2016** | **2017** | **2013** | **2014** | **2015** | **2016** | **2017** | **2017** |
| **World** | 26 690 | 28 755 | 26 740 | 27 170 | 30 257 | 2 775 611 | 3 234 099 | 2 642 697 | 2 758 450 | 4 020 529 | 133 |
| **Africa** | 143 | 108 | 144 | 170 | 166 | 39 028 | 34 469 | 41 730 | 30 410 | 24 648 | 148 |
| Algeria | 2 | 13 | 16 | 13 | 2 | 455 | 1 744 | 3 172 | 1 584 | 514 | 218 |
| Benin | 2 | | 0 | | | | | | | | |
| Burundi | 2 | 1 | | 1 | 1 | 1 228 | 777 | 777 | 777 | 777 | 682 |
| Cameroon | | 1 | 1 | 1 | 1 | | | | | | |
| Côte d'Ivoire | | | | 2 | 0 | | | | | | |
| Egypt | 13 | 14 | 34 | 43 | 51 | 3 023 | 3 313 | 4 700 | 5 809 | 6 452 | 126 |
| Ethiopia | 2 | 2 | 1 | 1 | 0 | 1 152 | 1 152 | 1 644 | 788 | 15 | 577 |
| Ghana | 0 | 0 | 29 | 29 | 2 | 9 | 22 | 7 612 | 7 612 | 658 | 276 |
| Libya | 28 | 4 | 0 | 1 | 1 | 3 633 | 487 | 74 | 171 | 171 | 236 |
| Mali | 5 | 1 | 1 | 0 | 1 | 1 174 | 129 | 129 | 244 | 12 | 500 |
| Mauritania | 26 | 19 | 19 | 14 | 16 | 2 989 | 2 370 | 2 370 | 1 459 | 1 652 | 103 |
| Mauritius | 5 | 15 | 1 | 2 | 1 | 2 696 | 2 631 | 1 069 | 972 | 1 903 | 2 758 |
| Morocco | 26 | 12 | 13 | 9 | 40 | 3 815 | 2 329 | 2 884 | 1 392 | 4 835 | 121 |
| Mozambique | 1 | 2 | 2 | 2 | 0 | | | | | | |
| Niger | 5 | 1 | 1 | 0 | 0 | 4 852 | 68 | 17 | 20 | 1 | 233 |
| Rwanda | 0 | 0 | 0 | 2 | 0 | | | | | | |
| South Africa | 7 | 6 | 11 | 38 | 34 | 4 345 | 3 608 | 7 235 | 2 516 | 2 272 | 66 |
| Togo | 0 | | 0 | 0 | 0 | | | | | | |
| Tunisia | 10 | 7 | 5 | 5 | 4 | 2 931 | 1 721 | 1 549 | 1 333 | 865 | 219 |
| Un. Rep. Tanzania | 4 | 8 | 5 | 3 | 5 | 3 171 | 11 001 | 5 232 | 2 971 | 1 864 | 387 |
| Zambia | 0 | 0 | 2 | 1 | 0 | 114 | 102 | 1 065 | 88 | 116 | 393 |
| **Northern America** | 1 960 | 2 036 | 2 210 | 2 211 | 2 005 | 131 830 | 155 175 | 161 689 | 153 321 | 142 088 | 71 |
| Canada | 1 596 | 1 593 | 1 744 | 1 675 | 1 556 | 106 684 | 127 513 | 133 349 | 124 472 | 115 216 | 74 |
| USA | 364 | 443 | 465 | 536 | 449 | 25 143 | 27 659 | 28 336 | 28 849 | 26 869 | 60 |
| **Latin America Carib** | 70 | 77 | 78 | 62 | 52 | 16 217 | 12 720 | 12 750 | 10 143 | 8 916 | 170 |
| Bahamas | 6 | 7 | 6 | 7 | 8 | | | | | | |
| Bolivia | 0 | 6 | 6 | 6 | 1 | | | | | | |
| Brazil | 22 | 20 | 20 | 16 | 11 | 1 006 | 912 | 774 | 537 | 696 | 66 |
| Colombia | 7 | 7 | 8 | 8 | 8 | 3 164 | 953 | 929 | 929 | 929 | 111 |
| Costa Rica | 0 | 0 | 2 | 0 | 6 | | | | | | |
| Cuba | 1 | 1 | 1 | 0 | 0 | | | | | | |
| Curaçao | 2 | 2 | 2 | 2 | 2 | | | | | | |
| Dominican Rep. | 6 | 4 | 12 | 7 | 0 | | | | | | |
| Guadeloupe | 3 | 3 | 3 | 3 | 3 | 1 488 | 1 488 | 1 488 | 1 488 | 1 488 | 442 |
| Guatemala | 2 | 9 | 1 | 1 | 0 | | | | | | |
| Haiti | 0 | 0 | 1 | 1 | 1 | | | | | | |
| Jamaica | 2 | 0 | 0 | 0 | 0 | 1 299 | 477 | 294 | 516 | 103 | 407 |
| Martinique | 3 | 3 | 3 | 3 | 3 | | | | | | |
| Mexico | 3 | 8 | 4 | 0 | 2 | 1 575 | 1 161 | 1 008 | 48 | 238 | 112 |
| Suriname | 1 | 0 | 0 | 0 | 0 | | | | | | |
| Trinidad and Tobago | 1 | 2 | 3 | 3 | 0 | 730 | 1 236 | 1 037 | 1 037 | 35 | 189 |
| Uruguay | 6 | 2 | 3 | 4 | 4 | 2 003 | 1 340 | 1 531 | 1 444 | 1 427 | 378 |
| **Asia** | 3 890 | 5 127 | 5 599 | 6 342 | 11 334 | 916 677 | 1 335 231 | 1 217 440 | 1 390 245 | 2 639 885 | 233 |
| Azerbaijan | 3 | 3 | 1 | 1 | 1 | | | | | | |
| Bahrain | 3 | 1 | 1 | 1 | 1 | | | | | | |
| Bangladesh | 1 | 8 | 1 | 12 | 21 | 320 | 1 111 | 306 | 2 096 | 2 872 | 139 |
| Cambodia | | | 0 | | 5 | | | | | | |
| China | 2 658 | 3 625 | 4 574 | 4 982 | 9 428 | 627 982 | 931 601 | 942 797 | 1 013 252 | 2 208 443 | 234 |
| China Hong Kong SAR | 11 | 9 | 6 | 3 | 3 | 8 119 | 7 550 | 4 031 | 2 048 | 2 000 | 610 |
| DPR Korea | 1 | 1 | 1 | 0 | 1 | | | | | | |
| Georgia | | 0 | | | | | | | | | |
| India | 413 | 531 | 359 | 577 | 714 | 65 246 | 83 976 | 54 992 | 138 821 | 136 434 | 191 |
| Indonesia | 26 | 43 | 23 | | | 8 621 | 10 071 | 7 784 | | | |
| Iran IR | 1 | 3 | 5 | 11 | 9 | 40 | 207 | 510 | 1 460 | 929 | 104 |
| Japan | 60 | 59 | 50 | 51 | 59 | 44 171 | 46 847 | 41 245 | 40 574 | 41 295 | 695 |
| Kuwait | 2 | 3 | 5 | 1 | 1 | 904 | 2 025 | 4 464 | 108 | 1 171 | 971 |
| Lebanon | 1 | 1 | 2 | 1 | 1 | | | | | | |
| Malaysia | 21 | 27 | 21 | 14 | 10 | 10 693 | 15 441 | 6 975 | 5 440 | 5 197 | 507 |
| Mongolia | 1 | 1 | 1 | 0 | 0 | | | | | | |
| Nepal | | 7 | | 5 | 1 | 1 227 | 2 389 | 2 408 | 1 697 | 1 546 | 601 |
| Oman | 1 | 7 | 6 | 3 | 3 | | | | | | |
| Pakistan | 28 | 36 | 88 | 148 | 165 | 5 137 | 7 048 | 17 617 | 28 803 | 31 770 | 192 |
| Philippines | 37 | 6 | 16 | 14 | 4 | 3 112 | 688 | 6 851 | 4 134 | 755 | 168 |
| Qatar | 3 | 8 | 3 | 1 | 1 | 928 | 5 501 | 1 962 | 730 | 160 | 148 |
| Republic of Korea | 97 | 167 | 173 | 173 | 38 | 23 282 | 57 608 | 59 487 | 54 497 | 15 864 | 419 |
| Saudi Arabia | 2 | 2 | 2 | 4 | 2 | 1 732 | 1 608 | 5 564 | 2 485 | 513 | 212 |
| Singapore | 0 | 4 | 0 | 0 | 0 | | 3 | 30 | 329 | 1 385 | 3 199 |
| Syrian Arab Rep. | 0 | 1 | 3 | 2 | 5 | | 12 322 | | | | |
| Thailand | 39 | 10 | 7 | 3 | 14 | 4 103 | 4 049 | 1 556 | 1 556 | 3 626 | 255 |
| Turkey | 92 | 56 | 51 | 25 | 45 | 10 658 | 10 678 | 11 998 | 7 341 | 13 640 | 303 |
| Un. Arab Emirates | 30 | 48 | 48 | 48 | 48 | 5 114 | 7 138 | 7 138 | 7 138 | 7 138 | 150 |
| Uzbekistan | 29 | 29 | 32 | 22 | 22 | 3 025 | 3 025 | 1 084 | 734 | 734 | 34 |
| Viet Nam | 310 | 421 | 107 | 234 | 718 | 77 296 | 109 739 | 24 704 | 68 328 | 155 414 | 216 |

GOV0002084

الأخشاب المستديرة الصناعية، من الأشجار غير الاستوائية غير الصنوبرية

工业用原木，非针叶非热带

**Industrial roundwood, non-coniferous non-tropical**

**Bois rond industriel, non-conifère non-tropical**

**Деловой круглый лес, лиственные нетропические породы**

**Madera en rollo industrial, no coníferas no tropicales**

الواردات / 进口 / IMPORTS / IMPORTATIONS / ИМПОРТ / IMPORTACIONES

| | 1000 m³ | | | | | 1000 USD | | | | | USD/m³ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
| **Europe** | **20 622** | **21 402** | **18 702** | **18 374** | **16 688** | **1 667 580** | **1 691 068** | **1 205 716** | **1 171 758** | **1 200 264** | **72** |
| Albania | 4 | 19 | 19 | 19 | 19 | 630 | 1 580 | 1 580 | 1 580 | 1 580 | 83 |
| Austria | 1 406 | 1 410 | 1 331 | 1 249 | 1 123 | 133 782 | 135 690 | 104 011 | 109 028 | 93 062 | 83 |
| Belarus | 18 | 10 | 24 | 28 | 43 | 1 768 | 2 555 | 1 610 | 1 754 | 3 478 | 80 |
| Belgium | 2 318 | 2 269 | 1 932 | 1 916 | 1 591 | 135 590 | 139 587 | 99 438 | 97 819 | 114 324 | 72 |
| Bosnia and Herzeg. | 16 | 6 | 11 | 14 | 13 | 2 468 | 1 555 | 2 518 | 2 627 | 1 889 | 148 |
| Bulgaria | 30 | 24 | 8 | 6 | 3 | 1 612 | 929 | 305 | 417 | 419 | 125 |
| Croatia | 3 | 7 | 28 | 31 | 42 | 839 | 1 719 | 4 300 | 4 608 | 6 145 | 145 |
| Czechia | 273 | 380 | 347 | 294 | 274 | 25 130 | 42 110 | 30 191 | 31 696 | 31 288 | 114 |
| Denmark | 283 | 283 | 258 | 253 | 253 | 24 806 | 24 806 | 21 973 | 24 711 | 24 711 | 97 |
| Estonia | 85 | 84 | 104 | 47 | 42 | 9 889 | 10 133 | 7 682 | 6 604 | 6 707 | 161 |
| Finland | 4 918 | 4 793 | 4 528 | 4 367 | 3 698 | 329 097 | 302 887 | 204 210 | 177 260 | 169 268 | 46 |
| France | 226 | 248 | 243 | 242 | 211 | 28 659 | 34 508 | 30 571 | 36 974 | 24 792 | 117 |
| Germany | 452 | 499 | 651 | 532 | 521 | 57 659 | 66 594 | 63 531 | 55 821 | 55 066 | 106 |
| Greece | 30 | 32 | 32 | 32 | 32 | 1 272 | 918 | 918 | 918 | 918 | 29 |
| Hungary | 120 | 125 | 166 | 183 | 183 | 10 604 | 13 101 | 14 109 | 15 143 | 15 143 | 83 |
| Ireland | 7 | 7 | 7 | 10 | 10 | 7 368 | 10 009 | 14 727 | 9 334 | 9 334 | 918 |
| Italy | 1 370 | 1 542 | 1 503 | 1 504 | 1 263 | 146 006 | 163 335 | 141 611 | 142 423 | 159 183 | 126 |
| Latvia | 254 | 234 | 268 | 396 | 307 | 12 705 | 12 364 | 10 182 | 14 649 | 13 818 | 45 |
| Lithuania | 194 | 206 | 247 | 307 | 129 | 11 641 | 13 310 | 10 545 | 10 943 | 7 454 | 58 |
| Luxembourg | 144 | 141 | 141 | 138 | 302 | 8 395 | 7 377 | 7 377 | 7 186 | 15 591 | 52 |
| Netherlands | 68 | 103 | 194 | 134 | 472 | 8 536 | 5 698 | 5 101 | 7 406 | 45 054 | 96 |
| North Macedonia | 1 | 1 | 2 | 2 | 2 | | | | | | |
| Norway | 35 | 1 | 1 | 2 | 2 | 1 595 | 950 | 886 | 450 | 592 | 245 |
| Poland | 1 216 | 1 314 | 1 155 | 1 235 | 879 | 66 293 | 82 982 | 55 630 | 45 722 | 53 457 | 61 |
| Portugal | 2 113 | 2 214 | 1 570 | 1 859 | 1 753 | 238 630 | 204 009 | 120 725 | 135 433 | 121 347 | 69 |
| Rep. of Moldova | 15 | 8 | 8 | | 0 | | | | | | |
| Romania | 68 | 91 | 149 | 152 | 309 | 8 096 | 12 535 | 11 957 | 15 205 | 26 505 | 86 |
| Russian Federation | 7 | 0 | 0 | 0 | 2 | | | | | | |
| Serbia | 36 | 44 | 66 | 62 | 38 | 1 689 | 3 220 | 3 037 | 3 411 | 2 577 | 68 |
| Slovakia | 453 | 584 | 456 | 419 | 599 | 30 278 | 28 580 | 9 607 | 10 423 | 16 353 | 27 |
| Slovenia | 132 | 133 | 111 | 129 | 145 | 20 535 | 21 002 | 18 403 | 22 563 | 22 204 | 153 |
| Spain | 1 540 | 1 287 | 351 | 215 | 171 | 119 588 | 102 767 | 41 013 | 38 094 | 32 298 | 189 |
| Sweden | 2 656 | 3 207 | 2 679 | 2 462 | 2 127 | 193 611 | 219 477 | 150 238 | 125 944 | 112 913 | 53 |
| Switzerland | 53 | 41 | 48 | 51 | 56 | 7 551 | 7 547 | 6 649 | 6 900 | 8 022 | 142 |
| Ukraine | 11 | 11 | 11 | 11 | 11 | 1 274 | 1 274 | 1 274 | 1 274 | 1 274 | 112 |
| United Kingdom | 64 | 44 | 53 | 70 | 61 | 18 125 | 10 220 | 9 022 | 7 120 | 2 853 | 47 |
| **Oceania** | **6** | **7** | **7** | **11** | **11** | **4 279** | **5 436** | **3 372** | **2 573** | **4 728** | **448** |
| Fiji | 0 | 0 | 3 | 3 | 2 | | | | | | |
| French Polynesia | 0 | 0 | | | 3 | | | | | | |
| New Caledonia | 0 | 1 | 1 | 1 | 1 | | | | | | |
| New Zealand | 4 | 4 | 2 | 1 | 4 | 3 340 | 4 638 | 2 617 | 1 468 | 3 366 | 788 |
| Tonga | 0 | 0 | 1 | 6 | 1 | | | | | | |

GOV0002085

الأخشاب المستديرة الصناعية، من الأشجار غير الاستوائية غير الصنوبرية
工业用原木，非针叶非热带
**Industrial roundwood, non-coniferous non-tropical**
**Bois rond industriel, non-conifère non-tropical**
**Деловой круглый лес, лиственные нетропические породы**
**Madera en rollo industrial, no coníferas no tropicales**

الصادرات / 出口 / EXPORTS / EXPORTATIONS / ЭКСПОРТ / EXPORTACIONES

| | 1000 m³ | | | | | 1000 USD | | | | | USD/m³ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | **2013** | **2014** | **2015** | **2016** | **2017** | **2013** | **2014** | **2015** | **2016** | **2017** | **2017** |
| **World** | 25 261 | 26 291 | 24 453 | 24 575 | 25 849 | 2 669 331 | 2 903 490 | 2 216 901 | 2 479 068 | 2 912 554 | 113 |
| **Africa** | 131 | 173 | 136 | 114 | 285 | 13 197 | 19 197 | 10 948 | 8 996 | 32 309 | 113 |
| Central African R. | | | | | 2 | | | | | 1 385 | 610 |
| Egypt | | | | | 3 | | | | | | |
| Equatorial Guinea | 0 | 0 | 0 | 0 | 57 | | | | | 15 538 | 272 |
| Gambia | | | | | 1 | | | | | | |
| Malawi | 0 | 2 | 0 | 0 | 0 | | | | | | |
| Mali | 0 | 4 | 0 | | | 98 | 1 819 | 20 | | 3 | |
| Senegal | 3 | 5 | 2 | 1 | 0 | 404 | 1 757 | 598 | 645 | 3 | 750 |
| South Africa | 120 | 157 | 130 | 106 | 219 | 7 082 | 9 242 | 7 380 | 6 245 | 12 926 | 59 |
| Uganda | 1 | 1 | 2 | 1 | 0 | 63 | 3 071 | 1 713 | 971 | 187 | |
| Un. Rep. Tanzania | 2 | 3 | 1 | 1 | 0 | 3 409 | 1 069 | 398 | 298 | 91 | |
| Zambia | | | | | 6 | | | | | | |
| **Northern America** | **2 275** | **2 666** | **2 257** | **2 909** | **3 346** | **652 025** | **768 400** | **500 116** | **769 418** | **893 358** | **267** |
| Canada | 370 | 438 | 484 | 557 | 675 | 27 879 | 30 955 | 33 647 | 32 164 | 31 073 | 46 |
| USA | 1 904 | 2 228 | 1 773 | 2 352 | 2 671 | 624 146 | 737 445 | 466 469 | 737 254 | 862 285 | 323 |
| **Latin America Carib** | **229** | **261** | **363** | **402** | **756** | **100 220** | **57 543** | **70 002** | **79 034** | **87 988** | **116** |
| Argentina | 13 | 22 | 5 | 3 | 3 | 2 380 | 3 502 | 802 | 690 | 663 | 221 |
| Belize | 0 | 2 | 2 | 1 | 2 | | | | | | |
| Bolivia | | | | | 9 | | | | | 1 240 | 144 |
| Brazil | 43 | 78 | 63 | 167 | 427 | 7 895 | 14 902 | 20 794 | 38 852 | 44 463 | 104 |
| Chile | 1 | 2 | 21 | 14 | 39 | 300 | 1 014 | 1 898 | 1 357 | 3 398 | 87 |
| Colombia | | | 19 | 33 | 24 | | | 7 712 | 9 979 | 4 639 | 196 |
| Costa Rica | | | 3 | 13 | 3 | | | 828 | 2 367 | 409 | 158 |
| Cuba | | | | | | 1 530 | 1 530 | | | | |
| Dominican Rep. | 0 | 10 | 18 | 1 | 1 | 5 | 585 | 1 046 | 71 | 64 | 59 |
| Guyana | | | | | 61 | | | | | 6 999 | 115 |
| Nicaragua | 39 | 7 | 8 | 8 | 6 | 72 161 | 12 479 | 9 977 | 4 279 | 822 | 131 |
| Paraguay | 16 | 13 | 14 | 14 | 8 | 2 851 | 2 360 | 3 607 | 3 645 | 1 817 | 229 |
| Peru | | | | 0 | 4 | | | | 15 | 1 866 | 489 |
| Uruguay | 116 | 126 | 208 | 148 | 169 | 12 818 | 20 676 | 22 799 | 17 022 | 21 105 | 125 |
| **Asia** | **68** | **59** | **94** | **178** | **93** | **32 269** | **28 864** | **61 367** | **83 081** | **45 545** | **491** |
| Afghanistan | 11 | 2 | 0 | 4 | 4 | 3 423 | 434 | 584 | 1 407 | 1 407 | 316 |
| Azerbaijan | | | | 1 | | | | | | | |
| Bhutan | 3 | 3 | 3 | 3 | 3 | | | | | | |
| Cambodia | | | 7 | 7 | 4 | | | 19 195 | 19 195 | 6 954 | 1 605 |
| China | 13 | 12 | 12 | 95 | 6 | 6 471 | 7 466 | 4 140 | 29 793 | 2 537 | 410 |
| China Hong Kong SAR | | | 24 | 10 | 2 | | | 20 902 | 7 294 | 1 703 | 820 |
| DPR Korea | 3 | 13 | 16 | 28 | 25 | 405 | 1 830 | 2 333 | 3 969 | 4 124 | 164 |
| Indonesia | 0 | | | | 1 | | 10 | | | 5 698 | 1 598 |
| Japan | 2 | 2 | 5 | 6 | 8 | 1 167 | 1 301 | 2 478 | 6 741 | 8 321 | 1 044 |
| Oman | 2 | 0 | 1 | 3 | 0 | | | | | | |
| Philippines | | | | | 3 | | | | | 1 615 | 596 |
| Republic of Korea | 0 | 0 | 0 | 0 | 1 | | | | | | |
| Saudi Arabia | 3 | 0 | 0 | 0 | 0 | 1 571 | 31 | 115 | 2 | 116 | 784 |
| Singapore | 2 | 0 | | 0 | 2 | 2 772 | 52 | | 60 | 1 947 | 955 |
| Thailand | 0 | 3 | 1 | 1 | 0 | | | | | | |
| Turkey | 0 | 0 | 0 | 2 | 13 | 113 | 145 | 113 | 290 | 1 022 | 79 |
| Un. Arab Emirates | 2 | 2 | 2 | 2 | 2 | 556 | 2 063 | 2 032 | 3 956 | 825 | 641 |
| **Europe** | **22 288** | **22 920** | **21 245** | **20 565** | **20 459** | **1 839 718** | **1 980 109** | **1 518 760** | **1 474 811** | **1 738 211** | **85** |
| Albania | 2 | 2 | 2 | 2 | 2 | | | | | | |
| Austria | 82 | 93 | 105 | 155 | 151 | 17 717 | 22 588 | 20 740 | 25 595 | 25 068 | 166 |
| Belarus | 1 283 | 937 | 1 163 | 1 286 | 786 | 47 486 | 45 676 | 30 361 | 29 561 | 28 991 | 34 |
| Belgium | 508 | 645 | 690 | 612 | 776 | 92 826 | 127 070 | 121 760 | 106 368 | 177 297 | 229 |
| Bosnia and Herzeg. | 50 | 57 | 24 | 31 | 22 | 4 243 | 5 174 | 3 931 | 4 732 | 3 778 | 172 |
| Bulgaria | 180 | 432 | 165 | 42 | 36 | 11 899 | 30 228 | 11 569 | 4 405 | 5 010 | 138 |
| Croatia | 495 | 369 | 276 | 343 | 189 | 55 378 | 45 226 | 32 464 | 28 812 | 28 485 | 151 |
| Czechia | 303 | 330 | 288 | 146 | 203 | 20 164 | 25 541 | 14 959 | 13 275 | 15 925 | 78 |
| Denmark | 124 | 124 | 116 | 135 | 135 | 25 962 | 26 920 | 20 830 | 22 648 | 22 648 | 167 |
| Estonia | 1 205 | 1 311 | 1 184 | 1 207 | 1 124 | 76 409 | 81 182 | 58 117 | 57 671 | 60 439 | 54 |
| Finland | 26 | 15 | 21 | 12 | 36 | 2 119 | 1 294 | 1 319 | 780 | 2 471 | 69 |
| France | 1 975 | 2 129 | 2 215 | 1 991 | 2 188 | 173 533 | 215 259 | 192 632 | 177 456 | 225 571 | 103 |
| Germany | 1 114 | 1 238 | 1 126 | 1 213 | 1 319 | 140 270 | 171 334 | 140 581 | 153 210 | 181 375 | 137 |
| Greece | 14 | 6 | 6 | 6 | 6 | | | | | | |
| Hungary | 525 | 513 | 389 | 337 | 337 | 47 362 | 47 646 | 34 272 | 33 643 | 33 643 | 100 |
| Ireland | 10 | 11 | 15 | 19 | 19 | 5 624 | 6 351 | 7 697 | 8 147 | 8 147 | 440 |
| Italy | 55 | 18 | 13 | 13 | 9 | 8 312 | 4 775 | 3 559 | 3 576 | 3 727 | 418 |
| Latvia | 1 929 | 1 715 | 1 508 | 1 424 | 1 697 | 128 181 | 129 124 | 96 075 | 90 876 | 102 974 | 61 |
| Lithuania | 481 | 513 | 459 | 462 | 400 | 36 807 | 44 772 | 30 081 | 28 506 | 30 594 | 75 |
| Luxembourg | 29 | 29 | 29 | 40 | 64 | 2 473 | 2 473 | 2 473 | 4 565 | 4 335 | 68 |
| Montenegro | | | | 58 | 0 | | | | 2 320 | 39 | |
| Netherlands | 113 | 151 | 195 | 200 | 456 | 8 514 | 12 218 | 13 568 | 15 838 | 32 997 | 72 |
| Norway | 63 | 108 | 112 | 141 | 181 | 3 634 | 6 524 | 5 456 | 6 543 | 8 489 | 47 |
| Poland | 239 | 261 | 248 | 229 | 277 | 21 114 | 20 673 | 16 812 | 22 774 | 23 366 | 86 |
| Portugal | 1 204 | 991 | 252 | 192 | 199 | 121 456 | 94 680 | 19 707 | 14 270 | 14 461 | 73 |

GOV0002086

الأخشاب المستديرة الصناعية، من الأشجار غير الاستوائية غير الصنوبرية

工业用原木，非针叶非热带

**Industrial roundwood, non-coniferous non-tropical**

**Bois rond industriel, non-conifère non-tropical**

**Деловой круглый лес, лиственные нетропические породы**

**Madera en rollo industrial, no coníferas no tropicales**

الصادرات / 出口 / EXPORTS / EXPORTATIONS / ЭКСПОРТ / EXPORTACIONES

| | 1000 m³ | | | | | 1000 USD | | | | | USD/m³ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
| Rep. of Moldova | 0 | 0 | 0 | 3 | | | | | | | |
| Romania | 108 | 112 | 96 | 57 | 98 | 25 784 | 20 745 | 15 848 | 8 379 | 19 578 | 199 |
| Russian Federation | 6 658 | 7 233 | 7 484 | 7 341 | 7 528 | 455 599 | 488 198 | 405 400 | 396 882 | 476 963 | 63 |
| Serbia | 9 | 24 | 29 | 47 | 64 | 3 922 | 6 309 | 7 656 | 4 092 | 19 011 | 297 |
| Slovakia | 692 | 705 | 679 | 751 | 606 | 42 465 | 33 888 | 26 196 | 32 698 | 33 621 | 55 |
| Slovenia | 406 | 601 | 638 | 489 | 553 | 31 423 | 45 213 | 42 347 | 36 705 | 58 177 | 105 |
| Spain | 1 846 | 1 630 | 1 115 | 1 245 | 693 | 178 384 | 159 456 | 84 662 | 96 667 | 64 054 | 92 |
| Sweden | 14 | 22 | 28 | 20 | 23 | 2 699 | 6 533 | 6 214 | 4 168 | 3 293 | 145 |
| Switzerland | 175 | 202 | 200 | 180 | 188 | 18 554 | 24 171 | 21 299 | 18 468 | 19 090 | 102 |
| Ukraine | 376 | 376 | 376 | 0 | 0 | 27 025 | 27 025 | 27 025 | 6 | 6 | 60 |
| United Kingdom | 3 | 15 | 0 | 59 | 11 | 1 371 | 1 917 | 2 802 | 4 365 | 3 711 | 335 |
| **Oceania** | **271** | **213** | **359** | **406** | **910** | **31 902** | **49 377** | **55 708** | **63 728** | **115 143** | **127** |
| Australia | 260 | 202 | 315 | 365 | 464 | 29 099 | 43 371 | 45 231 | 59 084 | 65 916 | 142 |
| Fiji | | | 5 | 5 | 3 | | | | | | |
| New Caledonia | | | | | | 149 | 149 | 2 031 | 247 | 8 | |
| New Zealand | 7 | 9 | 38 | 35 | 441 | 1 733 | 5 419 | 7 252 | 3 196 | 48 229 | 109 |
| Tonga | 4 | 1 | 1 | 1 | 1 | | | | | | |

GOV0002087

الجذوع المنشورة وجذوع التقشير
鋸材原木和单板原木
**Sawlogs and veneer logs**
**Grumes de sciage et de placage**
**Пиловочник и фанерный кряж**
**Trozas de aserrío y trozas para chapas**

الأخشاب المقطوعة / 采伐量 / REMOVALS /
QUANTITÉS ENLEVÉES / ВЫВОЗКИ / EXTRACCIONES

1000 m³

| | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|
| **World** | **1 013 415** | **1 030 737** | **1 035 341** | **1 069 265** | **1 082 436** |
| **Africa** | **31 014** | **33 182** | **34 183** | **34 470** | **34 474** |
| Algeria | 28 | 28 | 28 | 28 | 28 |
| Angola | 101 | 115 | 163 | 170 | 170 |
| Benin | 106 | 133 | 133 | 133 | 133 |
| Burkina Faso | 73 | 73 | 73 | 73 | 73 |
| Burundi | 307 | 307 | 307 | 307 | 307 |
| Cameroon | 2 200 | 2 747 | 3 071 | 3 332 | 3 332 |
| Central African R. | 342 | 237 | 315 | 418 | 537 |
| Chad | 14 | 14 | 14 | 14 | 14 |
| Comoros | 9 | 9 | 9 | 9 | 9 |
| Congo | 1 626 | 1 510 | 1 537 | 1 582 | 1 578 |
| Côte d'Ivoire | 2 356 | 2 600 | 2 500 | 2 500 | 2 500 |
| Dem. Rep. Congo | 329 | 329 | 329 | 329 | 329 |
| Egypt | 134 | 134 | 134 | 134 | 134 |
| Equatorial Guinea | 420 | 540 | 770 | 990 | 990 |
| Eritrea | 1 | 1 | 1 | 1 | 1 |
| Eswatini | 260 | 260 | 260 | 260 | 260 |
| Ethiopia | 11 | 11 | 11 | 11 | 11 |
| Gabon | 2 000 | 2 200 | 2 200 | 2 200 | 2 200 |
| Gambia | 230 | 170 | 220 | 220 | 220 |
| Ghana | 1 587 | 1 442 | 1 860 | 1 707 | 1 707 |
| Guinea | 138 | 138 | 138 | 138 | 138 |
| Guinea-Bissau | 2 | 2 | 2 | 2 | 2 |
| Kenya | 514 | 514 | 514 | 514 | 514 |
| Liberia | 332 | 332 | 320 | 320 | 422 |
| Libya | 63 | 63 | 63 | 63 | 63 |
| Madagascar | 153 | 155 | 155 | 155 | 155 |
| Malawi | 280 | 245 | 230 | 230 | 230 |
| Mali | 115 | 340 | 388 | 388 | 388 |
| Mauritania | 30 | 30 | 30 | 30 | 30 |
| Mauritius | 1 | 0 | 0 | 1 | 1 |
| Morocco | 144 | 144 | 131 | 91 | 83 |
| Mozambique | 336 | 480 | 480 | 480 | 480 |
| Nigeria | 7 100 | 7 600 | 7 600 | 7 600 | 7 600 |
| Rwanda | 962 | 962 | 962 | 962 | 962 |
| Réunion | 4 | 4 | 4 | 4 | 4 |
| Sao Tome Principe | 24 | 24 | 24 | 24 | 24 |
| Senegal | 50 | 86 | 62 | 62 | 62 |
| Seychelles | 10 | 10 | 10 | 10 | 10 |
| Sierra Leone | 4 | 4 | 4 | 4 | 4 |
| Somalia | 28 | 28 | 28 | 28 | 28 |
| South Africa | 4 375 | 4 677 | 4 677 | 4 450 | 4 260 |
| Sudan | 155 | 360 | 360 | 360 | 360 |
| Togo | 150 | 148 | 96 | 125 | 166 |
| Tunisia | 86 | 86 | 86 | 86 | 86 |
| Uganda | 2 213 | 2 213 | 2 213 | 2 213 | 2 213 |
| Un. Rep. Tanzania | 785 | 785 | 785 | 785 | 785 |
| Zambia | 375 | 440 | 435 | 475 | 420 |
| Zimbabwe | 452 | 452 | 452 | 452 | 452 |
| **Northern America** | **279 411** | **283 393** | **289 612** | **302 872** | **306 092** |
| Canada | 126 088 | 126 609 | 129 141 | 136 443 | 134 820 |
| USA | 153 323 | 156 784 | 160 471 | 166 429 | 171 272 |
| **Latin America Carib** | **104 505** | **101 892** | **97 947** | **98 317** | **100 504** |
| Argentina | 7 247 | 5 568 | 6 118 | 7 150 | 7 150 |
| Bahamas | 17 | 17 | 17 | 17 | 17 |
| Barbados | 5 | 5 | 5 | 5 | 5 |
| Belize | 41 | 41 | 41 | 41 | 41 |
| Bolivia | 943 | 953 | 953 | 953 | 953 |
| Brazil | 60 986 | 56 668 | 51 202 | 51 720 | 51 720 |
| Chile | 17 164 | 20 028 | 21 217 | 19 889 | 19 229 |
| Colombia | 1 202 | 1 049 | 992 | 853 | 825 |
| Costa Rica | 1 058 | 1 017 | 1 017 | 963 | 977 |
| Cuba | 246 | 246 | 292 | 250 | 250 |
| Dominican Rep. | 35 | 27 | 50 | 51 | 55 |
| Ecuador | 1 280 | 1 280 | 1 280 | 1 280 | 1 280 |
| El Salvador | 682 | 682 | 682 | 682 | 682 |
| French Guiana | 72 | 75 | 75 | 75 | 75 |
| Guatemala | 732 | 639 | 639 | 639 | 639 |
| Guyana | 399 | 406 | 331 | 272 | 281 |
| Haiti | 224 | 224 | 224 | 224 | 224 |
| Honduras | 476 | 487 | 438 | 502 | 453 |
| Martinique | 2 | 2 | 2 | 2 | 2 |
| Mexico | 4 550 | 4 550 | 4 756 | 5 367 | 6 411 |
| Nicaragua | 118 | 118 | 118 | 118 | 118 |
| Panama | 100 | 106 | 120 | 136 | 177 |
| Paraguay | 3 515 | 3 515 | 3 515 | 3 515 | 3 515 |

PR 002088

GOV0002088

الجذوع المنشورة وجذوع التقشير
鋸材原木和单板原木
**Sawlogs and veneer logs**
**Grumes de sciage et de placage**
**Пиловочник и фанерный кряж**
**Trozas de aserrío y trozas para chapas**

المقطوعة الأخشاب / 采伐量 / REMOVALS /
QUANTITÉS ENLEVÉES / ВЫВОЗКИ / EXTRACCIONES

1000 m³

| | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|
| Peru | 1 127 | 1 295 | 1 128 | 1 037 | 977 |
| Suriname | 391 | 490 | 565 | 574 | 857 |
| Trinidad and Tobago | 63 | 167 | 167 | 167 | 167 |
| Uruguay | 1 436 | 1 937 | 1 704 | 1 535 | 3 126 |
| Venezuela | 393 | 299 | 299 | 299 | 299 |
| **Asia** | **230 347** | **223 863** | **222 954** | **232 892** | **231 963** |
| Afghanistan | 856 | 856 | 856 | 856 | 856 |
| Azerbaijan | 1 | 1 | 1 | 1 | 1 |
| Bangladesh | 312 | 312 | 312 | 312 | 312 |
| Bhutan | 27 | 28 | 28 | 28 | 28 |
| Brunei Darussalam | 96 | 96 | 74 | 69 | 69 |
| Cambodia | 275 | 275 | 313 | 313 | 313 |
| China | 88 219 | 78 049 | 79 915 | 89 991 | 86 448 |
| Cyprus | 4 | 4 | 3 | 3 | 2 |
| DPR Korea | 1 000 | 1 000 | 1 000 | 1 000 | 1 000 |
| Georgia | 131 | 95 | 116 | 148 | 161 |
| India | 47 804 | 47 804 | 47 804 | 47 804 | 47 804 |
| Indonesia | 33 114 | 33 114 | 33 114 | 33 114 | 33 114 |
| Iran IR | 286 | 286 | 201 | 162 | 162 |
| Iraq | 25 | 25 | 25 | 25 | 25 |
| Israel | 10 | 10 | 10 | 10 | 10 |
| Japan | 15 313 | 15 557 | 15 361 | 15 863 | 16 625 |
| Kyrgyzstan | 5 | 5 | 5 | 5 | 5 |
| Lao PDR | 2 000 | 2 400 | 2 100 | 2 100 | 3 800 |
| Lebanon | 18 | 18 | 18 | 7 | 7 |
| Malaysia | 14 713 | 15 777 | 12 636 | 12 075 | 12 048 |
| Mongolia | 43 | 43 | 43 | 43 | 43 |
| Myanmar | 2 909 | 4 200 | 4 200 | 4 200 | 4 200 |
| Nepal | 1 300 | 1 300 | 1 300 | 1 300 | 1 300 |
| Pakistan | 3 093 | 3 093 | 3 093 | 3 093 | 3 093 |
| Philippines | 641 | 631 | 443 | 440 | 465 |
| Republic of Korea | 721 | 840 | 1 282 | 950 | 950 |
| Sri Lanka | 121 | 121 | 121 | 121 | 121 |
| Syrian Arab Rep. | 16 | 16 | 16 | 16 | 16 |
| Thailand | 6 200 | 6 200 | 6 200 | 6 200 | 6 200 |
| Turkey | 8 703 | 9 050 | 9 714 | 10 000 | 10 145 |
| Viet Nam | 2 363 | 2 618 | 2 618 | 2 618 | 2 618 |
| **Europe** | **324 695** | **343 898** | **346 402** | **355 603** | **362 343** |
| Albania | 15 | 15 | 15 | 15 | 15 |
| Austria | 9 319 | 8 855 | 9 491 | 9 006 | 9 535 |
| Belarus | 5 490 | 5 710 | 5 710 | 6 552 | 7 445 |
| Belgium | 3 015 | 2 965 | 2 965 | 2 965 | 2 965 |
| Bosnia and Herzeg. | 2 021 | 1 935 | 2 106 | 2 153 | 1 945 |
| Bulgaria | 1 383 | 1 432 | 1 648 | 1 502 | 1 202 |
| Croatia | 2 671 | 2 415 | 2 451 | 2 402 | 2 392 |
| Czechia | 8 645 | 8 548 | 8 964 | 10 341 | 11 488 |
| Denmark | 939 | 1 182 | 1 054 | 1 070 | 1 070 |
| Estonia | 3 355 | 4 180 | 4 012 | 4 361 | 4 245 |
| Finland | 21 431 | 21 663 | 22 125 | 23 410 | 24 472 |
| France | 15 922 | 16 622 | 16 252 | 16 633 | 16 682 |
| Germany | 26 841 | 28 114 | 30 381 | 28 183 | 29 834 |
| Greece | 325 | 304 | 304 | 304 | 304 |
| Hungary | 1 163 | 1 105 | 1 162 | 1 130 | 1 130 |
| Ireland | 1 472 | 1 537 | 1 559 | 1 738 | 1 738 |
| Italy | 912 | 1 132 | 1 098 | 1 120 | 1 120 |
| Latvia | 6 636 | 6 921 | 7 033 | 7 969 | 7 267 |
| Liechtenstein | 6 | 7 | 4 | 4 | 5 |
| Lithuania | 3 421 | 3 824 | 3 177 | 3 494 | 3 584 |
| Luxembourg | 90 | 104 | 111 | 101 | 110 |
| Montenegro | 195 | 217 | 217 | 195 | 229 |
| Netherlands | 382 | 407 | 386 | 386 | 315 |
| North Macedonia | 98 | 107 | 113 | 114 | 108 |
| Norway | 4 727 | 5 305 | 5 451 | 5 462 | 5 800 |
| Poland | 15 269 | 16 363 | 16 402 | 16 796 | 17 879 |
| Portugal | 1 633 | 1 874 | 2 073 | 2 094 | 1 890 |
| Rep. of Moldova | 21 | 24 | 27 | 37 | 35 |
| Romania | 8 608 | 8 952 | 8 644 | 8 293 | 8 684 |
| Russian Federation | 120 948 | 126 260 | 127 607 | 132 756 | 132 456 |
| Serbia | 1 161 | 1 145 | 1 177 | 1 329 | 1 155 |
| Slovakia | 4 386 | 5 256 | 4 762 | 5 003 | 5 079 |
| Slovenia | 1 695 | 2 118 | 2 531 | 2 989 | 2 495 |
| Spain | 2 869 | 3 692 | 3 810 | 3 874 | 5 555 |
| Sweden | 31 900 | 37 100 | 35 900 | 35 900 | 36 007 |
| Switzerland | 2 471 | 2 597 | 2 313 | 2 215 | 2 317 |
| Ukraine | 6 645 | 7 053 | 7 053 | 7 053 | 7 053 |
| United Kingdom | 6 612 | 6 877 | 6 315 | 6 653 | 6 738 |
| **Oceania** | **43 443** | **44 510** | **44 242** | **45 111** | **47 059** |
| Australia | 10 291 | 11 251 | 11 765 | 12 310 | 13 282 |
| Cook Islands | 5 | 5 | 5 | 5 | 5 |
| Fiji | 392 | 392 | 392 | 392 | 392 |
| New Caledonia | 13 | 13 | 13 | 13 | 13 |
| New Zealand | 26 546 | 25 825 | 25 305 | 25 695 | 26 095 |

GOV0002089

الجذوع المنشورة وجذوع التقشير
锯材原木和单板原木
**Sawlogs and veneer logs**
**Grumes de sciage et de placage**
**Пиловочник и фанерный кряж**
**Trozas de aserrío y trozas para chapas**

الأخشاب المقطوعة / 采伐量 / REMOVALS /
QUANTITÉS ENLEVÉES / ВЫВОЗКИ / EXTRACCIONES

1000 m³

|  | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|
| Papua New Guinea | 3 978 | 4 501 | 4 001 | 4 001 | 4 033 |
| Samoa | 3 | 3 | 3 | 3 | 3 |
| Solomon Islands | 2 185 | 2 490 | 2 729 | 2 662 | 3 206 |
| Tonga | 2 | 2 | 2 | 2 | 2 |
| Vanuatu | 28 | 28 | 28 | 28 | 28 |

PR 002090

GOV0002090

الجذوع المنشورة وجذوع التقشير، من الصنوبريات
鋸材原木和單板原木，針叶
**Sawlogs and veneer logs, coniferous**
**Grumes de sciage et de placage, conifère**
**Пиловочник и фанерный кряж, хвойные породы**
**Trozas de aserrío y trozas para chapas, coníferas**

الأخشاب المقطوعة / 采伐量 / REMOVALS /
QUANTITÉS ENLEVÉES / ВЫВОЗКИ / EXTRACCIONES

1000 m³

| | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|
| **World** | **661 108** | **678 388** | **690 873** | **705 745** | **717 842** |
| **Africa** | **7 635** | **7 714** | **7 683** | **7 522** | **7 514** |
| Algeria | 25 | 25 | 25 | 25 | 25 |
| Burundi | 138 | 138 | 138 | 138 | 138 |
| Congo | 3 | 3 | | | |
| Eswatini | 260 | 260 | 260 | 260 | 260 |
| Ethiopia | 6 | 6 | 6 | 6 | 6 |
| Kenya | 421 | 421 | 421 | 421 | 421 |
| Madagascar | 89 | 88 | 88 | 88 | 88 |
| Malawi | 150 | 115 | 100 | 100 | 100 |
| Morocco | 144 | 144 | 131 | 91 | 83 |
| Mozambique | 10 | 10 | 10 | 10 | 10 |
| Rwanda | 98 | 98 | 98 | 98 | 98 |
| Réunion | 3 | 3 | 3 | 3 | 3 |
| South Africa | 4 232 | 4 349 | 4 349 | 4 227 | 4 227 |
| Tunisia | 83 | 83 | 83 | 83 | 83 |
| Uganda | 564 | 564 | 564 | 564 | 564 |
| Un. Rep. Tanzania | 674 | 674 | 674 | 674 | 674 |
| Zambia | 300 | 300 | 300 | 300 | 300 |
| Zimbabwe | 434 | 434 | 434 | 434 | 434 |
| **Northern America** | **237 538** | **239 657** | **246 548** | **252 671** | **257 175** |
| Canada | 116 215 | 115 760 | 118 076 | 120 209 | 120 209 |
| USA | 121 323 | 123 897 | 128 472 | 132 462 | 136 966 |
| **Latin America Carib** | **56 336** | **56 068** | **54 733** | **54 762** | **56 538** |
| Argentina | 4 189 | 3 063 | 3 193 | 3 797 | 3 797 |
| Bahamas | 15 | 15 | 15 | 15 | 15 |
| Belize | 8 | 8 | 8 | 8 | 8 |
| Bolivia | 30 | 40 | 40 | 40 | 40 |
| Brazil | 29 064 | 27 006 | 24 401 | 24 648 | 24 648 |
| Chile | 16 550 | 19 443 | 20 513 | 19 229 | 18 643 |
| Colombia | 287 | 250 | 237 | 203 | 197 |
| Cuba | 186 | 186 | 232 | 190 | 197 |
| Dominican Rep. | 26 | 26 | 47 | 40 | 32 |
| Ecuador | 96 | 96 | 96 | 96 | 96 |
| Guatemala | 278 | 185 | 185 | 185 | 185 |
| Haiti | 100 | 100 | 100 | 100 | 100 |
| Honduras | 464 | 470 | 428 | 496 | 448 |
| Mexico | 4 124 | 4 124 | 4 307 | 4 666 | 5 658 |
| Nicaragua | 54 | 54 | 54 | 54 | 54 |
| Panama | 2 | 1 | 9 | 4 | 9 |
| Peru | 11 | 15 | 3 | 6 | 4 |
| Trinidad and Tobago | 3 | 5 | 5 | 5 | 5 |
| Uruguay | 581 | 808 | 687 | 805 | 2 235 |
| Venezuela | 268 | 174 | 174 | 174 | 174 |
| **Asia** | **45 427** | **42 992** | **47 671** | **47 617** | **45 208** |
| Afghanistan | 820 | 820 | 820 | 820 | 820 |
| Bhutan | 17 | 17 | 17 | 17 | 17 |
| Cambodia | 10 | 10 | 13 | 13 | 13 |
| China | 14 992 | 11 939 | 15 537 | 14 870 | 11 609 |
| Cyprus | 3 | 3 | 3 | 3 | 2 |
| DPR Korea | 600 | 600 | 600 | 600 | 600 |
| Georgia | 84 | 65 | 65 | 83 | 78 |
| India | 5 754 | 5 754 | 5 754 | 5 754 | 5 754 |
| Israel | 10 | 10 | 10 | 10 | 10 |
| Japan | 15 160 | 15 495 | 15 240 | 15 755 | 16 484 |
| Kyrgyzstan | 1 | 1 | 1 | 1 | 1 |
| Lebanon | 18 | 18 | 18 | 7 | 7 |
| Malaysia | 180 | 156 | 99 | 49 | 22 |
| Mongolia | 41 | 41 | 41 | 41 | 41 |
| Pakistan | 1 460 | 1 460 | 1 460 | 1 460 | 1 460 |
| Republic of Korea | 689 | 829 | 1 251 | 927 | 927 |
| Syrian Arab Rep. | 12 | 12 | 12 | 12 | 12 |
| Turkey | 5 259 | 5 400 | 6 377 | 6 847 | 7 006 |
| Viet Nam | 295 | 327 | 327 | 327 | 327 |
| **Europe** | **279 144** | **296 665** | **299 040** | **307 166** | **314 695** |
| Albania | 5 | 5 | 5 | 5 | 5 |
| Austria | 9 052 | 8 585 | 9 194 | 8 686 | 9 237 |
| Belarus | 4 283 | 4 454 | 4 454 | 5 431 | 6 378 |
| Belgium | 2 300 | 2 250 | 2 250 | 2 250 | 2 250 |
| Bosnia and Herzeg. | 1 429 | 1 311 | 1 333 | 1 444 | 1 276 |
| Bulgaria | 1 014 | 1 075 | 1 266 | 1 153 | 840 |
| Croatia | 657 | 520 | 493 | 494 | 528 |
| Czechia | 7 925 | 7 955 | 8 468 | 9 869 | 10 986 |
| Denmark | 788 | 1 042 | 871 | 928 | 928 |
| Estonia | 2 627 | 3 304 | 3 245 | 3 536 | 3 445 |

GOV0002091

الجذوع المنشورة وجذوع التقشير، من الصنوبريات
锯材原木和单板原木，针叶
**Sawlogs and veneer logs, coniferous**
**Grumes de sciage et de placage, conifère**
**Пиловочник и фанерный кряж, хвойные породы**
**Trozas de aserrío y trozas para chapas, coníferas**

الأخشاب المقطوعة / 采伐量 / REMOVALS /
QUANTITÉS ENLEVÉES / ВЫВОЗКИ / EXTRACCIONES

1000 m³

| | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|
| Finland | 20 501 | 20 758 | 21 183 | 22 424 | 23 493 |
| France | 11 612 | 12 004 | 11 707 | 11 812 | 12 009 |
| Germany | 23 784 | 24 917 | 27 025 | 24 712 | 26 520 |
| Greece | 202 | 187 | 187 | 187 | 187 |
| Hungary | 195 | 185 | 162 | 154 | 154 |
| Ireland | 1 469 | 1 532 | 1 556 | 1 733 | 1 733 |
| Italy | 629 | 680 | 717 | 731 | 731 |
| Latvia | 5 097 | 5 021 | 5 212 | 5 950 | 5 415 |
| Liechtenstein | 6 | 7 | 4 | 3 | 5 |
| Lithuania | 2 201 | 2 415 | 2 061 | 2 365 | 2 435 |
| Luxembourg | 63 | 73 | 71 | 67 | 81 |
| Montenegro | 100 | 150 | 150 | 135 | 190 |
| Netherlands | 311 | 316 | 293 | 293 | 223 |
| North Macedonia | 41 | 64 | 53 | 43 | 37 |
| Norway | 4 725 | 5 302 | 5 450 | 5 455 | 5 792 |
| Poland | 12 215 | 13 235 | 13 331 | 13 773 | 15 006 |
| Portugal | 1 555 | 1 845 | 2 024 | 2 044 | 1 840 |
| Rep. of Moldova | 0 | 1 | 1 | 1 | 1 |
| Romania | 4 326 | 5 026 | 4 438 | 4 030 | 4 140 |
| Russian Federation | 107 644 | 112 371 | 113 570 | 118 153 | 117 886 |
| Serbia | 190 | 179 | 199 | 223 | 219 |
| Slovakia | 2 785 | 3 657 | 3 203 | 3 488 | 3 571 |
| Slovenia | 1 429 | 1 815 | 2 210 | 2 660 | 2 200 |
| Spain | 2 059 | 2 636 | 2 849 | 2 897 | 4 640 |
| Sweden | 31 700 | 36 900 | 35 700 | 35 700 | 35 807 |
| Switzerland | 2 262 | 2 327 | 2 077 | 1 988 | 2 069 |
| Ukraine | 5 416 | 5 774 | 5 774 | 5 774 | 5 774 |
| United Kingdom | 6 547 | 6 810 | 6 252 | 6 573 | 6 666 |
| **Oceania** | **35 028** | **35 292** | **35 198** | **36 008** | **36 711** |
| Australia | 8 302 | 9 281 | 9 709 | 10 155 | 10 858 |
| Cook Islands | 5 | 5 | 5 | 5 | 5 |
| Fiji | 152 | 152 | 152 | 152 | 152 |
| New Caledonia | 10 | 10 | 10 | 10 | 10 |
| New Zealand | 26 522 | 25 803 | 25 282 | 25 645 | 25 645 |
| Papua New Guinea | 36 | 40 | 40 | 40 | 40 |
| Tonga | 1 | 1 | 1 | 1 | 1 |

GOV0002092

الجذوع المنشورة وجذوع التقشير، من غير الصنوبريات

锯材原木和单板原木，非针叶

**Sawlogs and veneer logs, non-coniferous**

**Grumes de sciage et de placage, non-conifère**

**Пиловочник и фанерный кряж, лиственные породы**

**Trozas de aserrío y trozas para chapas, no coníferas**

الأخشاب المقطوعة / 采伐量 / REMOVALS /
QUANTITÉS ENLEVÉES / ВЫВОЗКИ / EXTRACCIONES

1000 m³

| | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|
| **World** | 352 307 | 352 349 | 344 468 | 363 519 | 364 594 |
| **Africa** | **23 379** | **25 467** | **26 500** | **26 948** | **26 959** |
| Algeria | 3 | 3 | 3 | 3 | 3 |
| Angola | 101 | 115 | 163 | 170 | 170 |
| Benin | 106 | 133 | 133 | 133 | 133 |
| Burkina Faso | 73 | 73 | 73 | 73 | 73 |
| Burundi | 169 | 169 | 169 | 169 | 169 |
| Cameroon | 2 200 | 2 747 | 3 071 | 3 332 | 3 332 |
| Central African R. | 342 | 237 | 315 | 418 | 537 |
| Chad | 14 | 14 | 14 | 14 | 14 |
| Comoros | 9 | 9 | 9 | 9 | 9 |
| Congo | 1 623 | 1 507 | 1 537 | 1 582 | 1 578 |
| Côte d'Ivoire | 2 356 | 2 600 | 2 500 | 2 500 | 2 500 |
| Dem. Rep. Congo | 329 | 329 | 329 | 329 | 329 |
| Egypt | 134 | 134 | 134 | 134 | 134 |
| Equatorial Guinea | 420 | 540 | 770 | 990 | 990 |
| Eritrea | 1 | 1 | 1 | 1 | 1 |
| Ethiopia | 5 | 5 | 5 | 5 | 5 |
| Gabon | 2 000 | 2 200 | 2 200 | 2 200 | 2 200 |
| Gambia | 230 | 170 | 220 | 220 | 220 |
| Ghana | 1 587 | 1 442 | 1 860 | 1 707 | 1 707 |
| Guinea | 138 | 138 | 138 | 138 | 138 |
| Guinea-Bissau | 2 | 2 | 2 | 2 | 2 |
| Kenya | 93 | 93 | 93 | 93 | 93 |
| Liberia | 332 | 332 | 320 | 320 | 422 |
| Libya | 63 | 63 | 63 | 63 | 63 |
| Madagascar | 63 | 68 | 68 | 68 | 68 |
| Malawi | 130 | 130 | 130 | 130 | 130 |
| Mali | 115 | 340 | 388 | 388 | 388 |
| Mauritania | 30 | 30 | 30 | 30 | 30 |
| Mozambique | 326 | 470 | 470 | 470 | 470 |
| Nigeria | 7 100 | 7 600 | 7 600 | 7 600 | 7 600 |
| Rwanda | 864 | 864 | 864 | 864 | 864 |
| Sao Tome Principe | 24 | 24 | 24 | 24 | 24 |
| Senegal | 50 | 86 | 62 | 62 | 62 |
| Seychelles | 10 | 10 | 10 | 10 | 10 |
| Sierra Leone | 4 | 4 | 4 | 4 | 4 |
| Somalia | 28 | 28 | 28 | 28 | 28 |
| South Africa | 143 | 328 | 328 | 223 | 33 |
| Sudan | 155 | 360 | 360 | 360 | 360 |
| Togo | 150 | 148 | 96 | 125 | 166 |
| Tunisia | 3 | 3 | 3 | 3 | 3 |
| Uganda | 1 649 | 1 649 | 1 649 | 1 649 | 1 649 |
| Un. Rep. Tanzania | 111 | 111 | 111 | 111 | 111 |
| Zambia | 75 | 140 | 135 | 175 | 120 |
| Zimbabwe | 18 | 18 | 18 | 18 | 18 |
| **Northern America** | **41 873** | **43 735** | **43 064** | **50 201** | **48 917** |
| Canada | 9 873 | 10 848 | 11 065 | 16 234 | 14 611 |
| USA | 32 000 | 32 887 | 31 999 | 33 967 | 34 307 |
| **Latin America Carib** | **48 169** | **45 825** | **43 214** | **43 555** | **43 966** |
| Argentina | 3 058 | 2 506 | 2 925 | 3 353 | 3 353 |
| Bahamas | 2 | 2 | 2 | 2 | 2 |
| Barbados | 5 | 5 | 5 | 5 | 5 |
| Belize | 33 | 33 | 33 | 33 | 33 |
| Bolivia | 913 | 913 | 913 | 913 | 913 |
| Brazil | 31 922 | 29 662 | 26 801 | 27 072 | 27 072 |
| Chile | 614 | 585 | 704 | 660 | 586 |
| Colombia | 915 | 799 | 755 | 649 | 626 |
| Costa Rica | 1 058 | 1 017 | 1 017 | 963 | 977 |
| Cuba | 60 | 60 | 60 | 60 | 60 |
| Dominican Rep. | 9 | 1 | 3 | 11 | 23 |
| Ecuador | 1 184 | 1 184 | 1 184 | 1 184 | 1 184 |
| El Salvador | 682 | 682 | 682 | 682 | 682 |
| French Guiana | 72 | 75 | 75 | 75 | 75 |
| Guatemala | 454 | 454 | 454 | 454 | 454 |
| Guyana | 399 | 406 | 331 | 272 | 281 |
| Haiti | 124 | 124 | 124 | 124 | 124 |
| Honduras | 12 | 17 | 10 | 6 | 4 |
| Martinique | 2 | 2 | 2 | 2 | 2 |
| Mexico | 426 | 426 | 449 | 701 | 753 |
| Nicaragua | 64 | 64 | 64 | 64 | 64 |
| Panama | 98 | 105 | 111 | 132 | 168 |
| Paraguay | 3 515 | 3 515 | 3 515 | 3 515 | 3 515 |
| Peru | 1 116 | 1 280 | 1 126 | 1 032 | 973 |
| Suriname | 391 | 490 | 565 | 574 | 857 |
| Trinidad and Tobago | 60 | 162 | 162 | 162 | 162 |
| Uruguay | 855 | 1 130 | 1 017 | 729 | 891 |
| Venezuela | 125 | 125 | 125 | 125 | 125 |

GOV0002093

الجذوع المنشورة وجذوع التقشير، من غير الصنوبريات
锯材原木和单板原木，非针叶
**Sawlogs and veneer logs, non-coniferous**
**Grumes de sciage et de placage, non-conifère**
**Пиловочник и фанерный кряж, лиственные породы**
**Trozas de aserrío y trozas para chapas, no coníferas**

الأخشاب المقطوعة / 采伐量 / REMOVALS /
QUANTITÉS ENLEVÉES / ВЫВОЗКИ / EXTRACCIONES

1000 m³

|  | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|
| **Asia** | 184 920 | 180 872 | 175 283 | 185 275 | 186 755 |
| Afghanistan | 36 | 36 | 36 | 36 | 36 |
| Azerbaijan | 1 | 1 | 1 | 1 | 1 |
| Bangladesh | 312 | 312 | 312 | 312 | 312 |
| Bhutan | 10 | 11 | 11 | 11 | 11 |
| Brunei Darussalam | 96 | 96 | 74 | 69 | 69 |
| Cambodia | 265 | 265 | 300 | 300 | 300 |
| China | 73 227 | 66 110 | 64 378 | 75 121 | 74 839 |
| DPR Korea | 400 | 400 | 400 | 400 | 400 |
| Georgia | 47 | 30 | 52 | 64 | 83 |
| India | 42 050 | 42 050 | 42 050 | 42 050 | 42 050 |
| Indonesia | 33 114 | 33 114 | 33 114 | 33 114 | 33 114 |
| Iran IR | 286 | 286 | 201 | 162 | 162 |
| Iraq | 25 | 25 | 25 | 25 | 25 |
| Japan | 153 | 62 | 121 | 108 | 141 |
| Kyrgyzstan | 3 | 3 | 3 | 3 | 3 |
| Lao PDR | 2 000 | 2 400 | 2 100 | 2 100 | 3 800 |
| Malaysia | 14 533 | 15 621 | 12 537 | 12 026 | 12 026 |
| Mongolia | 2 | 2 | 2 | 2 | 2 |
| Myanmar | 2 909 | 4 200 | 4 200 | 4 200 | 4 200 |
| Nepal | 1 300 | 1 300 | 1 300 | 1 300 | 1 300 |
| Pakistan | 1 633 | 1 633 | 1 633 | 1 633 | 1 633 |
| Philippines | 641 | 631 | 443 | 440 | 465 |
| Republic of Korea | 32 | 11 | 31 | 23 | 23 |
| Sri Lanka | 121 | 121 | 121 | 4 | 4 |
| Syrian Arab Rep. | 4 | 4 | 4 | 4 | 4 |
| Thailand | 6 200 | 6 200 | 6 200 | 6 200 | 6 200 |
| Turkey | 3 444 | 3 650 | 3 337 | 3 153 | 3 139 |
| Viet Nam | 2 068 | 2 291 | 2 291 | 2 291 | 2 291 |
| **Europe** | 45 551 | 47 233 | 47 362 | 48 437 | 47 648 |
| Albania | 10 | 10 | 10 | 10 | 10 |
| Austria | 267 | 270 | 297 | 321 | 299 |
| Belarus | 1 208 | 1 256 | 1 256 | 1 121 | 1 067 |
| Belgium | 715 | 715 | 715 | 715 | 715 |
| Bosnia and Herzeg. | 591 | 624 | 773 | 709 | 669 |
| Bulgaria | 369 | 357 | 382 | 349 | 362 |
| Croatia | 2 014 | 1 895 | 1 959 | 1 908 | 1 864 |
| Czechia | 720 | 593 | 496 | 472 | 502 |
| Denmark | 151 | 140 | 183 | 142 | 142 |
| Estonia | 729 | 876 | 767 | 825 | 800 |
| Finland | 931 | 906 | 941 | 986 | 979 |
| France | 4 310 | 4 618 | 4 545 | 4 821 | 4 673 |
| Germany | 3 057 | 3 197 | 3 357 | 3 471 | 3 314 |
| Greece | 124 | 117 | 117 | 117 | 117 |
| Hungary | 967 | 919 | 1 000 | 976 | 976 |
| Ireland | 3 | 6 | 3 | 5 | 5 |
| Italy | 283 | 452 | 381 | 389 | 389 |
| Latvia | 1 539 | 1 900 | 1 821 | 2 020 | 1 852 |
| Lithuania | 1 220 | 1 409 | 1 116 | 1 129 | 1 149 |
| Luxembourg | 27 | 31 | 40 | 34 | 29 |
| Montenegro | 95 | 67 | 67 | 60 | 39 |
| Netherlands | 71 | 91 | 93 | 93 | 92 |
| North Macedonia | 57 | 63 | 60 | 71 | 71 |
| Norway | 3 | 3 | 1 | 7 | 8 |
| Poland | 3 054 | 3 128 | 3 071 | 3 023 | 2 874 |
| Portugal | 78 | 29 | 49 | 50 | 50 |
| Rep. of Moldova | 21 | 23 | 26 | 36 | 35 |
| Romania | 4 282 | 3 927 | 4 205 | 4 262 | 4 544 |
| Russian Federation | 13 304 | 13 889 | 14 037 | 14 603 | 14 570 |
| Serbia | 971 | 966 | 978 | 1 106 | 936 |
| Slovakia | 1 601 | 1 599 | 1 559 | 1 514 | 1 509 |
| Slovenia | 266 | 303 | 321 | 329 | 295 |
| Spain | 809 | 1 056 | 960 | 977 | 915 |
| Sweden | 200 | 200 | 200 | 200 | 200 |
| Switzerland | 210 | 251 | 236 | 227 | 248 |
| Ukraine | 1 229 | 1 279 | 1 279 | 1 279 | 1 279 |
| United Kingdom | 65 | 67 | 63 | 80 | 72 |
| **Oceania** | 8 415 | 9 218 | 9 044 | 9 103 | 10 348 |
| Australia | 1 989 | 1 970 | 2 056 | 2 155 | 2 424 |
| Fiji | 240 | 240 | 240 | 240 | 240 |
| New Caledonia | 3 | 3 | 3 | 3 | 3 |
| New Zealand | 24 | 22 | 23 | 50 | 450 |
| Papua New Guinea | 3 942 | 4 461 | 3 961 | 3 961 | 3 993 |
| Samoa | 3 | 3 | 3 | 3 | 3 |
| Solomon Islands | 2 185 | 2 490 | 2 729 | 2 662 | 3 206 |
| Tonga | 1 | 1 | 1 | 1 | 1 |
| Vanuatu | 28 | 28 | 28 | 28 | 28 |

PR 002094

GOV0002094

أخشاب اللب، دوائر وأرباع
纸浆材，圆形和块状
**Pulpwood, round and split**
**Bois de trituration, rondins et quartiers**
**Балансовая древесина, круглая и колотая**
**Madera para pulpa, en rollo y partida**

الأخشاب المقطوعة / 采伐量 / REMOVALS /
QUANTITÉS ENLEVÉES / ВЫВОЗКИ / EXTRACCIONES

1000 m³

| | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|
| **World** | 649 102 | 644 456 | 655 486 | 668 242 | 675 057 |
| **Africa** | 11 954 | 10 751 | 11 373 | 10 746 | 10 033 |
| Algeria | 59 | 59 | 59 | 59 | 59 |
| Congo | 237 | 237 | 237 | 237 | 237 |
| Eswatini | 604 | 604 | 604 | 604 | 604 |
| Ethiopia | 7 | 7 | 7 | 7 | 7 |
| Kenya | 170 | 170 | 170 | 170 | 170 |
| Madagascar | 10 | 10 | 10 | 10 | 10 |
| Morocco | 275 | 275 | 346 | 358 | 222 |
| Nigeria | 39 | 22 | 22 | 22 | 22 |
| South Africa | 9 935 | 8 749 | 9 299 | 8 660 | 8 084 |
| Sudan | 301 | 301 | 301 | 301 | 301 |
| Tunisia | 100 | 100 | 100 | 100 | 100 |
| Un. Rep. Tanzania | 209 | 209 | 209 | 209 | 209 |
| Zimbabwe | 8 | 8 | 8 | 8 | 8 |
| **Northern America** | 206 192 | 205 143 | 199 642 | 193 210 | 191 798 |
| Canada | 19 802 | 20 339 | 20 339 | 16 453 | 16 453 |
| USA | 186 390 | 184 804 | 179 303 | 176 757 | 175 345 |
| **Latin America Carib** | 110 106 | 109 432 | 116 098 | 126 914 | 130 167 |
| Argentina | 5 852 | 5 040 | 5 320 | 5 206 | 5 206 |
| Brazil | 71 943 | 71 999 | 76 828 | 85 153 | 85 153 |
| Chile | 23 618 | 22 153 | 22 127 | 24 344 | 26 412 |
| Colombia | 949 | 828 | 783 | 673 | 651 |
| Ecuador | 481 | 481 | 481 | 481 | 481 |
| Guyana | 100 | 100 | 100 | 100 | 100 |
| Mexico | 414 | 414 | 490 | 620 | 1 383 |
| Panama | 90 | 90 | 90 | 90 | 90 |
| Uruguay | 6 180 | 7 794 | 9 346 | 9 714 | 10 158 |
| Venezuela | 479 | 533 | 533 | 533 | 533 |
| **Asia** | 108 060 | 101 183 | 106 024 | 106 414 | 107 696 |
| Azerbaijan | 1 | 1 | 1 | 1 | 1 |
| Bangladesh | 18 | 10 | 12 | 6 | |
| Bhutan | 9 | 9 | 9 | 9 | 9 |
| China | 34 239 | 26 262 | 30 655 | 32 396 | 33 410 |
| India | 1 332 | 1 332 | 1 332 | 1 332 | 1 332 |
| Indonesia | 35 362 | 35 362 | 35 362 | 35 362 | 35 362 |
| Iran IR | 196 | 196 | 99 | 116 | 116 |
| Israel | 7 | 7 | 7 | 7 | 7 |
| Japan | 5 117 | 4 813 | 4 690 | 4 795 | 4 657 |
| Malaysia | 703 | 703 | 703 | 703 | 703 |
| Pakistan | 59 | 59 | 59 | 59 | 59 |
| Philippines | 518 | 465 | 395 | 347 | 264 |
| Republic of Korea | 2 455 | 2 535 | 2 451 | 2 353 | 2 353 |
| Thailand | 2 900 | 2 900 | 2 900 | 2 900 | 2 900 |
| Turkey | 7 815 | 9 200 | 9 520 | 9 699 | 8 694 |
| Viet Nam | 16 250 | 16 250 | 16 750 | 15 250 | 16 750 |
| **Europe** | 196 990 | 200 301 | 203 684 | 210 234 | 212 560 |
| Austria | 3 113 | 3 174 | 3 080 | 3 167 | 3 203 |
| Belarus | 4 765 | 4 955 | 4 955 | 5 355 | 5 872 |
| Belgium | 1 431 | 1 381 | 1 381 | 1 381 | |
| Bosnia and Herzeg. | 655 | 707 | 691 | 743 | 566 |
| Bulgaria | 1 573 | 1 544 | 1 817 | 1 919 | 1 952 |
| Croatia | 1 218 | 918 | 949 | 988 | 1 052 |
| Czechia | 4 417 | 4 728 | 4 774 | 4 843 | 5 429 |
| Denmark | 371 | 476 | 513 | 381 | 381 |
| Estonia | 2 084 | 2 399 | 2 376 | 2 614 | 2 544 |
| Finland | 27 900 | 27 538 | 29 322 | 30 917 | 30 859 |
| France | 7 880 | 8 524 | 8 255 | 8 154 | 8 063 |
| Germany | 12 296 | 12 266 | 11 998 | 11 992 | 10 887 |
| Hungary | 1 133 | 1 144 | 991 | 949 | 949 |
| Ireland | 970 | 951 | 982 | 830 | 830 |
| Italy | 740 | 518 | 669 | 682 | 682 |
| Latvia | 3 305 | 3 623 | 3 020 | 2 640 | 2 719 |
| Lithuania | 1 201 | 1 211 | 1 127 | 1 168 | 1 196 |
| Luxembourg | 95 | 120 | 131 | 110 | 118 |
| Montenegro | | | | 60 | 70 |
| Netherlands | 422 | 474 | 450 | 545 | 484 |
| Norway | 4 292 | 4 503 | 4 708 | 4 342 | 4 604 |
| Poland | 17 235 | 18 051 | 18 334 | 19 378 | 21 228 |
| Portugal | 8 211 | 8 407 | 8 408 | 9 635 | 10 315 |
| Romania | 580 | 700 | 897 | 895 | 1 008 |
| Russian Federation | 43 722 | 45 642 | 46 250 | 48 119 | 47 916 |
| Serbia | 91 | 83 | 95 | 114 | 107 |
| Slovakia | 2 970 | 3 323 | 3 650 | 3 717 | 3 634 |
| Slovenia | 477 | 1 180 | 1 109 | 990 | 908 |

GOV0002095

أخشاب اللب، دوائر وأرباع
纸浆材，圆形和块状
**Pulpwood, round and split**
**Bois de trituration, rondins et quartiers**
**Балансовая древесина, круглая и колотая**
**Madera para pulpa, en rollo y partida**

الأخشاب المقطوعة / 采伐量 / REMOVALS /
QUANTITÉS ENLEVÉES / ВЫВОЗКИ / EXTRACCIONES

1000 m³

|  | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|
| Spain | 9 043 | 8 773 | 8 832 | 9 167 | 8 816 |
| Sweden | 31 300 | 29 800 | 30 900 | 31 500 | 31 962 |
| Switzerland | 443 | 524 | 488 | 487 | 507 |
| Ukraine | 986 | 723 | 723 | 723 | 723 |
| United Kingdom | 2 069 | 1 941 | 1 811 | 1 733 | 1 597 |
| **Oceania** | **15 800** | **17 646** | **18 666** | **20 724** | **22 803** |
| Australia | 11 648 | 13 452 | 14 996 | 17 283 | 19 362 |
| Fiji | 400 | 400 | 400 | 400 | 400 |
| New Zealand | 3 713 | 3 755 | 3 231 | 3 002 | 3 002 |
| Papua New Guinea | 39 | 39 | 39 | 39 | 39 |

PR 002096

GOV0002096

أخشاب اللب، من الصنوبريات، دوائر أو أرباع

纸浆材，圆形和块状,针叶

**Pulpwood, round and split, coniferous**

**Bois de trituration, rondins et quartiers, conifère**

**Балансовая древесина, круглая и колотая, хвойные породы**

**Madera para pulpa, en rollo y partida, coníferas**

الأخشاب المقطوعة / 采伐量 / REMOVALS /
QUANTITÉS ENLEVÉES / ВЫВОЗКИ / EXTRACCIONES

1000 m³

|  | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|
| **World** | **339 244** | **334 317** | **336 409** | **343 509** | **344 540** |
| **Africa** | **4 253** | **3 263** | **3 343** | **3 333** | **3 064** |
| Algeria | 51 | 51 | 51 | 51 | 51 |
| Eswatini | 604 | 604 | 604 | 604 | 604 |
| Ethiopia | 6 | 6 | 6 | 6 | 6 |
| Kenya | 120 | 120 | 120 | 120 | 120 |
| Madagascar | 10 | 10 | 10 | 10 | 10 |
| South Africa | 3 212 | 2 223 | 2 303 | 2 292 | 2 023 |
| Tunisia | 72 | 72 | 72 | 72 | 72 |
| Un. Rep. Tanzania | 172 | 172 | 172 | 172 | 172 |
| Zimbabwe | 5 | 5 | 5 | 5 | 5 |
| **Northern America** | **142 135** | **141 333** | **138 842** | **136 117** | **134 876** |
| Canada | 7 821 | 7 915 | 7 915 | 5 789 | 5 789 |
| USA | 134 314 | 133 418 | 130 927 | 130 328 | 129 087 |
| **Latin America Carib** | **32 831** | **28 081** | **27 921** | **31 742** | **32 586** |
| Argentina | 3 943 | 3 309 | 3 543 | 3 298 | 3 298 |
| Brazil | 15 597 | 12 754 | 12 815 | 16 017 | 16 017 |
| Chile | 12 047 | 10 843 | 10 359 | 11 299 | 11 903 |
| Colombia | 613 | 535 | 506 | 435 | 421 |
| Mexico | 365 | 365 | 340 | 442 | 696 |
| Uruguay | 15 | 24 | 107 | | |
| Venezuela | 251 | 251 | 251 | 251 | 251 |
| **Asia** | **16 884** | **15 771** | **18 307** | **17 917** | **17 331** |
| China | 5 819 | 4 017 | 5 960 | 5 355 | 5 913 |
| India | 297 | 297 | 297 | 297 | 297 |
| Indonesia | 237 | 237 | 237 | 237 | 237 |
| Israel | 7 | 7 | 7 | 7 | 7 |
| Japan | 2 584 | 2 613 | 2 575 | 2 715 | 2 645 |
| Republic of Korea | 1 456 | 1 422 | 1 270 | 1 315 | 1 315 |
| Turkey | 5 406 | 6 100 | 6 883 | 6 913 | 5 839 |
| **Europe** | **134 199** | **136 996** | **139 465** | **145 141** | **146 764** |
| Austria | 2 508 | 2 483 | 2 378 | 2 459 | 2 485 |
| Belarus | 2 745 | 2 854 | 2 854 | 3 480 | 4 087 |
| Belgium | 1 200 | 1 150 | 1 150 | 1 150 | 1 150 |
| Bosnia and Herzeg. | 463 | 624 | 589 | 649 | 475 |
| Bulgaria | 783 | 876 | 1 114 | 1 235 | 1 241 |
| Croatia | 303 | 290 | 281 | 253 | 282 |
| Czechia | 3 968 | 4 282 | 4 334 | 4 436 | 5 031 |
| Denmark | 315 | 425 | 449 | 314 | 314 |
| Estonia | 988 | 1 172 | 1 109 | 1 264 | 1 227 |
| Finland | 20 804 | 20 645 | 21 741 | 22 936 | 23 036 |
| France | 4 537 | 4 751 | 4 484 | 4 431 | 4 393 |
| Germany | 8 663 | 8 509 | 8 176 | 8 256 | 7 611 |
| Hungary | 518 | 513 | 423 | 471 | 471 |
| Ireland | 970 | 951 | 982 | 830 | 830 |
| Italy | 288 | 311 | 338 | 334 | 334 |
| Latvia | 2 148 | 2 420 | 2 103 | 2 143 | 1 624 |
| Lithuania | 670 | 689 | 652 | 628 | 648 |
| Luxembourg | 20 | 21 | 23 | 18 | 26 |
| Montenegro | | | | 42 | 58 |
| Netherlands | 275 | 282 | 249 | 335 | 299 |
| Norway | 4 150 | 4 366 | 4 542 | 4 151 | 4 363 |
| Poland | 12 393 | 13 115 | 13 585 | 14 597 | 16 394 |
| Portugal | 713 | 712 | 695 | 1 714 | 1 861 |
| Romania | 286 | 326 | 373 | 329 | 282 |
| Russian Federation | 29 731 | 31 037 | 31 450 | 32 719 | 32 583 |
| Serbia | 19 | 17 | 26 | 32 | 27 |
| Slovakia | 897 | 1 207 | 1 203 | 1 428 | 1 594 |
| Slovenia | 251 | 634 | 550 | 578 | 532 |
| Spain | 2 726 | 3 065 | 3 227 | 3 107 | 3 040 |
| Sweden | 27 860 | 26 530 | 27 810 | 28 350 | 28 071 |
| Switzerland | 231 | 274 | 250 | 260 | 275 |
| Ukraine | 706 | 525 | 525 | 525 | 525 |
| United Kingdom | 2 069 | 1 941 | 1 811 | 1 688 | 1 596 |
| **Oceania** | **8 943** | **8 873** | **8 531** | **9 260** | **9 919** |
| Australia | 4 830 | 4 718 | 4 900 | 5 858 | 6 517 |
| Fiji | 400 | 400 | 400 | 400 | 400 |
| New Zealand | 3 713 | 3 755 | 3 231 | 3 002 | 3 002 |

GOV0002097

أخشاب اللب، من غير الصنوبريات، دوائر أو أرباع
纸浆材，圆形和块状,非针叶
**Pulpwood, round and split, non-coniferous**
**Bois de trituration, rondins et quartiers, non-conifère**
**Балансовая древесина, круглая и колотая, лиственные породы**
**Madera para pulpa, en rollo y partida, no coníferas**

الأخشاب المقطوعة / 采伐量 / REMOVALS /
QUANTITÉS ENLEVÉES / ВЫВОЗКИ / EXTRACCIONES

1000 m³

|  | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|
| **World** | 309 859 | 310 139 | 319 078 | 324 733 | 330 517 |
| **Africa** | **7 701** | **7 488** | **8 029** | **7 413** | **6 970** |
| Algeria | 8 | 8 | 8 | 8 | 8 |
| Congo | 237 | 237 | 237 | 237 | 237 |
| Ethiopia | 1 | 1 | 1 | 1 | 1 |
| Kenya | 50 | 50 | 50 | 50 | 50 |
| Morocco | 275 | 275 | 346 | 358 | 222 |
| Nigeria | 39 | 22 | 22 | 22 | 22 |
| South Africa | 6 722 | 6 526 | 6 996 | 6 368 | 6 061 |
| Sudan | 301 | 301 | 301 | 301 | 301 |
| Tunisia | 28 | 28 | 28 | 28 | 28 |
| Un. Rep. Tanzania | 37 | 37 | 37 | 37 | 37 |
| Zimbabwe | 3 | 3 | 3 | 3 | 3 |
| **Northern America** | **64 058** | **63 810** | **60 800** | **57 093** | **56 921** |
| Canada | 11 982 | 12 424 | 12 424 | 10 664 | 10 664 |
| USA | 52 076 | 51 386 | 48 377 | 46 429 | 46 257 |
| **Latin America Carib** | **77 275** | **81 351** | **88 177** | **95 172** | **97 582** |
| Argentina | 1 909 | 1 731 | 1 777 | 1 908 | 1 908 |
| Brazil | 56 346 | 59 245 | 64 013 | 69 136 | 69 136 |
| Chile | 11 571 | 11 310 | 11 768 | 13 045 | 14 509 |
| Colombia | 336 | 293 | 277 | 238 | 231 |
| Ecuador | 481 | 481 | 481 | 481 | 481 |
| Guyana | 100 | 100 | 100 | 100 | 100 |
| Mexico | 49 | 49 | 150 | 178 | 687 |
| Panama | 90 | 90 | 90 | 90 | 90 |
| Uruguay | 6 165 | 7 770 | 9 239 | 9 714 | 10 158 |
| Venezuela | 228 | 282 | 282 | 282 | 282 |
| **Asia** | **91 176** | **85 412** | **87 717** | **88 497** | **90 365** |
| Azerbaijan | 1 | 1 | 1 | 1 | 1 |
| Bangladesh | 18 | 10 | 12 | 6 | 6 |
| Bhutan | 9 | 9 | 9 | 9 | 9 |
| China | 28 420 | 22 245 | 24 695 | 27 041 | 27 497 |
| India | 1 035 | 1 035 | 1 035 | 1 035 | 1 035 |
| Indonesia | 35 125 | 35 125 | 35 125 | 35 125 | 35 125 |
| Iran IR | 196 | 196 | 99 | 116 | 116 |
| Japan | 2 533 | 2 200 | 2 115 | 2 080 | 2 012 |
| Malaysia | 703 | 703 | 703 | 703 | 703 |
| Pakistan | 59 | 59 | 59 | 59 | 59 |
| Philippines | 518 | 465 | 395 | 347 | 264 |
| Republic of Korea | 999 | 1 113 | 1 181 | 1 038 | 1 038 |
| Thailand | 2 900 | 2 900 | 2 900 | 2 900 | 2 900 |
| Turkey | 2 409 | 3 100 | 2 637 | 2 786 | 2 855 |
| Viet Nam | 16 250 | 16 250 | 16 750 | 15 250 | 16 750 |
| **Europe** | **62 791** | **63 305** | **64 219** | **65 093** | **65 795** |
| Austria | 606 | 692 | 702 | 708 | 718 |
| Belarus | 2 020 | 2 101 | 2 101 | 1 875 | 1 785 |
| Belgium | 231 | 231 | 231 | 94 | 91 |
| Bosnia and Herzeg. | 192 | 84 | 102 | 94 | 91 |
| Bulgaria | 790 | 668 | 703 | 683 | 711 |
| Croatia | 915 | 628 | 668 | 735 | 770 |
| Czechia | 449 | 446 | 440 | 407 | 398 |
| Denmark | 56 | 51 | 64 | 67 | 67 |
| Estonia | 1 096 | 1 226 | 1 267 | 1 350 | 1 317 |
| Finland | 7 096 | 6 894 | 7 580 | 7 981 | 7 823 |
| France | 3 344 | 3 773 | 3 771 | 3 723 | 3 670 |
| Germany | 3 633 | 3 757 | 3 822 | 3 736 | 3 275 |
| Hungary | 616 | 630 | 568 | 478 | 478 |
| Italy | 452 | 207 | 341 | 348 | 348 |
| Latvia | 1 157 | 1 203 | 917 | 497 | 1 095 |
| Lithuania | 531 | 522 | 475 | 540 | 548 |
| Luxembourg | 75 | 99 | 108 | 92 | 91 |
| Montenegro |  |  |  | 19 | 12 |
| Netherlands | 147 | 192 | 201 | 210 | 185 |
| Norway | 142 | 138 | 166 | 191 | 241 |
| Poland | 4 841 | 4 936 | 4 749 | 4 781 | 4 834 |
| Portugal | 7 498 | 7 695 | 7 712 | 7 921 | 8 454 |
| Romania | 294 | 374 | 524 | 566 | 725 |
| Russian Federation | 13 991 | 14 605 | 14 800 | 15 397 | 15 333 |
| Serbia | 72 | 66 | 69 | 82 | 80 |
| Slovakia | 2 072 | 2 116 | 2 448 | 2 289 | 2 040 |
| Slovenia | 227 | 546 | 559 | 412 | 376 |
| Spain | 6 317 | 5 708 | 5 605 | 6 060 | 5 776 |
| Sweden | 3 440 | 3 270 | 3 090 | 3 150 | 3 891 |
| Switzerland | 212 | 250 | 238 | 227 | 232 |

PR 002098

GOV0002098

أخشاب اللب، من غير الصنوبريات، دوائر أو أرباع
纸浆材，圆形和块状,非针叶

**Pulpwood, round and split, non-coniferous**

**Bois de trituration, rondins et quartiers, non-conifère**

**Балансовая древесина, круглая и колотая, лиственные породы**

**Madera para pulpa, en rollo y partida, no coníferas**

الأخشاب المقطوعة / 采伐量 / REMOVALS /
QUANTITÉS ENLEVÉES / ВЫВОЗКИ / EXTRACCIONES

1000 m³

|  | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|
| Ukraine | 280 | 198 | 198 | 198 | 198 |
| United Kingdom | 0 | 0 | 0 | 45 | 1 |
|  |  |  |  |  |  |
| **Oceania** | **6 857** | **8 773** | **10 135** | **11 465** | **12 884** |
| Australia | 6 818 | 8 734 | 10 096 | 11 426 | 12 845 |
| Papua New Guinea | 39 | 39 | 39 | 39 | 39 |

GOV0002099

أنواع أخرى من الخشب المستدير الصناعي
其它工业用原木
**Other industrial roundwood**
**Autre bois rond industriel**
**Прочие сортименты делового круглого леса**
**Otra madera en rollo industrial**

الأخشاب المقطوعة / 采伐量 / REMOVALS /
QUANTITÉS ENLEVÉES / ВЫВОЗКИ / EXTRACCIONES

1000 m³

| | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|
| **World** | 158 737 | 170 831 | 148 968 | 152 384 | 149 276 |
| **Africa** | **28 569** | **29 002** | **28 663** | **28 762** | **28 869** |
| Algeria | 52 | 52 | 52 | 52 | 52 |
| Angola | 1 050 | 1 050 | 1 050 | 1 050 | 1 050 |
| Benin | 365 | 365 | 159 | 252 | 252 |
| Botswana | 105 | 105 | 105 | 105 | 105 |
| Burkina Faso | 1 098 | 1 098 | 1 098 | 1 098 | 1 098 |
| Burundi | 318 | 318 | 318 | 318 | 318 |
| Cameroon | 500 | 500 | 500 | 500 | 500 |
| Central African R. | 308 | 308 | 308 | 308 | 308 |
| Chad | 747 | 747 | 747 | 747 | 747 |
| Comoros | 16 | 16 | 16 | 16 | 16 |
| Congo | 370 | 370 | 370 | 370 | 370 |
| Dem. Rep. Congo | 4 282 | 4 282 | 4 282 | 4 282 | 4 282 |
| Egypt | 134 | 134 | 134 | 134 | 134 |
| Eritrea | 21 | 21 | 21 | 21 | 21 |
| Eswatini | 70 | 70 | 70 | 70 | 70 |
| Ethiopia | 2 917 | 2 917 | 2 917 | 2 917 | 2 917 |
| Gambia | 8 | 8 | 8 | 8 | 8 |
| Ghana | 750 | 750 | 750 | 750 | 750 |
| Guinea | 513 | 513 | 513 | 513 | 513 |
| Guinea-Bissau | 130 | 130 | 130 | 130 | 130 |
| Kenya | 348 | 348 | 348 | 348 | 348 |
| Liberia | 180 | 180 | 42 | 42 | 42 |
| Libya | 53 | 53 | 53 | 53 | 53 |
| Madagascar | | | 5 | 11 | 8 |
| Malawi | 1 200 | 1 200 | 1 200 | 1 200 | 1 200 |
| Mali | 429 | 429 | 429 | 429 | 429 |
| Mauritania | 2 | 2 | 2 | 2 | 2 |
| Mozambique | 1 191 | 1 504 | 1 504 | 1 504 | 1 504 |
| Niger | 701 | 701 | 701 | 701 | 701 |
| Nigeria | 2 279 | 2 400 | 2 400 | 2 400 | 2 400 |
| Rwanda | 250 | 250 | 250 | 250 | 250 |
| Sao Tome Principe | 3 | 3 | 3 | 3 | 3 |
| Senegal | 754 | 754 | 754 | 754 | 754 |
| Sierra Leone | 120 | 120 | 120 | 120 | 120 |
| Somalia | 82 | 82 | 82 | 82 | 82 |
| South Africa | 1 308 | 1 308 | 1 308 | 1 308 | 1 418 |
| Sudan | 496 | 496 | 496 | 496 | 496 |
| Togo | 80 | 80 | 80 | 80 | 80 |
| Tunisia | 118 | 118 | 118 | 118 | 118 |
| Uganda | 2 120 | 2 120 | 2 120 | 2 120 | 2 120 |
| Un. Rep. Tanzania | 1 844 | 1 844 | 1 844 | 1 844 | 1 844 |
| Zambia | 1 080 | 1 080 | 1 080 | 1 080 | 1 080 |
| Zimbabwe | 175 | 175 | 175 | 175 | 175 |
| **Northern America** | **17 085** | **17 102** | **16 782** | **15 198** | **10 389** |
| Canada | 1 861 | 1 878 | 1 878 | 1 798 | 1 798 |
| USA | 15 224 | 15 224 | 14 904 | 13 400 | 8 591 |
| **Latin America Carib** | **15 617** | **14 399** | **13 126** | **12 985** | **13 014** |
| Argentina | 567 | 333 | 332 | 326 | 326 |
| Barbados | 1 | 1 | 1 | 1 | 1 |
| Brazil | 9 704 | 9 017 | 8 147 | 8 229 | 8 229 |
| Chile | 287 | 400 | 291 | 321 | 346 |
| Colombia | 1 824 | 1 593 | 1 505 | 1 295 | 1 253 |
| Costa Rica | 246 | 246 | 246 | 246 | 246 |
| Cuba | 361 | 361 | 361 | 361 | 361 |
| Ecuador | 679 | 679 | 679 | 679 | 679 |
| French Guiana | 9 | 9 | 9 | 9 | 9 |
| Guatemala | 15 | 15 | 15 | 15 | 15 |
| Guyana | 21 | 25 | 20 | 20 | 20 |
| Haiti | 15 | 15 | 15 | 15 | 15 |
| Honduras | 6 | 8 | 40 | 40 | 40 |
| Jamaica | 151 | 151 | 151 | 151 | 151 |
| Mexico | 389 | 389 | 155 | 97 | 161 |
| Paraguay | 529 | 529 | 529 | 529 | 529 |
| Peru | 150 | 107 | 117 | 114 | 99 |
| Suriname | 3 | 2 | 3 | 3 | 3 |
| Uruguay | 175 | 34 | 25 | 49 | 46 |
| Venezuela | 485 | 485 | 485 | 485 | 485 |
| **Asia** | **68 954** | **81 230** | **61 503** | **66 137** | **67 677** |
| Afghanistan | 904 | 904 | 904 | 904 | 904 |
| Armenia | 1 | 1 | 1 | 2 | 2 |
| Azerbaijan | 1 | 1 | 1 | 1 | 1 |
| Bangladesh | 90 | 90 | 90 | 90 | 90 |
| Bhutan | 88 | 88 | 88 | 88 | 88 |
| Brunei Darussalam | 11 | 11 | 11 | 11 | 11 |

GOV0002100

أنواع أخرى من الخشب المستدير الصناعي
其它工业用原木
**Other industrial roundwood**
**Autre bois rond industriel**
**Прочие сортименты делового круглого леса**
**Otra madera en rollo industrial**

الأخشاب المقطوعة / 采伐量 / REMOVALS /
QUANTITÉS ENLEVÉES / ВЫВОЗКИ / EXTRACCIONES

1000 m³

| | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|
| Cambodia | 9 | 9 | 9 | 9 | 9 |
| China | 44 756 | 56 706 | 36 658 | 40 578 | 41 853 |
| China Hong Kong SAR | 5 | 5 | 5 | 5 | 5 |
| China Macao SAR | 1 | 1 | 1 | 1 | 1 |
| DPR Korea | 500 | 500 | 500 | 500 | 500 |
| India | 381 | 381 | 381 | 381 | 381 |
| Indonesia | 5 565 | 5 565 | 5 565 | 5 565 | 5 565 |
| Iran IR | 248 | 248 | 165 | 138 | 138 |
| Iraq | 34 | 34 | 34 | 34 | 34 |
| Israel | 7 | 7 | 7 | 7 | 7 |
| Japan | 627 | 888 | 1 061 | 1 031 | 1 363 |
| Jordan | 4 | 4 | 4 | 4 | 4 |
| Kazakhstan | 106 | 99 | 99 | 99 | 99 |
| Kyrgyzstan | 5 | 5 | 5 | 5 | 5 |
| Lao PDR | 132 | 132 | 132 | 132 | 132 |
| Malaysia | 1 332 | 1 306 | 1 078 | 1 078 | 1 078 |
| Mongolia | 119 | 119 | 119 | 119 | 119 |
| Myanmar | 1 638 | 1 800 | 1 800 | 1 800 | 1 800 |
| Pakistan | 908 | 908 | 908 | 908 | 908 |
| Philippines | 3 040 | 3 040 | 3 040 | 3 040 | 3 040 |
| Republic of Korea | 1 019 | 837 | 807 | 1 660 | 1 660 |
| Sri Lanka | 577 | 577 | 577 | 577 | 577 |
| Syrian Arab Rep. | 24 | 24 | 24 | 24 | 24 |
| Thailand | 5 500 | 5 500 | 5 500 | 5 500 | 5 500 |
| Turkey | 244 | 285 | 774 | 690 | 623 |
| Uzbekistan | 10 | 10 | 10 | 10 | 10 |
| Viet Nam | 709 | 785 | 785 | 785 | 785 |
| **Europe** | **27 847** | **28 511** | **28 340** | **28 788** | **28 805** |
| Albania | 65 | 65 | 65 | 65 | 65 |
| Belarus | 634 | 659 | 659 | 725 | 805 |
| Belgium | 173 | 173 | 173 | 173 | 173 |
| Bosnia and Herzeg. | 171 | 162 | 163 | 176 | 146 |
| Bulgaria | 70 | 60 | 59 | 61 | 55 |
| Croatia | 147 | 11 | 10 | 6 | 5 |
| Czechia | 87 | 89 | 89 | 89 | 94 |
| Denmark | 334 | 439 | 467 | 330 | 330 |
| Estonia | 52 | 52 | 52 | 52 | 52 |
| France | 649 | 605 | 536 | 527 | 579 |
| Germany | 2 915 | 2 863 | 2 739 | 2 605 | 2 841 |
| Greece | 69 | 63 | 63 | 63 | 63 |
| Hungary | 873 | 871 | 912 | 872 | 872 |
| Iceland | 2 | 2 | 2 | 2 | 3 |
| Ireland | 108 | 133 | 164 | 166 | 166 |
| Italy | 338 | 392 | 281 | 287 | 287 |
| Latvia | 1 042 | 1 042 | 1 042 | 742 | 710 |
| Luxembourg | 53 | 56 | 62 | 48 | 71 |
| Netherlands | 14 | 14 | 13 | 21 | 20 |
| North Macedonia | 16 | 14 | 14 | 19 | 12 |
| Norway | | | | 500 | 60 |
| Poland | 1 292 | 1 263 | 1 143 | 932 | 992 |
| Portugal | 166 | 271 | 319 | 282 | 302 |
| Rep. of Moldova | 9 | 23 | 25 | 15 | 11 |
| Romania | 904 | 818 | 695 | 765 | 960 |
| Russian Federation | 15 708 | 16 398 | 16 650 | 17 322 | 17 239 |
| Serbia | 69 | 66 | 77 | 96 | 91 |
| Slovakia | 17 | 29 | 23 | 32 | 57 |
| Slovenia | 116 | 213 | 172 | 131 | 67 |
| Spain | 212 | 221 | 263 | 284 | 271 |
| Sweden | 500 | 500 | 500 | 500 | 500 |
| Switzerland | 9 | 13 | 17 | 16 | 15 |
| Ukraine | 471 | 387 | 387 | 387 | 387 |
| United Kingdom | 562 | 543 | 503 | 496 | 504 |
| **Oceania** | **664** | **588** | **553** | **513** | **523** |
| Australia | 640 | 564 | 529 | 489 | 499 |
| Fiji | 8 | 8 | 8 | 8 | 8 |
| French Polynesia | 1 | 1 | 1 | 1 | 1 |
| New Caledonia | 2 | 2 | 2 | 2 | 2 |
| Samoa | 3 | 3 | 3 | 3 | 3 |
| Vanuatu | 10 | 10 | 10 | 10 | 10 |

GOV0002101

أنواع أخرى من الخشب المستدير الصناعي، من الصنوبريات
其它工业用原木，针叶
**Other industrial roundwood, coniferous**
**Autre bois rond industriel, conifère**
**Прочие сортименты делового круглого леса, хвойные породы**
**Otra madera en rollo industrial, coníferas**

الأخشاب المقطوعة / 采伐量 / REMOVALS /
QUANTITÉS ENLEVÉES / ВЫВОЗКИ / EXTRACCIONES

1000 m³

| | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|
| **World** | **32 385** | **34 049** | **32 097** | **32 716** | **34 738** |
| **Africa** | **644** | **644** | **647** | **651** | **756** |
| Algeria | 40 | 40 | 40 | 40 | 40 |
| Egypt | 9 | 9 | 9 | 9 | 9 |
| Ethiopia | 1 | 1 | 1 | 1 | 1 |
| Gambia | 1 | 1 | 1 | 1 | 1 |
| Ghana | 50 | 50 | 50 | 50 | 50 |
| Kenya | 20 | 20 | 20 | 20 | 20 |
| Madagascar | | | 3 | 7 | 2 |
| Sao Tome Principe | 3 | 3 | 3 | 3 | 3 |
| South Africa | 100 | 100 | 100 | 100 | 209 |
| Tunisia | 22 | 22 | 22 | 22 | 22 |
| Un. Rep. Tanzania | 228 | 228 | 228 | 228 | 228 |
| Zimbabwe | 170 | 170 | 170 | 170 | 170 |
| **Northern America** | **4 153** | **4 103** | **4 103** | **4 112** | **4 765** |
| Canada | 148 | 98 | 98 | 212 | 212 |
| USA | 4 005 | 4 005 | 4 005 | 3 900 | 4 553 |
| **Latin America Carib** | **3 657** | **3 493** | **3 004** | **2 969** | **2 996** |
| Argentina | 2 | 5 | 7 | 5 | 5 |
| Brazil | 2 337 | 2 172 | 1 962 | 1 982 | 1 982 |
| Chile | 276 | 393 | 287 | 319 | 343 |
| Colombia | 438 | 382 | 361 | 311 | 301 |
| Ecuador | 277 | 277 | 277 | 277 | 277 |
| Guatemala | 4 | 4 | 4 | 4 | 4 |
| Honduras | 6 | 8 | 40 | 40 | 40 |
| Mexico | 252 | 252 | 65 | 31 | 44 |
| Uruguay | 65 | 1 | 1 | 1 | 0 |
| **Asia** | **9 807** | **11 231** | **9 915** | **10 277** | **11 683** |
| Afghanistan | 179 | 179 | 179 | 179 | 179 |
| Bhutan | 16 | 16 | 16 | 16 | 16 |
| China | 7 606 | 8 674 | 7 127 | 6 708 | 7 925 |
| China Macao SAR | 1 | 1 | 1 | 1 | 1 |
| DPR Korea | 500 | 500 | 500 | 500 | 500 |
| India | 97 | 97 | 97 | 97 | 97 |
| Indonesia | 7 | 7 | 7 | 7 | 7 |
| Israel | 7 | 7 | 7 | 7 | 7 |
| Japan | 470 | 666 | 796 | 773 | 1 022 |
| Kazakhstan | 35 | 42 | 42 | 42 | 42 |
| Kyrgyzstan | 1 | 1 | 1 | 1 | 1 |
| Mongolia | 119 | 119 | 119 | 119 | 119 |
| Pakistan | 82 | 82 | 82 | 82 | 82 |
| Philippines | 40 | 40 | 40 | 40 | 40 |
| Republic of Korea | 445 | 550 | 343 | 1 061 | 1 061 |
| Turkey | 202 | 250 | 558 | 644 | 584 |
| **Europe** | **13 688** | **14 191** | **14 089** | **14 356** | **14 205** |
| Albania | 25 | 25 | 25 | 25 | 25 |
| Belarus | 404 | 420 | 420 | 512 | 601 |
| Belgium | 115 | 115 | 115 | 115 | 115 |
| Bosnia and Herzeg. | 121 | 139 | 138 | 153 | 122 |
| Bulgaria | 54 | 49 | 47 | 48 | 42 |
| Croatia | 6 | 2 | 2 | 2 | 3 |
| Czechia | 69 | 69 | 69 | 69 | 71 |
| Denmark | 315 | 425 | 449 | 314 | 411 |
| Estonia | 27 | 27 | 27 | 27 | 27 |
| France | 333 | 316 | 300 | 276 | 300 |
| Germany | 1 560 | 1 543 | 1 540 | 1 417 | 1 572 |
| Greece | 44 | 43 | 43 | 43 | 43 |
| Hungary | 173 | 191 | 223 | 229 | 229 |
| Iceland | 2 | 2 | 2 | 2 | 3 |
| Ireland | 108 | 133 | 164 | 166 | 166 |
| Italy | 218 | 235 | 248 | 253 | 253 |
| Latvia | 730 | 731 | 731 | 531 | 510 |
| Luxembourg | 53 | 56 | 62 | 48 | 70 |
| Netherlands | 5 | 7 | 8 | 15 | 14 |
| North Macedonia | 12 | 13 | 13 | 13 | 10 |
| Norway | | | | 500 | 60 |
| Poland | 1 159 | 1 132 | 1 022 | 884 | 939 |
| Portugal | 75 | 72 | 68 | 78 | 111 |
| Rep. of Moldova | 2 | | | | |
| Romania | 336 | 280 | 196 | 191 | 255 |
| Russian Federation | 6 570 | 6 859 | 6 900 | 7 178 | 7 128 |
| Serbia | 9 | 7 | 14 | 19 | 18 |
| Slovakia | 14 | 26 | 19 | 26 | 36 |
| Slovenia | 42 | 114 | 100 | 75 | 20 |
| Spain | 80 | 86 | 107 | 118 | 113 |

PR 002102

GOV0002102

أنواع أخرى من الخشب المستدير الصناعي، من الصنوبريات
其它工业用原木，针叶
**Other industrial roundwood, coniferous**
**Autre bois rond industriel, conifère**
**Прочие сортименты делового круглого леса, хвойные породы**
**Otra madera en rollo industrial, coníferas**

الأخشاب المقطوعة / 采伐量 / REMOVALS /
QUANTITÉS ENLEVÉES / ВЫВОЗКИ / EXTRACCIONES

1000 m³

|  | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|
| Sweden | 250 | 250 | 250 | 250 | 250 |
| Switzerland | 7 | 9 | 11 | 11 | 9 |
| Ukraine | 259 | 319 | 319 | 319 | 319 |
| United Kingdom | 514 | 495 | 454 | 448 | 456 |
| **Oceania** | **436** | **387** | **338** | **351** | **334** |
| Australia | 418 | 369 | 320 | 333 | 316 |
| Fiji | 8 | 8 | 8 | 8 | 8 |
| Vanuatu | 10 | 10 | 10 | 10 | 10 |

GOV0002103

أنواع أخرى من الخشب المستدير الصناعي، من غير الصنوبريات
其它工业用原木，非针叶
**Other industrial roundwood, non-coniferous**
**Autre bois rond industriel, non-conifère**
**Прочие сортименты делового круглого леса, лиственные породы**
**Otra madera en rollo industrial, no coníferas**

الأخشاب المقطوعة / 采伐量 / REMOVALS /
QUANTITÉS ENLEVÉES / ВЫВОЗКИ / EXTRACCIONES

1000 m³

| | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|
| **World** | 126 352 | 136 782 | 116 871 | 119 668 | 114 538 |
| **Africa** | 27 925 | 28 359 | 28 016 | 28 111 | 28 113 |
| Algeria | 12 | 12 | 12 | 12 | 12 |
| Angola | 1 050 | 1 050 | 1 050 | 1 050 | 1 050 |
| Benin | 365 | 365 | 159 | 252 | 252 |
| Botswana | 105 | 105 | 105 | 105 | 105 |
| Burkina Faso | 1 098 | 1 098 | 1 098 | 1 098 | 1 098 |
| Burundi | 318 | 318 | 318 | 318 | 318 |
| Cameroon | 500 | 500 | 500 | 500 | 500 |
| Central African R. | 308 | 308 | 308 | 308 | 308 |
| Chad | 747 | 747 | 747 | 747 | 747 |
| Comoros | 16 | 16 | 16 | 16 | 16 |
| Congo | 370 | 370 | 370 | 370 | 370 |
| Dem. Rep. Congo | 4 282 | 4 282 | 4 282 | 4 282 | 4 282 |
| Egypt | 125 | 125 | 125 | 125 | 125 |
| Eritrea | 21 | 21 | 21 | 21 | 21 |
| Eswatini | 70 | 70 | 70 | 70 | 70 |
| Ethiopia | 2 916 | 2 916 | 2 916 | 2 916 | 2 916 |
| Gambia | 7 | 7 | 7 | 7 | 7 |
| Ghana | 700 | 700 | 700 | 700 | 700 |
| Guinea | 513 | 513 | 513 | 513 | 513 |
| Guinea-Bissau | 130 | 130 | 130 | 130 | 130 |
| Kenya | 328 | 328 | 328 | 328 | 328 |
| Liberia | 180 | 180 | 42 | 42 | 42 |
| Libya | 53 | 53 | 53 | 53 | 53 |
| Madagascar | | | 2 | 4 | 6 |
| Malawi | 1 200 | 1 200 | 1 200 | 1 200 | 1 200 |
| Mali | 429 | 429 | 429 | 429 | 429 |
| Mauritania | 2 | 2 | 2 | 2 | 2 |
| Mozambique | 1 191 | 1 504 | 1 504 | 1 504 | 1 504 |
| Niger | 701 | 701 | 701 | 701 | 701 |
| Nigeria | 2 279 | 2 400 | 2 400 | 2 400 | 2 400 |
| Rwanda | 250 | 250 | 250 | 250 | 250 |
| Senegal | 754 | 754 | 754 | 754 | 754 |
| Sierra Leone | 120 | 120 | 120 | 120 | 120 |
| Somalia | 82 | 82 | 82 | 82 | 82 |
| South Africa | 1 209 | 1 209 | 1 209 | 1 209 | 1 209 |
| Sudan | 496 | 496 | 496 | 496 | 496 |
| Togo | 80 | 80 | 80 | 80 | 80 |
| Tunisia | 96 | 96 | 96 | 96 | 96 |
| Uganda | 2 120 | 2 120 | 2 120 | 2 120 | 2 120 |
| Un. Rep. Tanzania | 1 616 | 1 616 | 1 616 | 1 616 | 1 616 |
| Zambia | 1 080 | 1 080 | 1 080 | 1 080 | 1 080 |
| Zimbabwe | 5 | 5 | 5 | 5 | 5 |
| **Northern America** | 12 932 | 12 998 | 12 678 | 11 086 | 5 624 |
| Canada | 1 713 | 1 779 | 1 779 | 1 586 | 1 586 |
| USA | 11 219 | 11 219 | 10 899 | 9 500 | 4 038 |
| **Latin America Carib** | 11 960 | 10 906 | 10 122 | 10 016 | 10 018 |
| Argentina | 565 | 328 | 325 | 321 | 321 |
| Barbados | 1 | 1 | 1 | 1 | 1 |
| Brazil | 7 367 | 6 845 | 6 185 | 6 247 | 6 247 |
| Chile | 11 | 7 | 4 | 2 | 3 |
| Colombia | 1 386 | 1 211 | 1 144 | 984 | 952 |
| Costa Rica | 246 | 246 | 246 | 246 | 246 |
| Cuba | 361 | 361 | 361 | 361 | 361 |
| Ecuador | 402 | 402 | 402 | 402 | 402 |
| French Guiana | 9 | 9 | 9 | 9 | 9 |
| Guatemala | 11 | 11 | 11 | 11 | 11 |
| Guyana | 21 | 25 | 20 | 20 | 20 |
| Haiti | 15 | 15 | 15 | 15 | 15 |
| Jamaica | 151 | 151 | 151 | 151 | 151 |
| Mexico | 137 | 137 | 90 | 66 | 117 |
| Paraguay | 529 | 529 | 529 | 529 | 529 |
| Peru | 150 | 107 | 117 | 114 | 99 |
| Suriname | 3 | 2 | 3 | 3 | 3 |
| Uruguay | 110 | 34 | 24 | 48 | 45 |
| Venezuela | 485 | 485 | 485 | 485 | 485 |
| **Asia** | 59 147 | 69 999 | 51 588 | 55 860 | 55 993 |
| Afghanistan | 725 | 725 | 725 | 725 | 725 |
| Armenia | 1 | 1 | 1 | 2 | 2 |
| Azerbaijan | 1 | 1 | 1 | 1 | 1 |
| Bangladesh | 90 | 90 | 90 | 90 | 90 |
| Bhutan | 72 | 72 | 72 | 72 | 72 |
| Brunei Darussalam | 11 | 11 | 11 | 11 | 11 |
| Cambodia | 9 | 9 | 9 | 9 | 9 |
| China | 37 150 | 48 032 | 29 531 | 33 870 | 33 928 |

PR 002104

GOV0002104

أنواع أخرى من الخشب المستدير الصناعي، من غير الصنوبريات

其它工业用原木，非针叶

**Other industrial roundwood, non-coniferous**

**Autre bois rond industriel, non-conifère**

**Прочие сортименты делового круглого леса, лиственные породы**

**Otra madera en rollo industrial, no coníferas**

الأخشاب المقطوعة / 采伐量 / REMOVALS /
QUANTITÉS ENLEVÉES / ВЫВОЗКИ / EXTRACCIONES

1000 m³

| | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|
| China Hong Kong SAR | 5 | 5 | 5 | 5 | 5 |
| India | 284 | 284 | 284 | 284 | 284 |
| Indonesia | 5 558 | 5 558 | 5 558 | 5 558 | 5 558 |
| Iran IR | 248 | 248 | 165 | 138 | 138 |
| Iraq | 34 | 34 | 34 | 34 | 34 |
| Japan | 157 | 222 | 265 | 258 | 341 |
| Jordan | 4 | 4 | 4 | 4 | 4 |
| Kazakhstan | 71 | 57 | 57 | 57 | 57 |
| Kyrgyzstan | 3 | 3 | 3 | 3 | 3 |
| Lao PDR | 132 | 132 | 132 | 132 | 132 |
| Malaysia | 1 332 | 1 306 | 1 078 | 1 078 | 1 078 |
| Myanmar | 1 638 | 1 800 | 1 800 | 1 800 | 1 800 |
| Pakistan | 826 | 826 | 826 | 826 | 826 |
| Philippines | 3 000 | 3 000 | 3 000 | 3 000 | 3 000 |
| Republic of Korea | 574 | 287 | 464 | 599 | 599 |
| Sri Lanka | 577 | 577 | 577 | 577 | 577 |
| Syrian Arab Rep. | 24 | 24 | 24 | 24 | 24 |
| Thailand | 5 500 | 5 500 | 5 500 | 5 500 | 5 500 |
| Turkey | 42 | 55 | 216 | 46 | 39 |
| Uzbekistan | 10 | 10 | 10 | 10 | 10 |
| Viet Nam | 709 | 785 | 785 | 785 | 785 |
| **Europe** | **14 159** | **14 320** | **14 251** | **14 433** | **14 600** |
| Albania | 40 | 40 | 40 | 40 | 40 |
| Belarus | 230 | 239 | 239 | 213 | 203 |
| Belgium | 58 | 58 | 58 | 58 | 58 |
| Bosnia and Herzeg. | 50 | 23 | 24 | 24 | 24 |
| Bulgaria | 16 | 11 | 12 | 13 | 13 |
| Croatia | 141 | 9 | 8 | 4 | 3 |
| Czechia | 18 | 20 | 20 | 20 | 23 |
| Denmark | 19 | 14 | 18 | 17 | 17 |
| Estonia | 25 | 25 | 25 | 25 | 25 |
| France | 316 | 289 | 237 | 251 | 279 |
| Germany | 1 355 | 1 320 | 1 199 | 1 188 | 1 270 |
| Greece | 25 | 20 | 20 | 20 | 20 |
| Hungary | 700 | 679 | 689 | 642 | 672 |
| Italy | 121 | 156 | 34 | 34 | 34 |
| Latvia | 313 | 311 | 311 | 211 | 200 |
| Netherlands | 9 | 7 | 5 | 6 | 6 |
| North Macedonia | 4 | 1 | 1 | 6 | 2 |
| Poland | 133 | 131 | 121 | 48 | 53 |
| Portugal | 91 | 200 | 251 | 204 | 191 |
| Rep. of Moldova | 7 | 23 | 25 | 15 | 11 |
| Romania | 568 | 538 | 499 | 574 | 705 |
| Russian Federation | 9 138 | 9 539 | 9 750 | 10 143 | 10 110 |
| Serbia | 61 | 59 | 63 | 77 | 73 |
| Slovakia | 3 | 3 | 4 | 6 | 21 |
| Slovenia | 74 | 99 | 72 | 56 | 47 |
| Spain | 133 | 135 | 155 | 166 | 159 |
| Sweden | 250 | 250 | 250 | 250 | 250 |
| Switzerland | 3 | 4 | 6 | 5 | 7 |
| Ukraine | 212 | 68 | 68 | 68 | 68 |
| United Kingdom | 48 | 48 | 48 | 48 | 48 |
| **Oceania** | **228** | **201** | **215** | **162** | **190** |
| Australia | 222 | 195 | 209 | 156 | 184 |
| French Polynesia | 1 | 1 | 1 | 1 | 1 |
| New Caledonia | 2 | 2 | 2 | 2 | 2 |
| Samoa | 3 | 3 | 3 | 3 | 3 |

GOV0002105

PR 002106

GOV0002106

فحم الخشب، رقائق وجسيمات الخشب
والمخلفات والكريات الخشبية، وغيرها من التكتلات

# 木炭、木片和碎料、剩余物、木质颗粒及其他成型木质品

# WOOD CHARCOAL, CHIPS AND PARTICLES, RESIDUES, PELLETS AND OTHER AGGLOMERATES

# CHARBON DE BOIS, PLAQUETTES ET PARTICULES DE BOIS, RÉSIDUS DE BOIS, GRANULÉS DE BOIS ET AUTRES AGGLOMÉRÉS

# ДРЕВЕСНЫЙ УГОЛЬ, ЩЕПА, СТРУЖКА И ДРЕВЕСНЫЕ ОТХОДЫ, ДРЕВЕСНЫЕ ПЕЛЛЕТЫ И ПРОЧИЕ АГЛОМЕРАТЫ

# CARBÓN VEGETAL, ASTILLAS Y PARTÍCULAS, RESIDUOS, PELLETS DE MADERA Y OTROS PRODUCTOS AGLOMERADOS

فحم الخشب
木炭
**Wood charcoal**
**Charbon de bois**
**Древесный уголь**
**Carbón vegetal de madera**

| | الإنتاج / 产量 / PRODUCTION / PRODUCTION / ПРОИЗВОДСТВО / PRODUCCION | | | | | الاستهلاك / 消费量 / CONSUMPTION / CONSOMMATION / ПОТРЕБЛЕНИЕ / CONSUMO | | | | | |
| | 1000 tonnes | | | | | 1000 tonnes | | | | | tonnes/ 1000 capita |
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **World** | 50 537 | 51 275 | 50 884 | 50 451 | 51 246 | 51 002 | 51 702 | 51 071 | 50 607 | 51 377 | 7 |
| **Africa** | 30 503 | 31 141 | 31 884 | 32 517 | 33 233 | 30 243 | 30 884 | 31 528 | 32 129 | 32 904 | 26 |
| Algeria | 711 | 720 | 730 | 738 | 745 | 711 | 720 | 730 | 738 | 745 | 18 |
| Angola | 325 | 336 | 348 | 358 | 370 | 325 | 336 | 348 | 358 | 370 | 12 |
| Benin | 94 | 56 | 49 | 49 | 49 | 94 | 56 | 49 | 49 | 49 | 4 |
| Botswana | 74 | 75 | 75 | 75 | 75 | 74 | 75 | 75 | 75 | 75 | 33 |
| Burkina Faso | 637 | 655 | 673 | 690 | 707 | 630 | 648 | 661 | 678 | 695 | 36 |
| Burundi | 269 | 264 | 264 | 264 | 264 | 269 | 264 | 264 | 264 | 264 | 24 |
| Cameroon | 457 | 467 | 477 | 486 | 495 | 457 | 467 | 477 | 486 | 495 | 21 |
| Central African R. | 203 | 207 | 210 | 214 | 217 | 203 | 207 | 210 | 214 | 217 | 47 |
| Chad | 434 | 446 | 457 | 468 | 479 | 434 | 446 | 457 | 468 | 479 | 32 |
| Comoros | 43 | 44 | 45 | 47 | 48 | 43 | 44 | 45 | 47 | 48 | 58 |
| Congo | 4 | 5 | 5 | 5 | 5 | 4 | 5 | 5 | 5 | 5 | 1 |
| Côte d'Ivoire | 498 | 507 | 517 | 524 | 531 | 496 | 506 | 515 | 522 | 528 | 22 |
| Dem. Rep. Congo | 2 243 | 2 320 | 2 400 | 2 475 | 2 552 | 2 243 | 2 320 | 2 400 | 2 475 | 2 552 | 31 |
| Egypt | 1 397 | 1 410 | 1 423 | 1 434 | 1 445 | 1 336 | 1 337 | 1 344 | 1 362 | 1 425 | 14 |
| Equatorial Guinea | 10 | 10 | 10 | 11 | 11 | 10 | 10 | 10 | 11 | 11 | 8 |
| Eritrea | 142 | 142 | 142 | 142 | 142 | 142 | 142 | 142 | 142 | 142 | 28 |
| Eswatini | 46 | 47 | 49 | 50 | 51 | 43 | 45 | 46 | 48 | 50 | 37 |
| Ethiopia | 4 018 | 4 118 | 4 220 | 4 317 | 4 416 | 4 018 | 4 118 | 4 220 | 4 317 | 4 416 | 42 |
| Gabon | 21 | 22 | 22 | 23 | 23 | 21 | 22 | 22 | 23 | 23 | 11 |
| Gambia | 63 | 64 | 66 | 67 | 68 | 66 | 66 | 68 | 68 | 66 | 31 |
| Ghana | 1 771 | 1 829 | 1 888 | 1 944 | 2 001 | 1 769 | 1 826 | 1 885 | 1 936 | 1 997 | 69 |
| Guinea | 372 | 380 | 388 | 396 | 404 | 372 | 380 | 388 | 396 | 404 | 32 |
| Guinea-Bissau | 69 | 70 | 72 | 74 | 75 | 69 | 70 | 72 | 74 | 75 | 40 |
| Kenya | 1 006 | 1 080 | 1 119 | 1 157 | 1 196 | 1 006 | 1 080 | 1 119 | 1 157 | 1 195 | 24 |
| Lesotho | 102 | 104 | 106 | 107 | 109 | 102 | 104 | 106 | 107 | 109 | 49 |
| Liberia | 262 | 272 | 282 | 291 | 301 | 262 | 272 | 282 | 291 | 301 | 64 |
| Libya | 108 | 109 | 111 | 112 | 113 | 108 | 109 | 111 | 112 | 113 | 18 |
| Madagascar | 1 560 | 1 560 | 1 560 | 1 560 | 1 560 | 1 560 | 1 560 | 1 560 | 1 560 | 1 560 | 61 |
| Malawi | 527 | 540 | 553 | 565 | 578 | 527 | 540 | 553 | 565 | 578 | 31 |
| Mali | 171 | 171 | 275 | 283 | 334 | 171 | 171 | 275 | 283 | 334 | 18 |
| Mauritania | 201 | 206 | 212 | 217 | 222 | 201 | 206 | 212 | 217 | 222 | 50 |
| Morocco | 111 | 112 | 113 | 115 | 116 | 111 | 112 | 113 | 115 | 116 | 3 |
| Mozambique | 259 | 263 | 263 | 263 | 263 | 259 | 263 | 263 | 263 | 263 | 9 |
| Namibia | 135 | 145 | 161 | 162 | 169 | 61 | 62 | 63 | 63 | 71 | 28 |
| Niger | 646 | 667 | 688 | 708 | 729 | 646 | 667 | 688 | 708 | 729 | 34 |
| Nigeria | 4 193 | 4 281 | 4 371 | 4 445 | 4 519 | 4 036 | 4 141 | 4 200 | 4 250 | 4 343 | 23 |
| Rwanda | 48 | 48 | 48 | 48 | 48 | 48 | 48 | 48 | 48 | 48 | 4 |
| Réunion | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 17 |
| Sao Tome Principe | 9 | 9 | 10 | 10 | 10 | 9 | 9 | 10 | 10 | 10 | 48 |
| Senegal | 300 | 300 | 300 | 300 | 300 | 297 | 298 | 298 | 299 | 300 | 19 |
| Sierra Leone | 411 | 422 | 432 | 442 | 452 | 411 | 422 | 432 | 442 | 452 | 60 |
| Somalia | 1 187 | 1 187 | 1 181 | 1 225 | 1 269 | 1 183 | 1 187 | 1 181 | 1 224 | 1 269 | 86 |
| South Africa | 189 | 189 | 189 | 189 | 210 | 243 | 250 | 252 | 247 | 255 | 4 |
| South Sudan | 258 | 265 | 272 | 278 | 283 | 258 | 265 | 272 | 278 | 283 | 23 |
| Sudan | 588 | 588 | 588 | 588 | 588 | 588 | 586 | 588 | 588 | 588 | 15 |
| Togo | 245 | 252 | 258 | 264 | 270 | 245 | 252 | 258 | 264 | 270 | 35 |
| Tunisia | 204 | 204 | 204 | 204 | 204 | 204 | 204 | 204 | 204 | 204 | 18 |
| Uganda | 1 000 | 1 037 | 1 066 | 1 092 | 1 118 | 1 000 | 1 036 | 1 066 | 1 092 | 1 118 | 26 |
| Un. Rep. Tanzania | 1 762 | 1 816 | 1 872 | 1 925 | 1 979 | 1 762 | 1 816 | 1 872 | 1 925 | 1 979 | 35 |
| Zambia | 1 041 | 1 041 | 1 041 | 1 041 | 1 041 | 1 041 | 1 041 | 1 041 | 1 041 | 1 041 | 57 |
| Zimbabwe | 11 | 11 | 12 | 12 | 12 | 6 | 7 | 10 | 10 | 10 | 1 |
| **Northern America** | 982 | 982 | 982 | 852 | 852 | 1 062 | 1 072 | 1 087 | 965 | 963 | 3 |
| Canada | | | | | | 25 | 24 | 20 | 23 | 17 | 0 |
| USA | 982 | 982 | 982 | 852 | 852 | 1 037 | 1 048 | 1 066 | 942 | 946 | 3 |
| **Latin America Carib** | 9 467 | 9 495 | 8 402 | 7 398 | 7 435 | 9 165 | 9 176 | 8 073 | 7 065 | 7 115 | 11 |
| Argentina | 439 | 386 | 420 | 399 | 399 | 359 | 315 | 356 | 338 | 347 | 8 |
| Bahamas | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 |
| Bolivia | 36 | 36 | 36 | 36 | 36 | 32 | 34 | 36 | 35 | 35 | 3 |
| Brazil | 6 590 | 7 240 | 6 183 | 5 502 | 5 502 | 6 628 | 7 280 | 6 191 | 5 501 | 5 504 | 26 |
| Chile | 247 | 246 | 245 | 244 | 243 | 288 | 285 | 285 | 281 | 280 | 15 |
| Colombia | 1 064 | 475 | 475 | 159 | 160 | 1 060 | 465 | 461 | 143 | 150 | 3 |
| Costa Rica | 12 | 12 | 12 | 13 | 13 | 12 | 12 | 12 | 13 | 13 | 3 |
| Cuba | 95 | 105 | 120 | 120 | 120 | 17 | 13 | 14 | 17 | 21 | 2 |
| Dominican Rep. | 19 | 19 | 19 | 19 | 19 | 16 | 14 | 15 | 19 | 19 | 2 |
| Ecuador | 74 | 68 | 44 | 44 | 44 | 73 | 68 | 44 | 44 | 43 | 3 |
| El Salvador | 22 | 22 | 23 | 23 | 23 | 21 | 21 | 20 | 20 | 20 | 3 |
| French Guiana | 9 | 9 | 9 | 9 | 9 | 8 | 9 | 9 | 9 | 9 | 33 |
| Guadeloupe | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 5 |
| Guatemala | 24 | 24 | 25 | 26 | 26 | 23 | 24 | 24 | 25 | 26 | 2 |
| Guyana | 24 | 24 | 24 | 24 | 24 | 23 | 23 | 23 | 24 | 24 | 31 |
| Haiti | 33 | 34 | 35 | 36 | 36 | 33 | 34 | 35 | 36 | 36 | 3 |
| Honduras | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 2 |
| Jamaica | 10 | 10 | 10 | 11 | 11 | 10 | 10 | 10 | 11 | 11 | 4 |
| Martinique | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 5 |
| Mexico | 82 | 90 | 91 | 73 | 106 | 80 | 88 | 90 | 72 | 104 | 1 |

GOV0002108

فحم الخشب
木炭
**Wood charcoal**
**Charbon de bois**
Древесный уголь
**Carbón vegetal de madera**

| | الإنتاج / 产量 / PRODUCTION / PRODUCTION / ПРОИЗВОДСТВО / PRODUCCION | | | | | الاستهلاك / 消费量 / CONSUMPTION / CONSOMMATION / ПОТРЕБЛЕНИЕ / CONSUMO | | | | | tonnes / 1000 capita |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1000 tonnes | | | | | 1000 tonnes | | | | | |
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
| Nicaragua | 13 | 13 | 13 | 13 | 13 | 12 | 12 | 12 | 11 | 12 | 2 |
| Panama | 5 | 5 | 5 | 5 | 5 | 6 | 6 | 5 | 6 | 4 | 1 |
| Paraguay | 461 | 454 | 430 | 430 | 430 | 323 | 324 | 333 | 343 | 332 | 49 |
| Peru | 47 | 59 | 20 | 51 | 53 | 48 | 59 | 20 | 51 | 53 | 2 |
| Suriname | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 15 |
| Trinidad and Tobago | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |
| Uruguay | 118 | 118 | 118 | 118 | 118 | 120 | 121 | 120 | 121 | 121 | 35 |
| Venezuela | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | |
| **Asia** | **9 009** | **9 051** | **9 054** | **9 036** | **9 054** | **9 374** | **9 386** | **9 243** | **9 303** | **9 229** | **2** |
| Afghanistan | 122 | 126 | 130 | 133 | 137 | 122 | 126 | 130 | 133 | 137 | 4 |
| Azerbaijan | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 |
| Bahrain | 1 | 1 | 1 | 1 | 1 | 7 | 9 | 13 | 9 | 3 | 2 |
| Bangladesh | 331 | 334 | 336 | 337 | 338 | 330 | 331 | 333 | 329 | 331 | 2 |
| Bhutan | 7 | 7 | 7 | 7 | 7 | 7 | 46 | 18 | 15 | 12 | 15 |
| Cambodia | 36 | 37 | 37 | 37 | 37 | 38 | 13 | 8 | 11 | 31 | 2 |
| China | 1 682 | 1 673 | 1 664 | 1 651 | 1 637 | 1 816 | 1 836 | 1 763 | 1 742 | 1 747 | 1 |
| China Hong Kong SAR | 13 | 13 | 13 | 12 | 12 | 9 | 20 | 18 | 16 | 16 | 2 |
| China Macao SAR | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 3 |
| Cyprus | 1 | 1 | 1 | 2 | 2 | 13 | 13 | 14 | 16 | 16 | 13 |
| DPR Korea | 161 | 162 | 163 | 164 | 166 | 163 | 162 | 163 | 164 | 166 | 7 |
| India | 2 880 | 2 880 | 2 880 | 2 880 | 2 880 | 2 861 | 2 842 | 2 870 | 2 852 | 2 840 | 2 |
| Indonesia | 664 | 664 | 664 | 664 | 664 | 437 | 344 | 227 | 293 | 220 | 1 |
| Iran IR | | | | | | 3 | 3 | 6 | 6 | 3 | 0 |
| Iraq | 23 | 23 | 23 | 23 | 23 | 35 | 36 | 26 | 37 | 59 | 2 |
| Israel | | | | | | 18 | 23 | 22 | 22 | 22 | 3 |
| Japan | 25 | 25 | 18 | 17 | 16 | 172 | 176 | 176 | 163 | 157 | 1 |
| Jordan | 43 | 45 | 46 | 47 | 48 | 52 | 50 | 52 | 59 | 68 | 8 |
| Kazakhstan | | | | | | 3 | 3 | 3 | 3 | 3 | 3 |
| Kuwait | 3 | 3 | 3 | 3 | 3 | 13 | 52 | 33 | 43 | 45 | 11 |
| Kyrgyzstan | | | | | | 0 | 0 | 0 | 2 | 4 | 1 |
| Lao PDR | 72 | 95 | 93 | 93 | 93 | 21 | 20 | 21 | 24 | 56 | 6 |
| Lebanon | 3 | 3 | 3 | 3 | 3 | 26 | 31 | 16 | 21 | 23 | 4 |
| Malaysia | 29 | 29 | 29 | 29 | 29 | 9 | 13 | 11 | | | |
| Mongolia | 16 | 17 | 17 | 16 | 17 | 16 | 17 | 17 | 16 | 17 | 6 |
| Myanmar | 357 | 354 | 321 | 287 | 287 | 172 | 175 | 177 | 180 | 145 | 3 |
| Nepal | 82 | 84 | 85 | 87 | 88 | 82 | 84 | 85 | 87 | 88 | 3 |
| Oman | 7 | 7 | 7 | 7 | 7 | 17 | 17 | 20 | 20 | 20 | 4 |
| Pakistan | 78 | 80 | 82 | 84 | 85 | 78 | 80 | 82 | 84 | 85 | 0 |
| Philippines | 410 | 407 | 426 | 426 | 426 | 217 | 316 | 355 | 382 | 385 | 4 |
| Qatar | | | | | | 4 | 7 | 6 | 9 | 10 | 4 |
| Republic of Korea | 9 | 9 | 9 | 9 | 9 | 124 | 128 | 130 | 135 | 136 | 3 |
| Saudi Arabia | 44 | 45 | 46 | 47 | 48 | 158 | 159 | 162 | 165 | 165 | 5 |
| Singapore | 5 | 5 | 5 | 5 | 5 | 17 | 20 | 13 | 12 | 6 | 1 |
| Sri Lanka | 2 | 2 | 2 | 2 | 2 | 7 | 24 | 23 | 19 | 2 | 0 |
| Syrian Arab Rep. | 3 | 3 | 3 | 3 | 3 | 3 | 2 | 3 | 3 | 3 | 0 |
| Thailand | 1 412 | 1 430 | 1 449 | 1 466 | 1 483 | 1 523 | 1 546 | 1 538 | 1 526 | 1 552 | 22 |
| Turkey | | | | | | 73 | 57 | 81 | 88 | 81 | 1 |
| Un. Arab Emirates | 3 | 3 | 3 | 3 | 3 | 154 | 102 | 129 | 104 | 103 | 11 |
| Viet Nam | 414 | 414 | 414 | 414 | 414 | 387 | 391 | 386 | 378 | 357 | 4 |
| Yemen | 61 | 63 | 66 | 68 | 71 | 61 | 63 | 66 | 68 | 71 | 3 |
| **Europe** | **539** | **568** | **525** | **611** | **634** | **1 100** | **1 129** | **1 090** | **1 093** | **1 109** | **1** |
| Albania | 60 | 60 | 60 | 60 | 60 | 59 | 59 | 59 | 59 | 59 | 20 |
| Austria | 1 | 1 | 1 | 1 | 1 | 12 | 12 | 15 | 15 | 14 | 2 |
| Belarus | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 5 | 1 |
| Belgium | | | | | | 26 | 23 | 34 | 32 | 40 | 4 |
| Bosnia and Herzeg. | 25 | 31 | 31 | 45 | 40 | 5 | 6 | 6 | 22 | 15 | 4 |
| Bulgaria | 5 | 6 | 5 | 4 | 4 | 4 | 5 | 4 | 6 | 7 | 1 |
| Croatia | 3 | 7 | 8 | 9 | 9 | 4 | 4 | 3 | 8 | 10 | 2 |
| Czechia | 6 | 6 | 6 | 6 | 6 | 21 | 24 | 24 | 25 | 25 | 2 |
| Denmark | | | | | | 14 | 14 | 17 | 8 | 8 | 1 |
| Estonia | 2 | 2 | 1 | 1 | 1 | 14 | 14 | 0 | 2 | 0 | 0 |
| Finland | | | | | | 3 | 3 | 2 | 3 | 4 | 1 |
| France | 45 | 40 | 35 | 35 | 35 | 116 | 127 | 132 | 117 | 107 | 2 |
| Germany | 2 | 2 | 2 | 30 | 30 | 216 | 211 | 215 | 215 | 223 | 3 |
| Greece | 2 | 2 | 2 | 2 | 2 | 63 | 58 | 58 | 58 | 58 | 5 |
| Hungary | | | | | | 1 | 2 | 1 | 2 | 2 | 0 |
| Iceland | | | | | | 0 | 0 | 0 | 2 | 13 | 39 |
| Ireland | | | | | | | 1 | 1 | 1 | 1 | 0 |
| Italy | 10 | 10 | 10 | 10 | 10 | 66 | 70 | 67 | 70 | 65 | 1 |
| Latvia | 8 | 12 | 11 | 11 | 10 | 2 | 4 | 2 | 4 | 2 | 0 |
| Lithuania | | | | | | 1 | 2 | 3 | 1 | 1 | 1 |
| Luxembourg | | | | | | 1 | 1 | 1 | 1 | 2 | 4 |
| Montenegro | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 2 |
| Netherlands | | | | | | 27 | 16 | 11 | 10 | 12 | 1 |
| Norway | | | | | | 37 | 38 | 43 | 36 | 36 | 7 |
| Poland | 99 | 128 | 110 | 134 | 150 | 70 | 105 | 100 | 119 | 81 | 2 |
| Portugal | 12 | 9 | 9 | 9 | 9 | 43 | 34 | 35 | 35 | 38 | 4 |
| Rep. of Moldova | | 1 | 0 | 1 | 1 | | | | | | 0 |
| Romania | 21 | 16 | 6 | 6 | 6 | 16 | 10 | 1 | 8 | 19 | 1 |
| Russian Federation | 51 | 53 | 52 | 70 | 73 | 46 | 43 | 34 | 39 | 49 | 0 |
| Serbia | 27 | 23 | 22 | 27 | 28 | 17 | 12 | 14 | 14 | 13 | 2 |
| Slovakia | 4 | 4 | 4 | 4 | 4 | 4 | 8 | 7 | 4 | 4 | 1 |
| Slovenia | | | | | | 3 | 4 | 2 | 3 | 2 | 2 |

GOV0002109

فحم الخشب
木炭
**Wood charcoal**
**Charbon de bois**
**Древесный уголь**
**Carbón vegetal de madera**

| | الإنتاج / 产量 / PRODUCTION / PRODUCTION / ПРОИЗВОДСТВО / PRODUCCION | | | | | الاستهلاك / 消费量 / CONSUMPTION / CONSOMMATION / ПОТРЕБЛЕНИЕ / CONSUMO | | | | | tonnes/ 1000 capita |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1000 tonnes | | | | | 1000 tonnes | | | | | 1000 tonnes |
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
| Spain | 40 | 42 | 36 | 36 | 42 | 36 | 51 | 28 | 36 | 51 | 1 |
| Sweden | | | | | | 30 | 37 | 23 | 34 | 30 | 3 |
| Switzerland | | | | | | 12 | 12 | 12 | 12 | 13 | 2 |
| Ukraine | 100 | 100 | 100 | 100 | 100 | 12 | 12 | 12 | 12 | 12 | 0 |
| United Kingdom | 5 | 5 | 5 | 5 | 5 | 111 | 112 | 109 | 72 | 88 | 1 |
| **Oceania** | **37** | **38** | **37** | **38** | **38** | **58** | **55** | **50** | **53** | **58** | **1** |
| Australia | 24 | 24 | 23 | 24 | 24 | 45 | 41 | 37 | 38 | 42 | 2 |
| Fiji | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 |
| New Zealand | | | | | | 2 | 2 | 1 | 2 | 2 | 0 |
| Papua New Guinea | 6 | 6 | 7 | 7 | 7 | 5 | 5 | 5 | 5 | 7 | 1 |
| Solomon Islands | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |

PR 002110

GOV0002110

فحم الخشب
木炭
**Wood charcoal**
**Charbon de bois**
**Древесный уголь**
**Carbón vegetal de madera**

الواردات / 进口 / IMPORTS / IMPORTATIONS / ИМПОРТ / IMPORTACIONES

| | 1000 tonnes | | | | | 1000 USD | | | | | USD/tonne |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
| **World** | 2 455 | 2 593 | 2 542 | 2 467 | 2 542 | 1 092 855 | 1 176 009 | 1 146 849 | 1 158 647 | 1 220 470 | 480 |
| **Africa** | 95 | 103 | 96 | 88 | 86 | 18 709 | 20 273 | 18 103 | 15 741 | 16 374 | 191 |
| Burkina Faso | 5 | 5 | 0 | 0 | 0 | 1 043 | 1 043 | 18 | 18 | 18 | |
| Egypt | 0 | 0 | 1 | 1 | 1 | | | | | | |
| Gambia | 3 | 2 | 2 | 1 | 1 | | | | | | |
| Libya | | | | | | 1 316 | 1 874 | 1 514 | 1 712 | 1 284 | |
| Morocco | | | | | | 1 160 | 855 | 934 | 1 028 | 889 | |
| South Africa | 82 | 90 | 89 | 82 | 80 | 11 631 | 12 197 | 11 549 | 9 604 | 10 997 | 138 |
| **Northern America** | 105 | 113 | 122 | 142 | 137 | 52 451 | 58 126 | 67 255 | 69 399 | 72 047 | 526 |
| Canada | 26 | 25 | 21 | 25 | 18 | 11 813 | 11 193 | 9 759 | 10 832 | 9 512 | 528 |
| USA | 79 | 88 | 101 | 117 | 119 | 40 618 | 46 907 | 57 470 | 58 543 | 62 509 | 526 |
| **Latin America Carib** | 96 | 87 | 61 | 51 | 55 | 23 014 | 22 652 | 20 787 | 20 063 | 24 070 | 436 |
| Brazil | 39 | 41 | 13 | 4 | 6 | 5 227 | 6 165 | 3 171 | 2 872 | 4 908 | 790 |
| Chile | 42 | 39 | 39 | 37 | 37 | 14 282 | 13 463 | 13 155 | 12 240 | 12 423 | 339 |
| Mexico | 8 | 1 | 1 | 2 | 6 | 641 | 250 | 947 | 1 148 | 2 854 | 559 |
| Panama | 1 | 1 | 1 | 2 | | | | | | | |
| Peru | 1 | 0 | 0 | 0 | 0 | | | | | | |
| Uruguay | 2 | 2 | 2 | 3 | 3 | 734 | 847 | 806 | 1 142 | 1 136 | 376 |
| **Asia** | 1 182 | 1 280 | 1 202 | 1 141 | 1 154 | 493 899 | 550 195 | 557 180 | 566 856 | 576 905 | 500 |
| Azerbaijan | 0 | 0 | 0 | 0 | 1 | | | | | | |
| Bahrain | 7 | 9 | 12 | 11 | 5 | 2 879 | 4 867 | 6 618 | 5 987 | 2 611 | 509 |
| Bhutan | 0 | 39 | 11 | 8 | 5 | 61 | 9 051 | 2 700 | 1 978 | 1 420 | 280 |
| China | 210 | 220 | 173 | 159 | 171 | 60 000 | 61 842 | 50 057 | 46 031 | 50 005 | 293 |
| China Hong Kong SAR | 8 | 7 | 5 | 4 | 4 | 3 886 | 3 426 | 2 364 | 1 641 | 1 595 | 452 |
| China Macao SAR | 1 | | 1 | 1 | 1 | | | | | | |
| Cyprus | 11 | 12 | 12 | 13 | 13 | 6 597 | 6 635 | 6 437 | 6 738 | 6 741 | 510 |
| DPR Korea | 3 | 1 | 0 | 0 | 0 | 1 031 | 167 | 30 | 51 | 39 | 1 345 |
| India | 12 | 16 | 19 | 4 | 2 | 1 337 | 5 909 | 8 488 | 1 452 | 628 | 327 |
| Iran IR | 4 | 5 | 6 | 6 | 3 | 4 133 | 5 213 | 6 132 | 7 589 | 3 025 | 1 123 |
| Iraq | 12 | 14 | 3 | 15 | 36 | 7 642 | 8 422 | 2 070 | 12 223 | 23 057 | 641 |
| Israel | 18 | 23 | 22 | 22 | 22 | 8 722 | 10 706 | 9 626 | 9 626 | 9 626 | 436 |
| Japan | 148 | 152 | 159 | 147 | 142 | 129 369 | 127 222 | 127 568 | 120 628 | 120 194 | 848 |
| Jordan | 9 | 6 | 6 | 12 | 20 | 5 811 | 4 490 | 5 465 | 10 922 | 17 644 | 892 |
| Kazakhstan | | 3 | 3 | 3 | 3 | 785 | 1 661 | 1 661 | 1 661 | 1 661 | 526 |
| Kuwait | 11 | 56 | 32 | 43 | 43 | 5 261 | 23 794 | 14 363 | 19 222 | 22 035 | 512 |
| Kyrgyzstan | 0 | 0 | 0 | 2 | 4 | | | | | | |
| Lebanon | 23 | 28 | 13 | 18 | 20 | 11 841 | 15 594 | 6 222 | 11 137 | 12 210 | 613 |
| Malaysia | 16 | 17 | 24 | 16 | 12 | 4 741 | 4 200 | 5 448 | 4 175 | 3 358 | 279 |
| Oman | 16 | 17 | 11 | 13 | 22 | 6 412 | 7 105 | 6 117 | 6 837 | 6 290 | 285 |
| Qatar | 4 | 7 | 6 | 9 | 10 | 1 809 | 3 813 | 2 983 | 4 372 | 4 434 | 455 |
| Republic of Korea | 115 | 119 | 121 | 126 | 127 | 99 321 | 105 038 | 113 150 | 112 165 | 108 618 | 854 |
| Saudi Arabia | 116 | 116 | 118 | 116 | 116 | 28 995 | 27 908 | 49 469 | 57 767 | 64 946 | 558 |
| Singapore | 17 | 22 | 22 | 19 | 16 | 4 023 | 6 369 | 6 961 | 6 369 | 3 344 | 528 |
| Sri Lanka | 12 | 31 | 30 | 22 | 11 | 6 689 | 15 305 | 14 426 | 11 780 | 5 572 | 511 |
| Syrian Arab Rep. | 2 | 0 | 0 | 0 | | | | | | | |
| Thailand | 137 | 152 | 127 | 92 | 93 | 14 466 | 16 642 | 14 318 | 13 811 | 12 237 | 132 |
| Turkey | 74 | 58 | 82 | 89 | 94 | 32 865 | 29 498 | 36 676 | 39 065 | 39 427 | 419 |
| Un. Arab Emirates | 159 | 107 | 138 | 112 | 112 | 30 082 | 28 798 | 40 010 | 33 575 | 33 575 | 301 |
| Viet Nam | 3 | 6 | 11 | 16 | 16 | 1 440 | 3 418 | 4 976 | 6 378 | 7 183 | 458 |
| **Europe** | 954 | 991 | 1 044 | 1 029 | 1 089 | 494 041 | 515 151 | 475 479 | 477 466 | 519 031 | 477 |
| Austria | 13 | 13 | 14 | 16 | 15 | 7 730 | 8 400 | 8 384 | 8 525 | 8 712 | 574 |
| Belarus | 2 | 3 | 4 | 4 | 4 | 1 035 | 1 708 | 1 700 | 1 008 | 1 102 | 268 |
| Belgium | 68 | 62 | 77 | 86 | 85 | 31 265 | 28 168 | 29 645 | 33 595 | 37 625 | 443 |
| Bulgaria | 1 | 1 | 2 | 3 | 5 | 485 | 478 | 622 | 1 190 | 1 463 | 315 |
| Croatia | 3 | 5 | 6 | 8 | 10 | 1 485 | 2 384 | 2 265 | 2 604 | 3 497 | 334 |
| Czechia | 16 | 20 | 20 | 21 | 18 | 2 741 | 5 516 | 4 709 | 4 293 | 3 895 | 213 |
| Denmark | 16 | 16 | 21 | 11 | 11 | 9 486 | 9 486 | 12 367 | 5 781 | 5 781 | 546 |
| Estonia | 5 | 5 | 2 | 2 | 1 | 2 570 | 2 629 | 947 | 1 075 | 793 | 546 |
| Finland | 3 | 3 | 2 | 2 | 4 | 2 654 | 2 335 | 1 985 | 2 262 | 2 854 | 697 |
| France | 90 | 105 | 116 | 97 | 80 | 53 619 | 57 068 | 53 918 | 53 363 | 54 912 | 686 |
| Germany | 227 | 224 | 230 | 203 | 214 | 118 591 | 117 219 | 109 040 | 104 600 | 112 554 | 525 |
| Greece | 63 | 57 | 57 | 57 | 57 | 32 893 | 30 728 | 30 728 | 30 728 | 30 728 | 543 |
| Hungary | 1 | 2 | 1 | 1 | 2 | 435 | 1 035 | 292 | 1 288 | 1 288 | 702 |
| Iceland | 0 | 0 | 0 | 2 | 13 | 401 | 292 | 292 | 1 334 | 4 601 | 353 |
| Ireland | 1 | 1 | 1 | 1 | 1 | 1 195 | 874 | 529 | 882 | 882 | 972 |
| Italy | 57 | 61 | 58 | 61 | 55 | 27 823 | 28 499 | 25 723 | 26 542 | 24 040 | 436 |
| Latvia | 2 | 2 | 4 | 7 | 9 | 1 177 | 1 254 | 1 617 | 2 580 | 3 583 | 386 |
| Lithuania | 2 | 4 | 4 | 5 | 7 | 1 533 | 1 729 | 2 273 | 3 449 | 2 852 | 437 |
| Luxembourg | 1 | 1 | 1 | 1 | 2 | 1 281 | 1 281 | 1 281 | 1 028 | 2 102 | 548 |
| Netherlands | 43 | 22 | 34 | 34 | 40 | 22 163 | 20 057 | 15 576 | 15 654 | 17 927 | 452 |
| Norway | 38 | 40 | 45 | 38 | 38 | 25 252 | 26 265 | 28 027 | 22 865 | 23 127 | 592 |
| Poland | 78 | 96 | 119 | 146 | 163 | 29 563 | 34 060 | 33 213 | 40 812 | 48 899 | 300 |
| Portugal | 36 | 34 | 36 | 42 | 44 | 15 834 | 15 532 | 13 833 | 14 909 | 15 831 | 358 |
| Romania | 0 | 2 | 2 | 13 | 25 | 308 | 332 | 1 172 | 4 835 | 8 973 | 360 |
| Russian Federation | 2 | 3 | 3 | 5 | 9 | 2 351 | 2 491 | 3 784 | 5 899 | 5 303 | 706 |

GOV0002111

فحم الخشب
木炭
**Wood charcoal**
**Charbon de bois**
**Древесный уголь**
**Carbón vegetal de madera**

الواردات / 进口 / IMPORTS / IMPORTATIONS / ИМПОРТ / IMPORTACIONES

| | 1000 tonnes | | | | | 1000 USD | | | | | USD/tonne |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
| Serbia | 0 | 1 | 1 | 1 | 0 | | | | | | |
| Slovakia | 1 | 5 | 4 | 2 | 2 | 1 019 | 2 654 | 2 049 | 1 170 | 1 165 | 555 |
| Slovenia | 3 | 2 | 2 | 3 | 3 | 1 299 | 1 185 | 1 143 | 1 308 | 1 490 | 553 |
| Spain | 23 | 31 | 26 | 30 | 34 | 11 487 | 15 762 | 15 452 | 15 664 | 16 156 | 473 |
| Sweden | 32 | 39 | 25 | 36 | 31 | 23 721 | 26 942 | 14 645 | 19 996 | 18 981 | 607 |
| Switzerland | 12 | 12 | 12 | 12 | 13 | 9 061 | 9 187 | 8 000 | 8 016 | 9 545 | 735 |
| Ukraine | 1 | 1 | 1 | 1 | 1 | 1 088 | 1 088 | 1 088 | 1 088 | 1 088 | 806 |
| United Kingdom | 110 | 118 | 107 | 69 | 87 | 51 587 | 55 407 | 46 041 | 37 409 | 45 382 | 524 |
| **Oceania** | **22** | **19** | **16** | **17** | **21** | **10 741** | **9 612** | **8 045** | **9 122** | **12 043** | **582** |
| Australia | 21 | 17 | 14 | 14 | 18 | 9 161 | 7 652 | 6 336 | 7 557 | 9 879 | 544 |
| New Zealand | 2 | 2 | 1 | 2 | 2 | 1 229 | 1 441 | 1 295 | 1 366 | 1 968 | 857 |

PR 002112

GOV0002112

فحم الخشب
木炭
**Wood charcoal**
**Charbon de bois**
**Древесный уголь**
**Carbón vegetal de madera**

الصادرات / 出口 / EXPORTS / EXPORTATIONS / ЭКСПОРТ / EXPORTACIONES

| | 1000 tonnes | | | | | 1000 USD | | | | | USD/tonne |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
| **World** | **1 989** | **2 165** | **2 355** | **2 311** | **2 411** | **874 714** | **939 963** | **1 035 743** | **1 041 645** | **1 157 300** | **480** |
| **Africa** | **354** | **360** | **453** | **476** | **415** | **98 334** | **94 917** | **106 071** | **115 050** | **123 009** | **296** |
| Burkina Faso | 12 | 12 | 12 | 12 | 12 | | | | | | |
| Côte d'Ivoire | 1 | 2 | | 3 | 2 | | | | | | |
| Djibouti | 0 | | 49 | 55 | 55 | 13 | | 13 779 | 18 530 | 18 530 | 336 |
| Egypt | 61 | 74 | 80 | 73 | 21 | 9 738 | 10 809 | 10 078 | 8 457 | 2 585 | 121 |
| Eswatini | 3 | 2 | 2 | 1 | 0 | | | | | | |
| Gambia | 0 | 0 | 0 | 0 | 3 | | | | | | |
| Ghana | 2 | 3 | 2 | 8 | 4 | 826 | 1 385 | 910 | 1 932 | 17 985 | |
| Kenya | 0 | 0 | 0 | 0 | 1 | | | | | | |
| Namibia | 75 | 83 | 98 | 98 | 98 | 13 843 | 14 612 | 17 016 | 16 807 | 16 736 | 171 |
| Nigeria | 157 | 140 | 171 | 194 | 176 | 53 919 | 45 746 | 47 171 | 53 530 | 46 595 | 264 |
| Senegal | 3 | 2 | 2 | 1 | 0 | | | | | | |
| Somalia | 4 | 0 | 0 | 1 | 0 | | | | | | |
| South Africa | 27 | 29 | 26 | 24 | 34 | 14 667 | 17 441 | 13 055 | 11 620 | 15 763 | 457 |
| Sudan | 0 | 2 | 0 | 0 | 0 | | | | | | |
| Uganda | 0 | 0 | 2 | 0 | 0 | | | | | | |
| Zimbabwe | 6 | 4 | 2 | 2 | 2 | | | | | | |
| **Northern America** | **25** | **23** | **18** | **29** | **26** | **16 068** | **16 654** | **12 852** | **14 486** | **13 296** | **513** |
| Canada | 1 | 1 | 1 | 2 | 1 | | | | | | |
| USA | 24 | 22 | 17 | 27 | 25 | 15 420 | 15 988 | 12 075 | 13 636 | 12 471 | 500 |
| **Latin America Carib** | **397** | **406** | **390** | **383** | **375** | **140 172** | **136 145** | **140 912** | **142 912** | **141 869** | **378** |
| Argentina | 80 | 72 | 64 | 61 | 52 | 26 223 | 23 451 | 20 005 | 19 057 | 15 417 | 296 |
| Bolivia | 4 | 2 | 0 | 1 | 0 | | | | | | |
| Brazil | 1 | 1 | 4 | 5 | 4 | 692 | 742 | 1 650 | 1 563 | 1 976 | 498 |
| Colombia | 4 | 10 | 14 | 16 | 10 | 1 686 | 4 551 | 6 514 | 6 983 | 4 461 | 468 |
| Cuba | 78 | 92 | 106 | 103 | 99 | 34 754 | 39 277 | 44 681 | 43 264 | 40 903 | 413 |
| Dominican Rep. | 3 | 5 | 4 | 2 | 0 | 823 | 1 502 | 974 | 558 | 156 | 498 |
| Ecuador | 0 | 0 | 0 | 0 | 1 | | | | | | |
| El Salvador | 1 | 1 | 2 | 3 | 3 | 381 | 541 | 1 014 | 1 306 | 1 404 | 496 |
| Guatemala | 1 | 1 | 1 | 0 | 1 | | | | | | |
| Guyana | 1 | 1 | 1 | 1 | 1 | | | | | | |
| Mexico | 83 | 89 | 93 | 98 | 96 | 26 122 | 29 496 | 32 740 | 37 197 | 38 542 | 400 |
| Nicaragua | 1 | 1 | 1 | 2 | 1 | | | | | | |
| Panama | | | 1 | 2 | 2 | | | | | | |
| Paraguay | 138 | 130 | 97 | 87 | 98 | 44 969 | 34 883 | 31 441 | 30 119 | 34 069 | 348 |
| Venezuela | 2 | 0 | 1 | 3 | 7 | 2 715 | 18 | 156 | 932 | 2 636 | 377 |
| **Asia** | **817** | **944** | **1 014** | **874** | **980** | **364 868** | **413 101** | **515 498** | **474 366** | **525 191** | **536** |
| Azerbaijan | 0 | 0 | | 1 | | | | | | | |
| Bahrain | 1 | | 0 | 3 | 3 | 83 | 574 | 215 | 1 070 | 1 070 | 318 |
| Bangladesh | 2 | 3 | 4 | 8 | 8 | 949 | 1 403 | 1 990 | 3 769 | 3 916 | 521 |
| Cambodia | 23 | 29 | 26 | 6 | 10 | 2 273 | 2 801 | 2 579 | 655 | 1 948 | 197 |
| China | 76 | 57 | 74 | 68 | 60 | 60 000 | 58 336 | 100 964 | 101 677 | 84 852 | 1 406 |
| China Hong Kong SAR | 12 | 0 | 0 | 0 | 0 | 6 229 | 365 | 191 | 152 | 174 | 688 |
| India | 30 | 54 | 28 | 32 | 33 | 12 073 | 23 314 | 9 317 | 10 247 | 13 834 | 421 |
| Indonesia | 227 | 320 | 437 | 371 | 444 | 113 818 | 154 810 | 181 865 | 190 685 | 237 079 | 534 |
| Japan | 1 | 1 | 1 | 1 | 1 | 2 623 | 2 988 | 3 316 | 2 966 | 5 693 | 5 693 |
| Kuwait | 0 | 7 | 1 | 1 | 1 | 63 | 1 311 | 295 | 211 | 258 | 269 |
| Lao PDR | 51 | 75 | 72 | 69 | 37 | 24 068 | 35 601 | 32 727 | 32 898 | 24 345 | 654 |
| Malaysia | 36 | 33 | 42 | 49 | 59 | 19 754 | 20 094 | 24 034 | 24 775 | 28 875 | 493 |
| Myanmar | 185 | 179 | 143 | 107 | 142 | 31 765 | 27 890 | 21 548 | 15 419 | 22 626 | 160 |
| Oman | 2 | 1 | 0 | 0 | 0 | 877 | 260 | 82 | 144 | 242 | 262 |
| Philippines | 93 | 91 | 71 | 44 | 41 | 52 367 | 37 888 | 67 846 | 21 754 | 23 392 | 571 |
| Singapore | 5 | 7 | 14 | 12 | 5 | 2 093 | 3 598 | 6 619 | 5 120 | 2 287 | 461 |
| Sri Lanka | 7 | 9 | 9 | 5 | 10 | 3 362 | 4 736 | 4 985 | 2 748 | 4 858 | 476 |
| Syrian Arab Rep. | 1 | | | | 2 | | | | | | |
| Thailand | 26 | 37 | 37 | 32 | 24 | 10 203 | 15 226 | 14 052 | 13 447 | 11 697 | 494 |
| Turkey | 1 | 1 | 1 | 1 | 6 | 335 | 602 | 526 | 819 | 2 727 | 455 |
| Un. Arab Emirates | 7 | 7 | 11 | 10 | 12 | 5 153 | 5 344 | 5 918 | 5 904 | 4 682 | 401 |
| Viet Nam | 30 | 29 | 39 | 52 | 73 | 14 804 | 14 290 | 26 846 | 37 752 | 48 011 | 660 |
| **Europe** | **393** | **431** | **479** | **547** | **614** | **254 561** | **278 415** | **259 240** | **293 697** | **353 346** | **575** |
| Albania | 1 | 1 | 1 | 1 | 1 | | | | | | |
| Austria | 2 | 2 | 1 | 3 | 3 | 1 372 | 1 407 | 527 | 1 473 | 1 877 | 670 |
| Belarus | 2 | 2 | 2 | 5 | 6 | 867 | 1 517 | 2 135 | 1 436 | 1 035 | 242 |
| Belgium | 40 | 39 | 43 | 54 | 45 | 29 218 | 32 107 | 31 524 | 35 052 | 32 572 | 731 |
| Bosnia and Herzeg. | 20 | 25 | 24 | 23 | 25 | 9 263 | 12 181 | 9 948 | 9 642 | 10 736 | 433 |
| Bulgaria | 2 | 2 | 3 | 2 | 2 | 947 | 1 050 | 1 139 | 748 | 662 | 366 |
| Croatia | 2 | 7 | 7 | 9 | 9 | 1 380 | 4 123 | 3 785 | 4 669 | 4 948 | 552 |
| Czechia | 1 | 2 | 1 | 1 | 1 | | | | | | |
| Denmark | 1 | 1 | 4 | 2 | 2 | 1 454 | 1 454 | 2 757 | 1 708 | 1 708 | 803 |
| Estonia | 2 | 8 | 8 | 2 | 2 | 6 712 | 6 419 | 1 573 | 1 052 | 1 133 | 573 |
| France | 20 | 18 | 18 | 16 | 8 | 12 996 | 13 215 | 10 740 | 10 936 | 7 536 | 928 |
| Germany | 13 | 15 | 11 | 18 | 22 | 13 458 | 14 708 | 15 622 | 17 494 | 19 777 | 919 |
| Greece | 2 | 1 | 1 | 1 | 1 | 1 118 | 549 | 549 | 549 | 549 | 594 |

GOV0002113

فحم الخشب
木炭
**Wood charcoal**
**Charbon de bois**
**Древесный уголь**
**Carbón vegetal de madera**

الصادرات / 出口 / EXPORTS / EXPORTATIONS / ЭКСПОРТ / EXPORTACIONES

| | 1000 tonnes | | | | | 1000 USD | | | | USD/tonne |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
| Italy | 1 | 1 | 1 | 1 | 1 | 1 177 | 1 044 | 786 | 596 | 519 | 862 |
| Latvia | 9 | 12 | 11 | 16 | 21 | 5 380 | 6 878 | 5 908 | 7 863 | 10 707 | 510 |
| Lithuania | 1 | 2 | 4 | 6 | 4 | 1 954 | 2 300 | 3 454 | 3 269 | 2 526 | 663 |
| Luxembourg | 0 | 0 | 0 | 0 | 1 | | | | | | |
| Netherlands | 7 | 6 | 23 | 24 | 28 | 13 582 | 15 046 | 18 009 | 18 665 | 21 767 | 789 |
| Norway | 1 | 2 | 2 | 2 | 3 | | | | | | |
| Poland | 108 | 119 | 129 | 161 | 233 | 77 021 | 81 217 | 72 638 | 93 520 | 144 624 | 621 |
| Portugal | 5 | 9 | 9 | 15 | 15 | 1 774 | 2 931 | 3 161 | 6 551 | 5 881 | 383 |
| Romania | 6 | 7 | 7 | 7 | 7 | 3 635 | 4 304 | 4 174 | 4 244 | 3 930 | 575 |
| Russian Federation | 8 | 12 | 23 | 39 | 41 | 3 031 | 4 262 | 6 213 | 9 816 | 11 547 | 284 |
| Serbia | 10 | 12 | 11 | 14 | 15 | 4 752 | 5 281 | 3 903 | 4 928 | 5 541 | 369 |
| Slovakia | 1 | 1 | 1 | 1 | 2 | 604 | 359 | 447 | 2 088 | 2 431 | 1 579 |
| Spain | 28 | 23 | 34 | 31 | 25 | 16 214 | 14 817 | 13 938 | 12 181 | 13 804 | 546 |
| Sweden | 1 | 2 | 2 | 1 | 2 | 1 329 | 2 011 | 1 663 | 1 333 | 1 507 | 911 |
| Ukraine | 89 | 89 | 89 | 89 | 89 | 41 145 | 41 145 | 41 145 | 41 145 | 41 145 | 462 |
| United Kingdom | 3 | 11 | 2 | 2 | 3 | 2 247 | 6 129 | 1 649 | 1 135 | 1 920 | 588 |
| **Oceania** | **2** | **2** | **2** | **2** | **1** | **711** | **731** | **1 170** | **1 134** | **589** | **680** |
| Papua New Guinea | 2 | 2 | 2 | 2 | 0 | | | | | | |

PR 002114

GOV0002114

رقائق وجسيمات الخشب
木片和碎料
**Wood chips and particles**
**Plaquettes et particules de bois**
**Древесная щепа и стружка**
**Astillas y partículas de madera**

الواردات / 进口 / IMPORTS / IMPORTATIONS / ИМПОРТ / IMPORTACIONES

| | 1000 m³ | | | | | 1000 USD | | | | | USD/m³ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
| **World** | 61 137 | 62 237 | 62 410 | 65 419 | 65 876 | 5 199 264 | 5 248 426 | 5 240 003 | 5 275 272 | 5 217 237 | 79 |
| **Africa** | 25 | 22 | 26 | 28 | 17 | 3 670 | 4 596 | 3 826 | 3 869 | 3 198 | 183 |
| Botswana | 4 | 4 | 4 | 4 | 4 | | | | | | |
| Chad | | | | | | | 1 071 | 1 071 | 1 071 | 306 | 360 |
| Eswatini | 7 | 7 | 7 | 7 | 7 | | | | | | |
| Nigeria | 1 | 1 | 1 | 1 | 1 | | | | | | |
| South Africa | 8 | 2 | 7 | 9 | 1 | 1 048 | 917 | 793 | 721 | 714 | |
| **Northern America** | 3 311 | 2 893 | 2 711 | 2 450 | 2 936 | 96 796 | 93 562 | 96 643 | 79 075 | 90 105 | 31 |
| Canada | 3 231 | 2 805 | 2 576 | 2 215 | 2 549 | 91 697 | 88 421 | 91 399 | 69 826 | 74 698 | 29 |
| USA | 80 | 88 | 134 | 235 | 387 | 5 056 | 5 140 | 5 243 | 9 245 | 15 406 | 40 |
| **Latin America Carib** | 6 | 8 | 8 | 7 | 7 | 5 940 | 7 156 | 6 725 | 6 981 | 7 456 | 1 134 |
| Argentina | 1 | 1 | 1 | 1 | 1 | 3 025 | 3 148 | 2 582 | 3 175 | 3 090 | |
| Bahamas | 1 | 1 | 2 | 1 | 0 | | | | | | |
| Chile | | | | | | 1 170 | 1 719 | 1 637 | 2 082 | 2 178 | |
| Mexico | 1 | 1 | 0 | 0 | 0 | | | | | | |
| Venezuela | | 1 | 1 | | 1 | | | | | | |
| **Asia** | 43 958 | 45 261 | 46 408 | 47 980 | 46 421 | 4 256 797 | 4 328 433 | 4 504 692 | 4 526 816 | 4 386 534 | 94 |
| Brunei Darussalam | | 2 | 0 | 2 | 0 | | | | | | |
| China | 14 651 | 14 159 | 15 705 | 18 512 | 18 239 | 1 554 275 | 1 544 948 | 1 691 083 | 1 927 984 | 1 905 444 | 104 |
| Georgia | 4 | 0 | 0 | 0 | | | | | | | |
| India | 323 | 592 | 680 | 531 | 256 | 40 435 | 64 791 | 69 877 | 54 507 | 24 888 | 97 |
| Israel | 2 | 2 | 0 | 0 | | | | | | | |
| Japan | 19 613 | 20 756 | 21 198 | 21 622 | 21 512 | 2 230 688 | 2 265 261 | 2 219 411 | 2 137 257 | 2 107 719 | 98 |
| Kazakhstan | 4 | 2 | 2 | 2 | 2 | | | | | | |
| Oman | 1 | 1 | 0 | 1 | 2 | 380 | 1 054 | 167 | 408 | 1 076 | 415 |
| Qatar | 10 | 3 | 2 | 2 | 2 | 945 | 1 429 | 913 | 208 | 370 | 185 |
| Republic of Korea | 1 768 | 1 808 | 1 544 | 1 634 | 1 422 | 93 945 | 93 557 | 81 202 | 77 890 | 64 498 | 45 |
| Saudi Arabia | 0 | 0 | 7 | 0 | 0 | | | | | | |
| Singapore | 4 | 4 | 3 | 4 | 17 | 1 353 | 1 489 | 1 284 | 1 326 | 1 129 | 68 |
| Thailand | 198 | 175 | 52 | 31 | 6 | 6 913 | 5 584 | 1 927 | 947 | 2 752 | 475 |
| Turkey | 5 248 | 5 627 | 5 005 | 3 971 | 3 347 | 205 457 | 224 578 | 313 335 | 231 891 | 191 219 | 57 |
| Un. Arab Emirates | 7 | 20 | 9 | 12 | 10 | 1 493 | 2 350 | 1 578 | 4 221 | 1 763 | 182 |
| **Europe** | 13 833 | 14 050 | 13 255 | 14 951 | 16 490 | 832 802 | 810 773 | 624 594 | 654 331 | 724 892 | 44 |
| Austria | 1 523 | 1 346 | 907 | 1 136 | 1 280 | 105 373 | 99 665 | 56 542 | 66 405 | 77 433 | 60 |
| Belarus | 3 | | | | | | | | | | |
| Belgium | 76 | 73 | 45 | 68 | 96 | 7 554 | 10 389 | 4 142 | 3 950 | 4 835 | 51 |
| Bosnia and Herzeg. | 1 | 0 | 1 | 1 | 5 | | | | | | |
| Bulgaria | | | 6 | 1 | 1 | 1 144 | 303 | 191 | 212 | 288 | 278 |
| Croatia | 3 | 17 | 28 | 38 | 54 | 362 | 1 027 | 1 153 | 1 320 | 1 773 | 33 |
| Czechia | 293 | 344 | 374 | 381 | 383 | 14 370 | 14 252 | 14 433 | 14 606 | 15 246 | 40 |
| Denmark | 250 | 240 | 240 | 240 | 240 | 28 637 | 28 637 | 28 637 | 28 637 | 28 637 | 119 |
| Estonia | 94 | 44 | 45 | 63 | 68 | 6 509 | 1 353 | 1 386 | 1 544 | 1 685 | 25 |
| Finland | 3 145 | 2 536 | 2 509 | 2 531 | 2 696 | 186 710 | 147 234 | 107 963 | 100 722 | 105 653 | 39 |
| France | 495 | 733 | 666 | 710 | 781 | 36 446 | 47 425 | 34 788 | 38 133 | 40 892 | 52 |
| Germany | 1 069 | 1 231 | 1 491 | 1 217 | 1 293 | 47 489 | 58 670 | 36 869 | 41 371 | 47 858 | 37 |
| Greece | 10 | 7 | 7 | 7 | 7 | 1 021 | 1 246 | 1 246 | 1 246 | 1 246 | 169 |
| Hungary | 117 | 150 | 169 | 267 | 267 | 5 277 | 6 431 | 5 900 | 9 219 | 9 219 | 34 |
| Iceland | 27 | 20 | 20 | 51 | 50 | 3 869 | 3 327 | 3 327 | 4 087 | 4 202 | 84 |
| Ireland | 23 | 5 | 2 | 32 | 97 | 1 052 | 1 719 | 659 | 2 645 | 5 237 | 54 |
| Italy | 1 017 | 974 | 521 | 610 | 662 | 44 225 | 46 655 | 28 196 | 26 666 | 31 226 | 47 |
| Latvia | 63 | 63 | 164 | 122 | 104 | 2 728 | 2 752 | 4 867 | 3 335 | 3 045 | 29 |
| Lithuania | 183 | 344 | 291 | 677 | 1 032 | 6 424 | 10 538 | 5 647 | 12 016 | 18 733 | 18 |
| Luxembourg | 194 | 194 | 194 | 165 | 139 | 7 759 | 7 759 | 7 759 | 6 357 | 5 834 | 42 |
| Netherlands | 181 | 128 | 85 | 192 | 211 | 12 566 | 9 959 | 9 720 | 9 197 | 9 704 | 46 |
| North Macedonia | 0 | 0 | 0 | 2 | 2 | | | | | | |
| Norway | 315 | 366 | 275 | 315 | 360 | 22 320 | 25 474 | 12 820 | 12 813 | 14 816 | 41 |
| Poland | 1 124 | 1 558 | 1 625 | 1 943 | 1 628 | 38 285 | 50 673 | 33 972 | 33 669 | 29 044 | 18 |
| Portugal | 1 082 | 1 267 | 1 389 | 1 649 | 1 721 | 81 576 | 87 223 | 97 808 | 118 569 | 122 876 | 71 |
| Rep. of Moldova | 1 | 1 | 1 | 1 | 2 | | | | | | |
| Romania | 4 | 4 | 1 | 16 | 123 | 234 | 306 | 309 | 783 | 4 665 | 38 |
| Russian Federation | 4 | 2 | 4 | 5 | 4 | 2 225 | 2 222 | 1 226 | 1 339 | 1 618 | 405 |
| Serbia | 2 | 1 | 1 | | | | | | | | |
| Slovakia | 62 | 55 | 54 | 69 | 96 | 2 443 | 2 828 | 2 300 | 2 467 | 4 465 | 46 |
| Slovenia | 258 | 216 | 215 | 196 | 217 | 11 131 | 11 297 | 7 507 | 7 103 | 7 372 | 34 |
| Spain | 507 | 346 | 347 | 77 | 70 | 49 569 | 32 965 | 6 791 | 6 720 | 6 720 | 96 |
| Sweden | 1 097 | 1 132 | 1 083 | 1 530 | 1 962 | 77 391 | 72 387 | 55 713 | 76 024 | 92 747 | 47 |
| Switzerland | 518 | 549 | 573 | 492 | 481 | 17 799 | 19 688 | 16 623 | 13 597 | 13 201 | 27 |
| United Kingdom | 135 | 96 | 212 | 151 | 317 | 8 446 | 5 466 | 16 339 | 8 442 | 12 219 | 39 |
| **Oceania** | 3 | 4 | 3 | 5 | 5 | 3 259 | 3 906 | 3 523 | 4 200 | 5 052 | 985 |
| Australia | 2 | 3 | 2 | 3 | 3 | 2 635 | 3 158 | 2 958 | 3 304 | 3 625 | 1 366 |
| Fiji | 0 | | 0 | 1 | 2 | | | | | | |

GOV0002115

رقائق وجسيمات الخشب
木片和碎料
Wood chips and particles
Plaquettes et particules de bois
Древесная щепа и стружка
Astillas y partículas de madera

الصادرات / 出口 / EXPORTS / EXPORTATIONS / ЭКСПОРТ / EXPORTACIONES

| | 1000 m³ | | | | | 1000 USD | | | | | USD/m³ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
| **World** | **58 368** | **62 248** | **63 830** | **65 070** | **66 631** | **3 909 795** | **3 990 547** | **3 988 874** | **3 922 658** | **3 979 636** | **60** |
| **Africa** | **2 157** | **2 288** | **2 555** | **2 675** | **2 606** | **188 604** | **204 634** | **225 807** | **215 552** | **244 542** | **94** |
| Cameroon | 2 | 3 | 0 | 0 | 0 | 1 503 | 1 075 | 562 | 24 | 6 783 | |
| Congo | 145 | 36 | 36 | 36 | 36 | 5 285 | 1 317 | 1 317 | 1 317 | 1 317 | 37 |
| Egypt | 1 | | 4 | 2 | 1 | | | | | | |
| Eswatini | 4 | 4 | 4 | 4 | 4 | | | | | | |
| Gambia | 1 | 59 | 59 | 59 | 59 | 43 | 7 489 | 7 489 | 7 489 | 7 489 | 128 |
| Ghana | 140 | 46 | | 0 | 0 | 3 560 | 3 392 | | 11 | 1 | 38 |
| Liberia | 33 | 33 | 33 | 33 | 33 | 2 695 | 2 695 | 2 695 | 2 695 | 2 695 | 83 |
| Libya | 22 | 22 | 22 | 22 | 22 | 1 175 | 1 175 | 1 175 | 1 175 | 1 175 | 54 |
| Mali | | 0 | 0 | 7 | | | 37 | 55 | | 1 177 | |
| Mozambique | 81 | 89 | 78 | | 62 | 8 886 | 10 685 | 8 883 | | 3 319 | 54 |
| Sierra Leone | 0 | 0 | | 0 | | | | | | | |
| South Africa | 1 725 | 1 993 | 2 318 | 2 509 | 2 384 | 164 356 | 175 390 | 202 269 | 198 071 | 218 080 | 91 |
| Zambia | 1 | 0 | 0 | | | | | | | | |
| **Northern America** | **6 251** | **6 392** | **8 126** | **7 067** | **6 538** | **265 692** | **294 166** | **323 256** | **280 641** | **259 894** | **40** |
| Canada | 943 | 893 | 865 | 970 | 504 | 45 846 | 40 123 | 37 635 | 42 995 | 24 949 | 50 |
| USA | 5 308 | 5 499 | 7 261 | 6 097 | 6 034 | 219 846 | 254 043 | 285 621 | 237 646 | 234 945 | 39 |
| **Latin America Carib** | **7 035** | **7 535** | **6 924** | **9 211** | **9 482** | **564 852** | **554 107** | **484 782** | **596 478** | **592 218** | **62** |
| Brazil | 1 986 | 2 162 | 2 250 | 2 574 | 2 594 | 129 061 | 132 439 | 135 827 | 141 403 | 144 062 | 56 |
| Chile | 3 740 | 3 978 | 3 801 | 5 294 | 5 805 | 315 073 | 307 700 | 275 700 | 348 914 | 364 738 | 63 |
| Ecuador | 142 | 127 | 65 | 190 | 188 | 8 444 | 9 888 | 3 764 | 10 672 | 10 561 | 56 |
| Guatemala | 0 | | 0 | 0 | | | | | | | |
| Honduras | 0 | 2 | 2 | 2 | 2 | 34 | 257 | 921 | 1 072 | 1 072 | |
| Mexico | | | | | 0 | | | 551 | 1 008 | 436 | |
| Uruguay | 924 | 891 | 716 | 1 064 | 832 | 82 060 | 60 902 | 56 516 | 82 012 | 63 439 | 76 |
| Venezuela | 243 | 375 | 87 | 87 | 61 | 30 090 | 42 721 | 11 198 | 11 198 | 7 343 | 120 |
| **Asia** | **20 485** | **20 947** | **20 804** | **18 700** | **19 048** | **1 569 676** | **1 494 797** | **1 577 374** | **1 414 989** | **1 406 416** | **74** |
| Bangladesh | 20 | 20 | 20 | 0 | 0 | 1 000 | 1 000 | 1 000 | 16 | 16 | 485 |
| Cambodia | 19 | 4 | 2 | 0 | 0 | | | | | | |
| China | 0 | 0 | 0 | 0 | 0 | | | | | | |
| Indonesia | 2 587 | 3 947 | 2 491 | 2 281 | 1 981 | 159 550 | 219 961 | 129 001 | 104 859 | 88 141 | 44 |
| Iran IR | 2 | 2 | 2 | 2 | 2 | | | | | | |
| Japan | 0 | 6 | 1 | 0 | 1 | | | | | | |
| Malaysia | 474 | 499 | 382 | 630 | 529 | 17 708 | 12 988 | 19 197 | 28 045 | 25 478 | 48 |
| Philippines | | 0 | 0 | 0 | 0 | | | | | | |
| Republic of Korea | 10 | 0 | | 0 | 5 | | | | | | |
| Singapore | 0 | 189 | 160 | 115 | 99 | 394 | 4 416 | 2 914 | 2 535 | 1 826 | 18 |
| Thailand | 4 598 | 4 085 | 4 398 | 4 075 | 3 280 | 309 869 | 272 450 | 275 972 | 288 334 | 203 430 | 62 |
| Un. Arab Emirates | 1 | 0 | 1 | 1 | 2 | | | | | | |
| Viet Nam | 12 771 | 12 194 | 13 347 | 11 582 | 13 147 | 1 076 850 | 981 103 | 1 146 931 | 988 088 | 1 083 601 | 82 |
| **Europe** | **12 060** | **12 295** | **11 579** | **12 407** | **14 190** | **629 936** | **612 871** | **523 178** | **517 995** | **593 109** | **42** |
| Albania | 37 | 37 | 37 | 37 | 37 | 1 737 | 1 737 | 1 737 | 1 737 | 1 737 | 47 |
| Austria | 250 | 168 | 110 | 110 | 109 | 21 457 | 14 008 | 9 078 | 5 927 | 6 466 | 59 |
| Belarus | 566 | 1 525 | 1 068 | 1 422 | 1 435 | 28 269 | 44 257 | 32 037 | 33 499 | 35 216 | 25 |
| Belgium | 175 | 104 | 187 | 279 | 408 | 7 514 | 8 741 | 8 751 | 12 419 | 15 798 | 39 |
| Bosnia and Herzeg. | 22 | 14 | 8 | 14 | 20 | 1 948 | 1 731 | 1 173 | 1 029 | 1 071 | 54 |
| Bulgaria | 179 | 138 | 560 | 321 | 505 | 7 118 | 6 600 | 22 908 | 11 789 | 18 279 | 36 |
| Croatia | 598 | 646 | 460 | 592 | 586 | 24 465 | 23 775 | 19 730 | 18 839 | 18 311 | 31 |
| Czechia | 356 | 460 | 375 | 361 | 338 | 17 099 | 13 389 | 10 573 | 10 369 | 10 288 | 30 |
| Denmark | 70 | 18 | 18 | 18 | 18 | 7 964 | 7 964 | 7 964 | 7 964 | 7 964 | 442 |
| Estonia | 529 | 524 | 414 | 585 | 723 | 36 805 | 32 830 | 23 429 | 30 813 | 35 234 | 49 |
| Finland | 172 | 174 | 195 | 183 | 191 | 10 580 | 11 506 | 12 996 | 9 129 | 9 600 | 50 |
| France | 597 | 541 | 443 | 405 | 477 | 38 564 | 37 558 | 32 833 | 29 481 | 36 675 | 77 |
| Germany | 1 342 | 1 625 | 1 463 | 1 951 | 1 741 | 81 710 | 70 357 | 70 357 | 85 636 | 84 276 | 48 |
| Hungary | 216 | 198 | 225 | 156 | 156 | 10 180 | 9 495 | 8 856 | 6 120 | 6 120 | 39 |
| Ireland | 13 | 7 | 3 | 7 | 7 | | | | | | |
| Italy | 4 | 62 | 10 | 5 | 47 | 621 | 4 711 | 1 565 | 1 287 | 9 090 | 195 |
| Latvia | 1 888 | 1 568 | 1 293 | 1 653 | 1 804 | 90 582 | 68 428 | 52 769 | 67 042 | 74 282 | 41 |
| Lithuania | 126 | 115 | 146 | 76 | 190 | 5 814 | 5 980 | 5 278 | 3 099 | 6 089 | 32 |
| Luxembourg | 34 | 34 | 34 | 78 | 64 | 1 970 | 1 970 | 3 044 | 2 743 | 2 743 | 43 |
| Montenegro | 16 | 16 | 26 | 62 | 63 | 300 | 349 | 1 024 | 1 024 | 943 | 15 |
| Netherlands | 365 | 164 | 323 | 151 | 247 | 13 324 | 7 719 | 15 194 | 5 458 | 6 031 | 24 |
| Norway | 143 | 374 | 435 | 489 | 645 | 7 820 | 16 814 | 15 318 | 15 340 | 14 514 | 23 |
| Poland | 93 | 179 | 154 | 121 | 210 | 7 901 | 12 188 | 5 617 | 9 616 | 9 616 | 46 |
| Portugal | 45 | 71 | 53 | 50 | 45 | 4 848 | 7 253 | 5 305 | 5 050 | 5 821 | 129 |
| Romania | 250 | 300 | 277 | 21 | 4 | 15 004 | 15 619 | 12 749 | 1 396 | 553 | 146 |
| Russian Federation | 2 686 | 1 772 | 1 730 | 1 861 | 2 094 | 112 083 | 93 033 | 67 603 | 68 187 | 76 949 | 37 |
| Serbia | 4 | 5 | 4 | 4 | 1 | | | | | | |
| Slovakia | 267 | 310 | 223 | 290 | 701 | 22 013 | 17 754 | 18 360 | 17 906 | 26 254 | 37 |
| Slovenia | 336 | 342 | 379 | 391 | 565 | 16 511 | 15 411 | 14 065 | 15 311 | 22 174 | 39 |
| Spain | 109 | 171 | 201 | 143 | 179 | 9 167 | 9 123 | 8 445 | 6 963 | 10 178 | 57 |
| Sweden | 157 | 162 | 207 | 266 | 259 | 10 636 | 10 104 | 12 801 | 17 288 | 18 175 | 70 |
| Switzerland | 26 | 45 | 23 | 28 | 25 | 1 294 | 2 187 | 1 143 | 813 | 711 | 29 |
| Ukraine | 203 | 203 | 203 | 203 | 203 | 9 160 | 9 160 | 9 160 | 9 160 | 9 160 | 45 |
| United Kingdom | 186 | 224 | 128 | 75 | 91 | 4 776 | 7 271 | 10 433 | 8 918 | 12 482 | 137 |

GOV0002116

رقائق وجسيمات الخشب
木片和碎料
**Wood chips and particles**
**Plaquettes et particules de bois**
**Древесная щепа и стружка**
**Astillas y partículas de madera**

الصادرات / 出口 / EXPORTS / EXPORTATIONS / ЭКСПОРТ / EXPORTACIONES

| | 1000 m³ | | | | | 1000 USD | | | | | USD/m³ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
| **Oceania** | **10 380** | **12 792** | **13 842** | **15 009** | **14 766** | **691 035** | **829 972** | **854 477** | **897 003** | **883 457** | **60** |
| Australia | 9 376 | 11 600 | 12 748 | 13 842 | 13 842 | 631 555 | 756 049 | 787 247 | 834 282 | 834 282 | 60 |
| Fiji | 166 | 544 | 391 | 318 | 125 | 7 180 | 26 665 | 22 199 | 15 188 | 5 368 | 43 |
| New Zealand | 827 | 637 | 692 | 839 | 788 | 49 828 | 44 773 | 42 546 | 45 048 | 41 322 | 52 |
| Papua New Guinea | 6 | 6 | 6 | 6 | 6 | 1 390 | 1 390 | 1 390 | 1 390 | 1 390 | |
| Solomon Islands | 5 | 5 | 5 | 5 | 5 | | | | | | |

GOV0002117

المخلفات الخشبية

木材剩余物

# Wood residues
## Résidus de bois
## Древесные отходы
## Residuos de madera

| | الإنتاج / 产量 / PRODUCTION / PRODUCTION / ПРОИЗВОДСТВО / PRODUCCION (1000 m³) | | | | | الاستهلاك / 消费量 / CONSUMPTION / CONSOMMATION / ПОТРЕБЛЕНИЕ / CONSUMO (1000 m³) | | | | | m³/1000 capita |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
| **World** | 230 734 | 228 344 | 225 406 | 218 281 | 221 216 | 234 150 | 231 392 | 228 047 | 219 673 | 223 150 | 30 |
| **Africa** | 660 | 1 119 | 1 099 | 1 153 | 1 285 | 647 | 1 102 | 1 095 | 1 139 | 1 267 | 1 |
| Botswana | | | | | | 1 | 1 | 2 | 1 | 1 | 0 |
| Cameroon | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 1 |
| Eswatini | | | | | | 1 | 1 | 1 | 1 | 1 | 0 |
| Ethiopia | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| Kenya | 36 | 36 | 36 | 36 | 36 | 36 | 36 | 36 | 36 | 35 | 1 |
| Lesotho | | | | | | 1 | 1 | 1 | 1 | 1 | 1 |
| Madagascar | 1 | 1 | 1 | 1 | 4 | 1 | 1 | 1 | 1 | 4 | 0 |
| Malawi | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 0 |
| Mali | | 446 | 400 | 451 | 507 | | 448 | 400 | 451 | 507 | 27 |
| Namibia | | | | | | | 1 | 0 | 1 | 2 | 1 |
| Réunion | | | | | | 1 | | | | | |
| South Africa | 411 | 422 | 450 | 453 | 526 | 409 | 418 | 445 | 450 | 525 | 9 |
| Sudan | 106 | 106 | 106 | 106 | 106 | 106 | 106 | 106 | 106 | 106 | 3 |
| Tunisia | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 12 | 10 | 6 | 1 |
| Zambia | 67 | 67 | 67 | 67 | 67 | 67 | 67 | 67 | 67 | 67 | 4 |
| **Northern America** | 21 972 | 22 574 | 22 574 | 22 574 | 22 574 | 22 409 | 23 161 | 23 381 | 23 029 | 23 361 | 65 |
| Canada | 8 774 | 8 774 | 8 774 | 8 774 | 8 774 | 9 099 | 9 244 | 9 273 | 9 230 | 9 394 | 256 |
| USA | 13 198 | 13 800 | 13 800 | 13 800 | 13 800 | 13 918 | 13 918 | 14 108 | 13 799 | 13 967 | 43 |
| **Latin America Carib** | 22 705 | 22 572 | 23 242 | 23 766 | 23 855 | 22 690 | 22 554 | 23 217 | 23 748 | 23 849 | 37 |
| Argentina | 1 733 | 1 567 | 305 | 262 | 262 | 1 709 | 1 535 | 283 | 246 | 255 | 6 |
| Bolivia | 402 | 402 | 402 | 402 | 402 | 402 | 402 | 402 | 402 | 402 | 36 |
| Brazil | 17 194 | 17 194 | 19 140 | 19 140 | 19 140 | 17 217 | 17 225 | 19 154 | 19 150 | 19 147 | 91 |
| Chile | 1 916 | 1 916 | 1 916 | 1 916 | 1 916 | 1 916 | 1 917 | 1 916 | 1 914 | 1 916 | 106 |
| Colombia | 355 | 361 | 354 | 566 | 623 | 355 | 361 | 354 | 566 | 623 | 13 |
| Costa Rica | 52 | 52 | 52 | 407 | 439 | 52 | 52 | 52 | 407 | 439 | 89 |
| Dominican Rep. | | | | | | | 0 | 0 | 2 | 0 | 0 |
| Ecuador | 158 | 158 | 158 | 158 | 158 | 158 | 158 | 158 | 158 | 158 | 10 |
| El Salvador | 457 | 457 | 457 | 457 | 457 | 457 | 457 | 457 | 457 | 457 | 72 |
| Honduras | 189 | 208 | 208 | 208 | 208 | 191 | 210 | 208 | 207 | 209 | 23 |
| Nicaragua | 80 | 80 | 80 | 80 | 80 | 79 | 80 | 80 | 80 | 80 | 13 |
| Panama | 2 | 2 | 2 | 2 | 2 | 4 | 5 | 4 | 7 | 2 | 0 |
| Peru | | | | | | | 0 | 0 | 1 | 3 | 0 |
| Suriname | 40 | 40 | 40 | 40 | 40 | 40 | 40 | 40 | 40 | 40 | 72 |
| Uruguay | 3 | 11 | 4 | 4 | 4 | 3 | 10 | 3 | 2 | 2 | 1 |
| Venezuela | 123 | 123 | 123 | 123 | 123 | 123 | 123 | 123 | 123 | 123 | 4 |
| **Asia** | 112 540 | 107 418 | 102 462 | 108 967 | 110 025 | 112 482 | 107 204 | 102 057 | 108 592 | 109 759 | 24 |
| Afghanistan | | | | | | 3 | 3 | 0 | 0 | 0 | 0 |
| Bahrain | | | | | | 2 | 0 | 1 | 0 | 0 | 0 |
| Brunei Darussalam | | | | | | 1 | 2 | | | | 0 |
| China | 94 000 | 91 000 | 83 000 | 92 000 | 93 000 | 93 952 | 90 816 | 82 936 | 92 000 | 93 033 | 66 |
| China Hong Kong SAR | | | | | | | | 0 | 8 | 1 | 1 |
| China Macao SAR | | | | | | | | | | | |
| Cyprus | 4 | 3 | 6 | 3 | 3 | 4 | 4 | 4 | 4 | 4 | 6 |
| Georgia | 121 | 121 | 121 | 121 | 121 | 121 | 121 | 122 | 122 | 123 | 31 |
| India | | | | | | | 2 | 3 | 15 | 4 | 0 |
| Indonesia | 388 | 388 | 388 | 388 | 388 | 395 | 313 | 222 | | 388 | 1 |
| Israel | 10 | 10 | 10 | 10 | 10 | 12 | 13 | 13 | 13 | 13 | 2 |
| Japan | 8 072 | 6 949 | 6 682 | 6 840 | 7 144 | 8 079 | 6 957 | 6 702 | 6 859 | 7 194 | 56 |
| Jordan | | | | | | | 0 | 0 | 1 | 1 | 0 |
| Kuwait | | | | | | 0 | 0 | 1 | 1 | 3 | 1 |
| Kyrgyzstan | 7 | 7 | 7 | | | 7 | 7 | 7 | | | |
| Lebanon | | | | | | 4 | 5 | 7 | 1 | 1 | 0 |
| Malaysia | 3 285 | 3 166 | 2 157 | 1 700 | 1 404 | 3 167 | 3 033 | 2 051 | 1 575 | 1 403 | 44 |
| Nepal | | | | | | 0 | 0 | 0 | | 9 | 0 |
| Oman | | | | | | 2 | 3 | 2 | 4 | 5 | 1 |
| Philippines | | | | | | 1 | 6 | 28 | 20 | 20 | 0 |
| Qatar | | | | | | 3 | 3 | 4 | 5 | | 0 |
| Republic of Korea | 1 350 | 471 | 488 | 452 | 452 | 1 669 | 734 | 792 | 883 | 636 | 12 |
| Saudi Arabia | | | | | | 12 | 1 | 4 | 4 | | 0 |
| Singapore | | | | | | | | | 10 | | 2 |
| Sri Lanka | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 0 |
| Thailand | 4 100 | 4 100 | 8 200 | 6 000 | 6 000 | 4 141 | 4 128 | 8 190 | 5 979 | 6 020 | 87 |
| Turkey | 850 | 850 | 850 | 850 | 850 | 853 | 850 | 850 | 850 | 849 | 11 |
| Un. Arab Emirates | | | | | | 8 | 12 | 14 | 5 | 9 | 1 |
| Viet Nam | 350 | 350 | 550 | 600 | 600 | 123 | 123 | 55 | 55 | 31 | 0 |
| **Europe** | 70 280 | 72 084 | 73 453 | 59 243 | 60 899 | 73 373 | 74 793 | 75 919 | 60 588 | 62 331 | 84 |
| Albania | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 1 |
| Austria | 2 721 | 2 578 | 2 652 | 3 054 | 3 117 | 3 135 | 2 957 | 3 001 | 3 251 | 3 496 | 400 |
| Belarus | 262 | 262 | 262 | 114 | 161 | 150 | 154 | 132 | | 47 | 5 |
| Belgium | 539 | 539 | 539 | 539 | 539 | 1 677 | 1 677 | 1 208 | 1 342 | 1 353 | 118 |
| Bosnia and Herzeg. | 80 | 82 | 100 | 95 | 180 | 38 | 56 | 73 | 94 | 181 | 52 |
| Bulgaria | 79 | 79 | 79 | 79 | 79 | 43 | 63 | 69 | 78 | 78 | 11 |
| Croatia | 530 | 530 | 358 | 286 | 235 | 329 | 227 | 21 | 0 | 0 | 0 |
| Czechia | 668 | 632 | 638 | 645 | 652 | 612 | 546 | 668 | 730 | 737 | 69 |

GOV0002118

المخلفات الخشبية
木材剩余物
**Wood residues**
**Résidus de bois**
**Древесные отходы**
**Residuos de madera**

| | الإنتاج / 产量 / PRODUCTION / PRODUCTION / ПРОИЗВОДСТВО / PRODUCCION | | | | | الاستهلاك / 消费量 / CONSUMPTION / CONSOMMATION / ПОТРЕБЛЕНИЕ / CONSUMO | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1000 m³ | | | | | 1000 m³ | | | | | m³/ 1000 capita |
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
| Denmark | | | | | | 34 | 34 | 34 | 34 | 34 | 6 |
| Estonia | 1 518 | 1 297 | 1 155 | 1 107 | 1 100 | 1 557 | 1 355 | 1 219 | 1 165 | 1 104 | 843 |
| Finland | 5 504 | 5 724 | 5 314 | 5 629 | 5 993 | 5 713 | 5 843 | 5 717 | 6 002 | 6 134 | 1 111 |
| France | 20 279 | 20 124 | 19 920 | 7 669 | 8 181 | 20 255 | 20 171 | 19 776 | 7 831 | 8 317 | 128 |
| Germany | 3 299 | 3 244 | 3 673 | 3 564 | 3 885 | 4 244 | 4 402 | 4 803 | 3 523 | 3 947 | 48 |
| Greece | 5 | 5 | 5 | 5 | 5 | 27 | 27 | 27 | 27 | 27 | 2 |
| Hungary | 130 | 130 | 192 | 192 | 192 | 114 | 82 | 189 | 320 | 320 | 33 |
| Ireland | 179 | 206 | 205 | 218 | 218 | 239 | 233 | 218 | 293 | 293 | 61 |
| Italy | 700 | | | | | 1 518 | 907 | 337 | 308 | 241 | 4 |
| Latvia | 572 | 663 | 1 549 | 1 549 | 1 655 | 552 | 657 | 1 630 | 1 544 | 1 699 | 871 |
| Lithuania | 708 | 830 | 774 | 800 | 788 | 864 | 993 | 822 | 860 | 861 | 298 |
| Luxembourg | 99 | 99 | 99 | 99 | 99 | 40 | 40 | 40 | 124 | 124 | 212 |
| Malta | | | | | | 2 | 2 | 2 | 2 | 1 | 3 |
| Montenegro | | | 125 | 125 | 125 | | | 105 | 108 | 90 | 144 |
| Netherlands | 791 | 801 | 608 | 855 | 893 | 979 | 585 | 903 | 847 | 990 | 58 |
| North Macedonia | | | | | | | | | 0 | 7 | 4 |
| Norway | 1 740 | 1 740 | 940 | 745 | 704 | 1 564 | 1 767 | 1 392 | 1 388 | 766 | 144 |
| Poland | 5 500 | 6 000 | 6 500 | 6 800 | 7 200 | 5 220 | 5 511 | 5 953 | 6 312 | 6 654 | 174 |
| Portugal | 2 369 | 2 708 | 2 331 | 834 | 826 | 3 181 | 3 703 | 3 368 | 806 | 932 | 90 |
| Rep. of Moldova | 2 | 11 | 1 | 1 | 1 | 3 | 11 | 2 | 4 | 5 | 1 |
| Romania | 2 066 | 2 145 | 2 300 | 2 200 | 2 085 | 2 036 | 2 138 | 2 290 | 2 192 | 2 092 | 106 |
| Russian Federation | 7 000 | 7 800 | 7 700 | 8 200 | 8 300 | 6 738 | 7 553 | 7 436 | 7 931 | 7 965 | 55 |
| Serbia | 298 | 279 | 356 | 398 | 328 | 292 | 279 | 263 | 441 | 348 | 40 |
| Slovakia | 580 | 600 | 470 | 450 | 500 | 569 | 620 | 393 | 390 | 637 | 117 |
| Slovenia | 340 | 700 | 800 | 800 | 800 | 248 | 545 | 598 | 590 | 659 | 317 |
| Spain | 1 788 | 2 007 | 1 846 | 1 734 | 1 615 | 1 505 | 1 700 | 1 583 | 1 490 | 1 360 | 29 |
| Sweden | 8 365 | 8 600 | 10 175 | 8 799 | 8 799 | 9 115 | 9 205 | 10 721 | 9 659 | 9 659 | 975 |
| Switzerland | | | | | | 63 | 60 | 69 | 66 | 163 | 19 |
| Ukraine | 816 | 816 | 816 | 816 | 816 | 287 | 287 | 287 | 287 | 287 | 6 |
| United Kingdom | 772 | 852 | 778 | 821 | 816 | 483 | 416 | 471 | 654 | 721 | 11 |
| **Oceania** | **2 577** | **2 577** | **2 577** | **2 577** | **2 577** | **2 548** | **2 577** | **2 578** | **2 577** | **2 584** | **64** |
| Australia | 2 577 | 2 577 | 2 577 | 2 577 | 2 577 | 2 548 | 2 576 | 2 578 | | 2 577 | 105 |
| New Zealand | | | | | | | | | 0 | 7 | 2 |

GOV0002119

المخلفات الخشبية
术材剩余物
**Wood residues**
**Résidus de bois**
**Древесные отходы**
**Residuos de madera**

الواردات / 进口 / IMPORTS / IMPORTATIONS / ИМПОРТ / IMPORTACIONES

|  | 1000 m³ | | | | | 1000 USD | | | | | USD/m³ |
|---|---|---|---|---|---|---|---|---|---|---|---|
|  | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
| **World** | 11 667 | 12 566 | 11 829 | 9 198 | 8 798 | 604 515 | 663 537 | 558 188 | 376 375 | 386 050 | 44 |
| **Africa** | 9 | 10 | 10 | 10 | 8 | 1 830 | 2 874 | 2 148 | 1 835 | 1 279 | 152 |
| Botswana | 1 | 1 | 2 | 1 | 1 | | | | | | |
| Eswatini | 1 | 1 | 1 | 1 | 1 | | | | | | |
| Lesotho | 1 | 1 | 1 | 1 | 1 | | | | | | |
| Morocco | 0 | 3 | 0 | 1 | 1 | 95 | 1 023 | 154 | 205 | 37 | 902 |
| Namibia | 1 | 0 | 1 | 2 | 2 | | | | | | |
| Réunion | 1 | 1 | 1 | 1 | 1 | | | | | | |
| **Northern America** | 691 | 876 | 922 | 874 | 1 167 | 33 466 | 36 001 | 38 115 | 35 450 | 35 353 | 30 |
| Canada | 544 | 718 | 758 | 712 | 891 | 13 416 | 14 393 | 13 333 | 12 016 | 10 419 | 12 |
| USA | 146 | 159 | 164 | 162 | 276 | 20 048 | 21 602 | 24 778 | 23 430 | 24 928 | 90 |
| **Latin America Carib** | 37 | 46 | 28 | 29 | 31 | 3 941 | 4 982 | 4 113 | 5 212 | 4 977 | 162 |
| Brazil | 29 | 31 | 17 | 14 | 7 | | | | | | |
| Chile | 0 | 1 | 0 | 0 | 0 | | | | | | |
| Dominican Rep. | 0 | 0 | 1 | 2 | 0 | | | | | | |
| Honduras | 2 | 2 | 3 | 1 | 6 | | | | | | |
| Mexico | 2 | 4 | 3 | 4 | 11 | 839 | 811 | 967 | 817 | 1 231 | 114 |
| Panama | 2 | 3 | 2 | 5 | 0 | 440 | 637 | 527 | 1 020 | 8 | 421 |
| Peru | 0 | 0 | 0 | 1 | 3 | 93 | 47 | 53 | 422 | 1 148 | 333 |
| **Asia** | 445 | 459 | 482 | 635 | 407 | 51 868 | 68 993 | 61 548 | 67 243 | 52 489 | 129 |
| Afghanistan | 3 | 3 | 0 | 0 | 0 | 1 144 | 1 144 | 13 | 6 | 43 | 478 |
| Bahrain | 2 | 0 | 1 | 1 | 1 | | | | | | |
| Brunei Darussalam | 1 | 2 | 1 | 0 | 0 | | | | | | |
| China | 8 | 6 | 7 | 24 | 34 | | | | | | |
| China Hong Kong SAR | 4 | 5 | 7 | 11 | 11 | 764 | 1 238 | 1 829 | 2 608 | 2 135 | 198 |
| China Macao SAR | 4 | 4 | 4 | 4 | 4 | | | | | | |
| Cyprus | 1 | 1 | 1 | 1 | 0 | | | | | | |
| DPR Korea | 1 | 0 | 6 | 0 | 0 | | | | | | |
| Georgia | | | 1 | 2 | 0 | | | | | | |
| India | 2 | 4 | 2 | 15 | 4 | 413 | 750 | 583 | 1 849 | 930 | 255 |
| Indonesia | 1 | 21 | 1 | 10 | 0 | 666 | 4 352 | 589 | 2 916 | 4 | 50 |
| Israel | 2 | 3 | 3 | 3 | 3 | | | | | | |
| Japan | 11 | 15 | 24 | 22 | 55 | 4 971 | 5 379 | 5 465 | 5 020 | 5 804 | 105 |
| Jordan | 0 | 0 | 0 | 1 | | | | | | | |
| Kuwait | 0 | 1 | 1 | 1 | 3 | | | | | | |
| Lebanon | 4 | 5 | 7 | 1 | 1 | 1 925 | 2 715 | 3 202 | 262 | 167 | 286 |
| Malaysia | 1 | 0 | 2 | 3 | 0 | 238 | 217 | 814 | 1 227 | 31 | 1 550 |
| Myanmar | 0 | 0 | 0 | 1 | 1 | | | | | | |
| Nepal | 0 | 1 | 0 | 0 | 9 | | | | | | |
| Oman | 2 | 3 | 2 | 4 | 5 | 535 | 954 | 748 | 871 | 1 141 | 240 |
| Philippines | 1 | 7 | 30 | 20 | 21 | 574 | 731 | 2 139 | 1 253 | 1 171 | 55 |
| Qatar | 3 | 3 | 4 | 5 | 4 | 945 | 1 419 | 1 906 | 2 410 | 2 107 | 531 |
| Republic of Korea | 319 | 263 | 305 | 439 | 191 | 28 258 | 24 791 | 25 692 | 33 183 | 23 678 | 124 |
| Saudi Arabia | 1 | 13 | 1 | 5 | 5 | 613 | 7 582 | 614 | 2 674 | 1 857 | 363 |
| Singapore | 4 | 5 | 6 | 3 | 10 | 1 314 | 1 558 | 1 951 | 1 283 | 1 423 | 136 |
| Thailand | 53 | 57 | 28 | 34 | 20 | 3 684 | 4 046 | 2 429 | 1 831 | 407 | 21 |
| Turkey | 4 | 2 | 2 | | | 193 | | | | 1 499 | 1 499 |
| Un. Arab Emirates | 8 | 13 | 15 | 6 | 10 | 2 452 | 4 268 | 5 027 | 1 460 | 4 260 | 407 |
| Viet Nam | 2 | 5 | 4 | 1 | 1 | | | | | | |
| **Europe** | 10 482 | 11 170 | 10 383 | 7 648 | 7 176 | 512 328 | 549 078 | 450 737 | 265 488 | 290 696 | 41 |
| Austria | 692 | 722 | 816 | 678 | 930 | 38 530 | 41 711 | 39 203 | 30 538 | 41 338 | 44 |
| Belarus | | 1 | 0 | 5 | 1 | | | | | | |
| Belgium | 1 777 | 1 777 | 986 | 1 146 | 1 014 | 58 949 | 58 949 | 30 945 | 37 685 | 37 486 | 37 |
| Bosnia and Herzeg. | 2 | 4 | 3 | 2 | 2 | | | | | | |
| Croatia | 6 | 11 | 19 | 21 | 12 | | | | | | |
| Czechia | 124 | 146 | 266 | 362 | 398 | 6 556 | 6 963 | 9 183 | 12 429 | 14 148 | 36 |
| Denmark | 58 | 48 | 48 | 48 | 48 | 9 242 | 9 242 | 9 242 | 9 242 | 9 242 | 193 |
| Estonia | 63 | 69 | 68 | 71 | 25 | 2 688 | 1 976 | 1 500 | 1 522 | 458 | 19 |
| Finland | 412 | 368 | 426 | 373 | 148 | 11 420 | 9 742 | 7 582 | 6 059 | 2 350 | 16 |
| France | 698 | 850 | 860 | 684 | 603 | 56 971 | 84 812 | 69 296 | 27 566 | 28 929 | 48 |
| Germany | 2 313 | 2 668 | 2 577 | 569 | 752 | 88 924 | 104 533 | 80 309 | 20 778 | 27 453 | 37 |
| Greece | 29 | 30 | 30 | 30 | 30 | 3 214 | 3 537 | 3 537 | 3 537 | 3 537 | 119 |
| Hungary | 123 | 108 | 124 | 215 | 215 | 2 008 | 1 653 | 2 174 | 7 304 | 7 304 | 34 |
| Ireland | 85 | 44 | 45 | 112 | 112 | 8 863 | 4 793 | 7 117 | 16 257 | 16 257 | 146 |
| Italy | 833 | 920 | 361 | 335 | 249 | 42 305 | 42 747 | 14 155 | 12 615 | 13 904 | 56 |
| Latvia | 45 | 52 | 119 | 125 | 110 | 1 843 | 2 102 | 3 476 | 3 366 | 1 704 | 16 |
| Lithuania | 201 | 221 | 124 | 143 | 157 | 7 133 | 8 729 | 3 841 | 4 014 | 5 059 | 32 |
| Luxembourg | 29 | 29 | 29 | 64 | 64 | 2 003 | 2 003 | 2 003 | 2 670 | 3 678 | 57 |
| Malta | 0 | 0 | 2 | 2 | 1 | | | | | | |
| Montenegro | 0 | 0 | 2 | 2 | 0 | | | | | | |
| Netherlands | 442 | 112 | 329 | 232 | 257 | 14 215 | 11 214 | 13 403 | 8 190 | 10 260 | 40 |
| North Macedonia | | | | 7 | 0 | | | | | | |
| Norway | 149 | 337 | 605 | 797 | 293 | 9 914 | 13 647 | 10 900 | 15 460 | 13 208 | 45 |
| Poland | 222 | 243 | 154 | 75 | 46 | 11 423 | 9 787 | 7 743 | 2 612 | 1 885 | 41 |
| Portugal | 1 001 | 1 235 | 1 303 | 151 | 151 | 76 496 | 87 703 | 97 536 | 3 361 | 3 361 | 22 |

GOV0002120

المخلفات الخشبية
木材剩余物
**Wood residues**
**Résidus de bois**
**Древесные отходы**
**Residuos de madera**

الواردات / 进口 / IMPORTS / IMPORTATIONS / ИМПОРТ / IMPORTACIONES

| | 1000 m³ | | | | | 1000 USD | | | | USD/m³ |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
| Rep. of Moldova | 1 | 1 | 1 | 3 | 4 | | | | | | |
| Romania | 4 | 7 | 4 | 3 | 13 | | | | | | |
| Serbia | 3 | 3 | 23 | 43 | 10 | 109 | 164 | 679 | 1 171 | 350 | 35 |
| Slovakia | 76 | 182 | 43 | 75 | 221 | 6 731 | 5 337 | 3 709 | 3 417 | 4 536 | 20 |
| Slovenia | 164 | 150 | 152 | 136 | 86 | 5 491 | 5 360 | 5 322 | 4 220 | 2 320 | 27 |
| Spain | 31 | 54 | 89 | 80 | 45 | 3 360 | 3 282 | 3 100 | 4 330 | 1 954 | 44 |
| Sweden | 786 | 676 | 667 | 957 | 976 | 34 280 | 20 380 | 15 305 | 17 922 | 17 950 | 18 |
| Switzerland | 97 | 86 | 98 | 93 | 192 | 4 218 | 3 934 | 4 048 | 3 805 | 18 217 | 95 |
| United Kingdom | 9 | 11 | 9 | 14 | 4 | 3 322 | 3 168 | 3 075 | 2 578 | 1 238 | 279 |
| **Oceania** | **4** | **4** | **3** | **2** | **9** | **1 082** | **1 609** | **1 527** | **1 147** | **1 256** | **145** |
| Australia | 3 | 3 | 3 | 1 | 1 | 980 | 1 380 | 1 199 | 832 | 832 | 44 |
| New Zealand | | | | 0 | 7 | | | | | | 688 |

GOV0002121

المخلفات الخشبية
木材剩余物
**Wood residues**
**Résidus de bois**
**Древесные отходы**
**Residuos de madera**

الصادرات / 出口 / EXPORTS / EXPORTATIONS / ЭКСПОРТ / EXPORTACIONES

| | 1000 m³ | | | | | 1000 USD | | | | | USD/m³ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
| **World** | **8 251** | **9 518** | **9 189** | **7 806** | **6 863** | **663 449** | **705 728** | **624 206** | **511 859** | **420 658** | **61** |
| **Africa** | **21** | **27** | **15** | **25** | **27** | **4 155** | **5 087** | **3 346** | **3 903** | **4 379** | **165** |
| Chad | | | 1 | 1 | 1 | | | | | | |
| Egypt | 13 | 13 | 3 | 3 | 1 | 2 735 | 2 735 | 670 | 465 | 131 | 181 |
| Kenya | 0 | 0 | 0 | 0 | 1 | | | | | | |
| Morocco | 0 | 0 | 1 | 2 | 3 | | | | | | |
| Mozambique | 0 | 0 | 0 | 7 | 7 | | | | | | |
| Nigeria | 2 | 2 | 0 | 0 | 0 | | | | | | |
| South Africa | 2 | 5 | 5 | 4 | 2 | 211 | 1 180 | 1 180 | 563 | 432 | 272 |
| Tunisia | 1 | 0 | 3 | 5 | 9 | 84 | 50 | 446 | 1 010 | 1 593 | 174 |
| Un. Rep. Tanzania | 2 | 5 | 0 | 0 | 0 | | | | | | |
| **Northern America** | **253** | **289** | **316** | **419** | **380** | **45 328** | **52 233** | **54 466** | **51 377** | **54 060** | **142** |
| Canada | 220 | 248 | 260 | 257 | 271 | 31 891 | 35 938 | 37 791 | 38 333 | 39 599 | 146 |
| USA | 34 | 41 | 56 | 162 | 109 | 13 437 | 16 295 | 16 674 | 13 044 | 14 461 | 132 |
| **Latin America Carib** | **52** | **64** | **53** | **47** | **37** | **1 929** | **2 564** | **2 958** | **4 625** | **5 144** | **140** |
| Argentina | 24 | 32 | 22 | 16 | 7 | | | | | | |
| Belize | 1 | 1 | 1 | 1 | 1 | | | | | | |
| Brazil | 6 | 1 | 3 | 4 | 0 | | | | | | |
| Chile | 0 | 0 | 0 | 3 | 1 | 77 | 657 | 408 | 1 161 | 946 | 1 442 |
| Guatemala | | | 0 | 0 | 2 | | | | | | |
| Honduras | 0 | 1 | 3 | 2 | 6 | 139 | 139 | 136 | 662 | 2 047 | 349 |
| Mexico | 17 | 28 | 21 | 17 | 16 | | | | | | |
| Nicaragua | 1 | 0 | 0 | 0 | 0 | | | | | | |
| Paraguay | 1 | 0 | 0 | 0 | 0 | | | | | | |
| Uruguay | 0 | 1 | 2 | 2 | 2 | | | | | | |
| **Asia** | **502** | **674** | **886** | **1 010** | **673** | **83 029** | **103 790** | **108 097** | **102 534** | **57 460** | **85** |
| Brunei Darussalam | 0 | 0 | 4 | 0 | 0 | | | | | | |
| Cambodia | 15 | 0 | 0 | 0 | 0 | | | | | | |
| China | 56 | 190 | 71 | 24 | 2 | 7 368 | 21 189 | 10 415 | 5 150 | 345 | 199 |
| China Hong Kong SAR | 10 | 6 | 6 | 3 | 2 | | | | | | |
| DPR Korea | 20 | 20 | 20 | 20 | 20 | | | | | | |
| India | 0 | 0 | 12 | 0 | | | | | | | |
| Indonesia | 4 | 14 | 76 | 176 | 6 | 658 | 1 354 | 10 793 | 21 952 | 135 | 397 |
| Japan | 3 | 7 | 4 | 4 | 5 | | | | | | |
| Lao PDR | 3 | 7 | 8 | 0 | 0 | | | | | | |
| Malaysia | 119 | 134 | 108 | 128 | 1 | 41 926 | 42 868 | 33 093 | 21 038 | 144 | 274 |
| Myanmar | 8 | 2 | 1 | 0 | 4 | 785 | 358 | 5 | 125 | 1 336 | 335 |
| Philippines | 0 | 2 | 1 | 0 | 1 | | | | | | |
| Republic of Korea | 0 | 0 | 2 | 8 | 7 | | | | | | |
| Saudi Arabia | 2 | 1 | 0 | 1 | 1 | | | | | | |
| Singapore | 10 | 6 | 29 | 36 | 0 | 333 | 1 020 | 1 858 | 2 669 | 1 735 | |
| Sri Lanka | 3 | 3 | 2 | 3 | 4 | | | | | | |
| Thailand | 12 | 29 | 39 | 55 | 0 | 3 379 | 6 470 | 8 988 | 8 169 | 5 | 52 |
| Turkey | 1 | 1 | 1 | | 3 | | | | | | |
| Un. Arab Emirates | 0 | 0 | 1 | 2 | 1 | | | | | | |
| Viet Nam | 233 | 249 | 500 | 546 | 620 | 24 186 | 25 500 | 38 411 | 39 519 | 49 698 | 80 |
| **Europe** | **7 389** | **8 461** | **7 917** | **6 303** | **5 745** | **522 510** | **540 044** | **454 201** | **348 368** | **298 735** | **52** |
| Albania | 2 | 2 | 2 | 2 | 2 | | | | | | |
| Austria | 278 | 343 | 468 | 481 | 550 | 26 658 | 25 771 | 25 555 | 22 671 | 26 809 | 49 |
| Belarus | 112 | 109 | 130 | 225 | 115 | 3 860 | 3 927 | 7 284 | 1 896 | 16 | |
| Belgium | 639 | 639 | 317 | 342 | 200 | 43 997 | 43 997 | 27 365 | 28 444 | 19 604 | 98 |
| Bosnia and Herzeg. | 46 | 33 | 32 | 3 | 1 | 2 917 | 1 902 | 1 281 | 212 | 105 | 107 |
| Bulgaria | 36 | 16 | 10 | 1 | 0 | 2 595 | 1 447 | 846 | 488 | 16 | 37 |
| Croatia | 207 | 313 | 348 | 307 | 247 | 6 005 | 10 483 | 8 735 | 7 588 | 6 879 | 28 |
| Czechia | 180 | 232 | 236 | 277 | 314 | 6 800 | 6 573 | 7 985 | 9 414 | 30 | |
| Denmark | 70 | 14 | 14 | 14 | 14 | 1 634 | 1 634 | 1 634 | 1 634 | 1 634 | 117 |
| Estonia | 24 | 12 | 4 | 14 | 20 | 2 159 | 709 | 249 | 556 | 769 | 38 |
| Finland | 204 | 249 | 22 | 0 | 8 | 16 033 | 6 112 | 689 | 82 | 339 | 43 |
| France | 722 | 802 | 1 004 | 521 | 467 | 69 208 | 55 015 | 59 839 | 13 047 | 11 989 | 26 |
| Germany | 1 368 | 1 509 | 1 446 | 630 | 690 | 105 811 | 111 004 | 91 105 | 44 446 | 41 150 | 60 |
| Greece | 7 | 7 | 7 | 1 | 3 | | | | | | |
| Hungary | 139 | 156 | 127 | 87 | 87 | 6 035 | 6 836 | 3 949 | 2 898 | 2 898 | 33 |
| Ireland | 25 | 17 | 33 | 37 | 37 | 663 | 1 798 | 3 591 | 7 902 | 7 902 | 214 |
| Italy | 16 | 13 | 24 | 27 | 8 | 1 345 | 1 393 | 3 684 | 4 304 | 1 532 | 186 |
| Latvia | 65 | 58 | 38 | 130 | 66 | 4 396 | 4 880 | 2 908 | 6 355 | 3 720 | 56 |
| Lithuania | 45 | 58 | 76 | 84 | 84 | 2 641 | 2 687 | 2 792 | 2 800 | 4 571 | 55 |
| Luxembourg | 88 | 88 | 88 | 39 | 39 | 2 409 | 2 409 | 2 409 | 1 843 | 2 310 | 59 |
| Montenegro | 7 | 13 | 21 | 19 | 35 | | | | | | |
| Netherlands | 254 | 328 | 234 | 240 | 160 | 33 089 | 31 125 | 26 855 | 29 466 | 23 286 | 146 |
| Norway | 325 | 310 | 153 | 154 | 231 | 14 635 | 13 965 | 6 868 | 6 930 | 10 399 | 45 |
| Poland | 502 | 732 | 701 | 563 | 593 | 37 998 | 48 345 | 37 493 | 22 587 | 17 389 | 29 |
| Portugal | 169 | 239 | 265 | 178 | 45 | 10 952 | 17 365 | 16 324 | 14 278 | 5 821 | 129 |
| Romania | 34 | 13 | 14 | 11 | 6 | 2 561 | 801 | 484 | 468 | 276 | 49 |
| Russian Federation | 262 | 247 | 264 | 269 | 335 | 10 330 | 10 424 | 7 747 | 6 897 | 10 059 | 30 |
| Serbia | 39 | 3 | 16 | 0 | 0 | | | | | | |

PR 002122

GOV0002122

المخلفات الخشبية
木材剩余物
**Wood residues**
**Résidus de bois**
**Древесные отходы**
**Residuos de madera**

<div align="center">الصادرات / 出口 / EXPORTS / EXPORTATIONS / ЭКСПОРТ / EXPORTACIONES</div>

| | 1000 m³ | | | | | 1000 USD | | | | USD/m³ |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
| Slovakia | 87 | 163 | 120 | 135 | 84 | 6 333 | 8 885 | 5 660 | 7 264 | 1 828 | 22 |
| Slovenia | 256 | 305 | 354 | 346 | 226 | 18 687 | 20 458 | 19 539 | 20 924 | 8 863 | 39 |
| Spain | 314 | 362 | 351 | 324 | 299 | 25 327 | 29 585 | 26 201 | 25 098 | 15 528 | 52 |
| Sweden | 36 | 71 | 122 | 97 | 117 | 7 976 | 10 456 | 10 514 | 8 550 | 14 908 | 128 |
| Switzerland | 35 | 26 | 29 | 27 | 29 | 1 352 | 989 | 762 | 776 | 669 | 23 |
| Ukraine | 529 | 529 | 529 | 529 | 529 | 38 745 | 38 745 | 38 745 | 38 745 | 38 745 | 73 |
| United Kingdom | 298 | 447 | 317 | 181 | 99 | 9 450 | 16 492 | 8 009 | 4 180 | 5 784 | 58 |
| **Oceania** | **33** | **4** | **2** | **2** | **2** | **6 498** | **2 010** | **1 138** | **1 052** | **880** | **509** |
| Australia | 33 | 4 | 2 | 1 | 1 | 5 935 | 1 611 | 883 | 728 | 728 | 494 |

GOV0002123

نشارة الخشب وغيرها من التكتلات
木质颗粒及其它成型木质品
**Wood pellets and other agglomerates**
**Granulés de bois et autres agglomérés**
**Древесные пеллеты и прочие агломераты**
**Pellets de madera y otros productos aglomerados**

| | الإنتاج / 产量 / PRODUCTION / PRODUCTION / ПРОИЗВОДСТВО / PRODUCCION | | | | | الاستهلاك / 消费量 / CONSUMPTION / CONSOMMATION / ПОТРЕБЛЕНИЕ / CONSUMO | | | | | tonnes/ 1000 capita |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1000 tonnes | | | | | 1000 tonnes | | | | | |
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
| **World** | 27 111 | 31 241 | 33 653 | 36 171 | 39 869 | 26 390 | 30 563 | 32 768 | 34 452 | 38 604 | 5 |
| **Africa** | 45 | 46 | 43 | 46 | 49 | 13 | 18 | 15 | 24 | 18 | 0 |
| Egypt | 20 | 25 | 25 | 25 | 25 | 3 | 4 | 8 | 10 | 5 | 0 |
| South Africa | 25 | 20 | 15 | 15 | 15 | 10 | 12 | 5 | 12 | 13 | 0 |
| Tunisia | | 1 | 3 | 6 | 9 | 0 | 1 | 1 | 1 | 0 | 0 |
| **Northern America** | 6 504 | 7 847 | 8 617 | 9 300 | 9 618 | 2 195 | 2 423 | 2 587 | 2 399 | 2 565 | 7 |
| Canada | 1 800 | 1 900 | 2 100 | 2 869 | 2 700 | 151 | 187 | 459 | 493 | 528 | 14 |
| USA | 4 704 | 5 947 | 6 517 | 6 411 | 6 918 | 2 044 | 2 236 | 2 127 | 1 906 | 2 037 | 6 |
| **Latin America Carib** | 2 576 | 2 535 | 2 557 | 2 619 | 3 057 | 2 561 | 2 523 | 2 527 | 2 582 | 2 945 | 5 |
| Argentina | 43 | 27 | 22 | 15 | 17 | 34 | 21 | 16 | 12 | 12 | 0 |
| Brazil | 2 462 | 2 449 | 2 475 | 2 535 | 2 871 | 2 464 | 2 437 | 2 451 | 2 501 | 2 764 | 13 |
| Chile | 30 | 30 | 30 | 30 | 137 | 28 | 30 | 29 | 28 | 133 | 7 |
| Costa Rica | 30 | 23 | 24 | 24 | 22 | 30 | 29 | 25 | 24 | 22 | 5 |
| Guatemala | | | | | | 2 | | 2 | 2 | 2 | 0 |
| Honduras | 4 | 1 | | 10 | 5 | 1 | 0 | | 10 | 5 | 1 |
| Mexico | 4 | 4 | 4 | 4 | 4 | 2 | 3 | 2 | 3 | 3 | 0 |
| Panama | | | | | | 0 | 1 | | 1 | 1 | 0 |
| Uruguay | 3 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 0 |
| **Asia** | 624 | 1 741 | 2 423 | 3 855 | 4 879 | 902 | 2 416 | 2 591 | 3 911 | 5 149 | 1 |
| China | 200 | 370 | 485 | 485 | 893 | 197 | 207 | 436 | 523 | 892 | 1 |
| China Hong Kong SAR | | | | | | 0 | | 1 | 4 | 1 | 0 |
| Cyprus | | | | | | 1 | | 6 | 2 | 4 | 4 |
| DPR Korea | | | | | | 1 | 2 | 6 | 4 | 4 | 0 |
| Georgia | | | | | | 1 | 1 | 1 | 4 | 1 | 0 |
| India | | | | | | 3 | 1 | 0 | 0 | 0 | 0 |
| Indonesia | 40 | 60 | 80 | 90 | 140 | 3 | 4 | 16 | 5 | 5 | 0 |
| Israel | | | | | | 0 | 2 | 3 | 5 | 2 | 0 |
| Japan | 90 | 126 | 126 | 126 | 126 | 169 | 219 | 358 | 485 | 581 | 5 |
| Kazakhstan | | | | | | 0 | 0 | 0 | 1 | 1 | 0 |
| Malaysia | 85 | 180 | 211 | 389 | 565 | 5 | 12 | 61 | 92 | | 0 |
| Mongolia | 4 | 20 | 20 | 20 | 20 | 4 | 20 | 20 | 20 | 20 | 7 |
| Qatar | | | | | | 3 | 2 | 4 | 5 | 5 | 2 |
| Republic of Korea | 15 | 50 | 120 | 980 | 980 | 500 | 1 900 | 1 589 | 2 697 | 3 593 | 70 |
| Singapore | | | | | | 4 | 5 | 7 | 4 | 4 | 1 |
| Thailand | 20 | 115 | 40 | 40 | 130 | 3 | 6 | 16 | 19 | 8 | 0 |
| Turkey | | | | 4 | 4 | 0 | 1 | 1 | 3 | 4 | 0 |
| Un. Arab Emirates | | | | | | 1 | 4 | 4 | 4 | 4 | 0 |
| Viet Nam | 170 | 800 | 1 340 | 1 720 | 2 020 | 10 | 27 | 41 | 10 | 37 | 0 |
| **Europe** | 17 330 | 18 936 | 19 859 | 20 191 | 22 015 | 20 687 | 23 050 | 24 895 | 25 374 | 27 740 | 37 |
| Albania | 5 | 5 | 28 | 25 | 45 | 4 | 4 | 11 | 14 | 17 | 6 |
| Austria | 1 251 | 1 232 | 1 055 | 1 131 | 1 290 | 1 265 | 1 181 | 950 | 967 | 1 076 | 123 |
| Belarus | 210 | 210 | 220 | 187 | 274 | 59 | 23 | 22 | | 5 | 1 |
| Belgium | 390 | 390 | 320 | 461 | 550 | 1 010 | 1 090 | 1 293 | 1 283 | 1 525 | 133 |
| Bosnia and Herzeg. | 314 | 327 | 349 | 400 | 400 | 56 | 65 | 133 | 186 | 225 | 64 |
| Bulgaria | 122 | 142 | 114 | 149 | 149 | 59 | 6 | 3 | 80 | 29 | 4 |
| Croatia | 215 | 234 | 246 | 266 | 344 | 10 | 35 | 21 | 12 | 42 | 10 |
| Czechia | 787 | 879 | 970 | 1 028 | 1 173 | 523 | 651 | 675 | 722 | 877 | 83 |
| Denmark | 92 | 92 | 150 | 150 | 180 | 2 286 | 2 285 | 2 078 | 3 049 | 3 049 | 532 |
| Estonia | 630 | 788 | 1 098 | 1 257 | 1 295 | 52 | 208 | 234 | 325 | 56 | 43 |
| Finland | 270 | 324 | 312 | 291 | 344 | 260 | 319 | 308 | 293 | 387 | 70 |
| France | 935 | 1 095 | 1 000 | 1 210 | 1 420 | 896 | 1 145 | 1 013 | 1 349 | 1 659 | 26 |
| Germany | 2 558 | 2 428 | 2 296 | 2 240 | 2 428 | 2 635 | 2 472 | 2 287 | 2 521 | 2 650 | 32 |
| Greece | 35 | 36 | 40 | 40 | 35 | 15 | | 71 | 100 | | 9 |
| Hungary | 6 | 7 | 6 | 5 | 8 | 50 | | 26 | 30 | | 3 |
| Ireland | 32 | 32 | 40 | 48 | 48 | 86 | 60 | 64 | 111 | 111 | 23 |
| Italy | 420 | 510 | 510 | 460 | 460 | 2 191 | 2 474 | 2 166 | 2 119 | 2 322 | 39 |
| Latvia | 1 175 | 1 329 | 1 643 | 1 553 | 1 562 | 92 | 78 | 144 | 121 | 122 | 63 |
| Lithuania | 335 | 283 | 275 | 271 | 348 | 34 | 30 | 26 | 27 | 13 | 4 |
| Luxembourg | 45 | 50 | 50 | 37 | 49 | 40 | 42 | 37 | 28 | 46 | 78 |
| Malta | | | | | | 0 | 0 | 0 | 2 | 2 | 4 |
| Montenegro | 3 | 4 | 31 | 29 | 38 | 3 | 5 | 21 | 14 | 1 | 2 |
| Netherlands | 245 | 301 | 289 | 269 | 264 | 587 | 326 | 262 | 237 | 354 | 21 |
| North Macedonia | | | | | | 8 | 17 | 29 | 37 | 69 | 33 |
| Norway | 87 | 95 | 95 | 95 | 96 | 125 | 136 | 65 | 25 | 86 | 16 |
| Poland | 1 187 | 1 394 | 1 462 | 1 448 | 1 600 | 993 | 1 151 | 1 175 | 1 092 | 1 131 | 30 |
| Portugal | 834 | 1 038 | 1 038 | 606 | 709 | 83 | 349 | 416 | 201 | 232 | 22 |
| Rep. of Moldova | | | | 16 | 18 | | | | 19 | 22 | 6 |
| Romania | 690 | 730 | 730 | 791 | 700 | 156 | 234 | 344 | 488 | 543 | 28 |
| Russian Federation | 1 151 | 1 463 | 1 574 | 1 712 | 2 007 | 339 | 506 | 557 | 462 | 407 | 3 |
| Serbia | 188 | 231 | 247 | 263 | 327 | 79 | 132 | 186 | 226 | 353 | 40 |
| Slovakia | 117 | 120 | 100 | 122 | 190 | 24 | 10 | 34 | 53 | 59 | 11 |
| Slovenia | 95 | 105 | 115 | 120 | 128 | 147 | 159 | 148 | 182 | 101 | 49 |
| Spain | 370 | 370 | 545 | 481 | 531 | 247 | 355 | 533 | 412 | 385 | 8 |
| Sweden | 1 812 | 1 877 | 1 960 | 2 038 | 2 041 | 2 351 | 2 141 | 2 058 | 2 057 | 2 113 | 213 |
| Switzerland | 123 | 160 | 160 | 183 | 210 | 209 | 219 | 248 | 253 | 305 | 36 |
| Ukraine | 300 | 300 | 449 | 480 | 476 | 54 | 83 | 222 | 235 | 132 | 3 |

GOV0002124

نشارة الخشب وغيرها من التكتلات
木质颗粒及其它成型木质品
**Wood pellets and other agglomerates**
**Granulés de bois et autres agglomérés**
**Древесные пеллеты и прочие агломераты**
**Pellets de madera y otros productos aglomerados**

| | الإنتاج / 产量 / PRODUCTION / PRODUCTION / ПРОИЗВОДСТВО / PRODUCCION | | | | | الاستهلاك / 消费量 / CONSUMPTION / CONSOMMATION / ПОТРЕБЛЕНИЕ / CONSUMO | | | | | tonnes/ 1000 capita |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1000 tonnes | | | | | 1000 tonnes | | | | | |
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
| United Kingdom | 301 | 354 | 343 | 329 | 281 | 3 581 | 5 008 | 6 831 | 7 090 | 7 101 | 107 |
| **Oceania** | **32** | **135** | **154** | **161** | **251** | **32** | **134** | **153** | **162** | **187** | **5** |
| Australia | 2 | 105 | 106 | 111 | 201 | 2 | 104 | 105 | 112 | 136 | 6 |
| New Zealand | 30 | 30 | 48 | 50 | 50 | 30 | 30 | 48 | 50 | 50 | 11 |

GOV0002125

نشارة الخشب وغيرها من التكتلات
木质颗粒及其它成型木质品
**Wood pellets and other agglomerates**
**Granulés de bois et autres agglomérés**
**Древесные пеллеты и прочие агломераты**
**Pellets de madera y otros productos aglomerados**

الواردات / 进口 / IMPORTS / IMPORTATIONS / ИМПОРТ / IMPORTACIONES

| | 1000 tonnes | | | | | 1000 USD | | | | | USD/tonne |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
| **World** | 13 209 | 15 779 | 16 813 | 17 433 | 20 853 | 2 621 040 | 3 141 178 | 2 879 677 | 2 898 765 | 3 401 864 | 163 |
| **Africa** | 5 | 3 | 4 | 5 | 7 | 800 | 917 | 707 | 870 | 1 445 | 207 |
| Morocco | | | | | 2 | | | | | | |
| South Africa | 4 | 2 | 3 | 4 | 4 | | | | | | |
| **Northern America** | 275 | 360 | 351 | 338 | 429 | 63 869 | 84 053 | 84 838 | 69 777 | 77 981 | 182 |
| Canada | 31 | 41 | 34 | 25 | 34 | 13 558 | 17 544 | 14 278 | 11 601 | 11 918 | 353 |
| USA | 244 | 319 | 316 | 313 | 396 | 50 310 | 66 508 | 70 559 | 58 175 | 66 062 | 167 |
| **Latin America Carib** | 6 | 12 | 7 | 8 | 8 | 12 723 | 16 093 | 13 695 | 12 344 | 13 154 | 1 551 |
| Brazil | 2 | 1 | 1 | 1 | 1 | 5 388 | 6 465 | 4 843 | 4 221 | 4 237 | 3 086 |
| Chile | 0 | 1 | 0 | 0 | 0 | | | | | | |
| Costa Rica | 0 | 6 | 2 | 0 | 0 | 54 | 1 897 | 1 329 | 14 | 20 | 187 |
| Guatemala | 2 | 2 | 2 | 2 | 2 | 1 536 | 1 500 | 1 500 | 1 501 | 1 501 | 750 |
| Mexico | 1 | 1 | 1 | 1 | 1 | 4 590 | 4 594 | 4 594 | 4 595 | 4 595 | |
| Panama | 0 | | 1 | 1 | 1 | 483 | 662 | 550 | 1 036 | 1 036 | 938 |
| Uruguay | 0 | 0 | 0 | 1 | 1 | | | | | | |
| **Asia** | 584 | 1 980 | 1 777 | 2 213 | 3 161 | 102 731 | 357 041 | 239 258 | 265 211 | 403 182 | 128 |
| China | 0 | | | 60 | 21 | | | 47 | 5 761 | 1 851 | 87 |
| China Hong Kong SAR | 0 | 0 | 5 | 8 | 1 | 6 | 26 | 1 891 | 2 705 | 709 | 703 |
| Cyprus | | 2 | 6 | 2 | 4 | | | | | | |
| DPR Korea | | | 6 | 4 | 4 | | | | | | |
| Georgia | 1 | 1 | 1 | 1 | 1 | | | | | | |
| India | 3 | 1 | 0 | 0 | | | | | | | |
| Israel | 0 | 2 | 3 | 5 | 2 | | | | | | |
| Japan | 84 | 97 | 232 | 362 | 456 | 20 019 | 24 455 | 45 587 | 68 032 | 83 367 | 183 |
| Kazakhstan | 0 | 0 | 1 | | | | | | | | |
| Malaysia | 1 | 1 | 1 | 2 | 2 | | | | | | |
| Qatar | 3 | 2 | 4 | 5 | 5 | 832 | 982 | 1 918 | 2 370 | 2 370 | 490 |
| Republic of Korea | 485 | 1 850 | 1 471 | 1 717 | 2 613 | 77 362 | 323 661 | 176 963 | 173 121 | 302 867 | 116 |
| Singapore | 4 | 5 | 7 | 4 | 4 | 1 836 | 1 876 | 1 959 | 1 643 | 1 643 | 379 |
| Thailand | 1 | 1 | 1 | 1 | 6 | | | | | | |
| Turkey | 0 | 0 | 1 | 2 | 0 | | | | | | |
| Un. Arab Emirates | 1 | 4 | 0 | 0 | | 203 | 1 204 | 78 | 30 | 30 | 288 |
| Viet Nam | 0 | 5 | 0 | 9 | 10 | 44 | 780 | 752 | 893 | 1 216 | 122 |
| **Europe** | 12 339 | 13 423 | 14 673 | 14 866 | 17 240 | 2 440 512 | 2 682 604 | 2 540 591 | 2 549 163 | 2 903 538 | 168 |
| Austria | 518 | 456 | 490 | 481 | 507 | 120 371 | 103 523 | 86 800 | 81 557 | 92 364 | 182 |
| Belarus | | 1 | 1 | 1 | 5 | | | | | | |
| Belgium | 1 050 | 829 | 1 122 | 974 | 1 235 | 186 074 | 143 173 | 179 897 | 158 694 | 195 423 | 158 |
| Bosnia and Herzeg. | 0 | | 0 | 0 | 15 | 63 | 84 | 32 | 33 | 2 547 | 173 |
| Bulgaria | 8 | 20 | 48 | 61 | 38 | 1 890 | 4 380 | 7 689 | 8 566 | 6 537 | 173 |
| Croatia | 4 | 5 | 8 | 16 | 18 | 1 108 | 1 072 | 1 348 | 2 588 | 3 103 | 175 |
| Czechia | 85 | 77 | 52 | 87 | 89 | 15 300 | 12 939 | 9 357 | 14 676 | 14 365 | 161 |
| Denmark | 2 327 | 2 343 | 2 189 | 2 144 | 3 202 | 421 355 | 440 198 | 336 358 | 309 994 | 458 808 | 143 |
| Estonia | 51 | 66 | 46 | 26 | 26 | 11 072 | 14 675 | 3 559 | 2 311 | 2 081 | 85 |
| Finland | 69 | 51 | 65 | 56 | 109 | 10 896 | 8 838 | 9 443 | 7 317 | 12 335 | 113 |
| France | 231 | 280 | 312 | 372 | 489 | 38 750 | 58 655 | 51 975 | 65 959 | 72 005 | 147 |
| Germany | 818 | 741 | 691 | 656 | 702 | 165 517 | 149 640 | 108 991 | 100 289 | 113 520 | 162 |
| Greece | 18 | 25 | 29 | 34 | 81 | 4 544 | 5 702 | 5 297 | 6 516 | 12 231 | 152 |
| Hungary | 17 | 17 | 15 | 31 | 37 | 2 767 | 2 629 | 2 140 | 3 868 | 4 664 | 126 |
| Ireland | 55 | 31 | 30 | 71 | 71 | 8 447 | 4 347 | 5 627 | 16 240 | 16 240 | 230 |
| Italy | 1 779 | 1 979 | 1 684 | 1 700 | 1 890 | 458 295 | 503 191 | 336 589 | 324 299 | 374 088 | 198 |
| Latvia | 42 | 89 | 131 | 199 | 214 | 5 974 | 12 754 | 14 839 | 23 237 | 22 148 | 103 |
| Lithuania | 68 | 85 | 91 | 93 | 125 | 11 505 | 13 511 | 11 106 | 11 076 | 15 477 | 124 |
| Luxembourg | 9 | 7 | 9 | 9 | 51 | 1 644 | 2 435 | 2 311 | 4 136 | 5 494 | 109 |
| Malta | 0 | | 0 | 2 | 2 | | | | | | |
| Montenegro | 3 | 4 | 2 | 3 | 2 | | | | | | |
| Netherlands | 517 | 472 | 160 | 122 | 258 | 94 023 | 93 469 | 26 963 | 22 893 | 38 395 | 149 |
| North Macedonia | 10 | 17 | 30 | 37 | 69 | 1 857 | 3 654 | 4 805 | 5 832 | 12 777 | 185 |
| Norway | 62 | 82 | 36 | 32 | 68 | 14 411 | 9 357 | 7 746 | 6 544 | 9 110 | 134 |
| Poland | 112 | 68 | 79 | 84 | 106 | 18 280 | 12 098 | 10 141 | 10 956 | 19 210 | 181 |
| Portugal | 31 | 37 | 70 | 65 | 36 | 2 046 | 3 422 | 6 041 | 4 525 | 2 542 | 71 |
| Rep. of Moldova | | | | 3 | 4 | | | | | | |
| Romania | 8 | 5 | 11 | 9 | 59 | 1 774 | 1 145 | 1 483 | 2 652 | 8 821 | 150 |
| Russian Federation | 2 | 2 | 2 | 2 | 3 | 1 709 | 1 759 | 1 689 | 1 889 | 2 790 | 531 |
| Serbia | 3 | 3 | 8 | 0 | 77 | 500 | 528 | 1 026 | 2 474 | 10 512 | 137 |
| Slovakia | 17 | 24 | 35 | 35 | 47 | 3 309 | 3 245 | 5 067 | 4 594 | 5 884 | 125 |
| Slovenia | 167 | 206 | 181 | 232 | 221 | 33 840 | 45 479 | 31 585 | 41 873 | 40 613 | 183 |
| Spain | 38 | 39 | 38 | 30 | 69 | 8 296 | 10 624 | 7 949 | 9 512 | 20 575 | 299 |
| Sweden | 736 | 538 | 381 | 281 | 324 | 120 373 | 86 556 | 48 416 | 39 580 | 44 805 | 138 |
| Switzerland | 90 | 63 | 90 | 70 | 93 | 26 439 | 18 497 | 20 498 | 16 288 | 21 997 | 230 |
| United Kingdom | 3 392 | 4 760 | 6 573 | 6 782 | 6 893 | 646 543 | 900 135 | 1 191 424 | 1 235 944 | 1 239 904 | 180 |
| **Oceania** | 1 | 1 | 1 | 3 | 7 | 405 | 470 | 588 | 1 400 | 2 564 | 394 |
| Australia | 0 | 0 | 1 | 3 | 6 | 196 | 268 | 339 | 1 224 | 2 327 | 382 |

GOV0002126

نشارة الخشب وغيرها من التكتلات
木质颗粒及其它成型木质品
Wood pellets and other agglomerates
Granulés de bois et autres agglomérés
Древесные пеллеты и прочие агломераты
Pellets de madera y otros productos aglomerados

الصادرات / 出口 / EXPORTS / EXPORTATIONS / ЭКСПОРТ / EXPORTACIONES

| | 1000 tonnes | | | | | 1000 USD | | | | | USD/tonne |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
| **World** | 13 930 | 16 456 | 17 698 | 19 152 | 22 117 | 2 522 386 | 2 945 692 | 2 684 123 | 2 660 059 | 3 142 613 | 142 |
| **Africa** | 37 | 31 | 32 | 28 | 38 | 5 537 | 6 211 | 4 676 | 4 022 | 5 748 | 152 |
| Egypt | 17 | 21 | 17 | 15 | 20 | 3 628 | 4 500 | 2 667 | 2 138 | 2 537 | 130 |
| Morocco | | | | | | | | | | | |
| South Africa | 19 | 10 | 13 | 7 | 6 | 1 842 | 1 631 | 1 618 | 901 | 829 | 143 |
| Tunisia | 0 | 0 | 2 | 5 | 9 | | 42 | 347 | 965 | 1 689 | 194 |
| **Northern America** | 4 584 | 5 784 | 6 381 | 7 238 | 7 482 | 647 189 | 807 009 | 934 133 | 943 470 | 994 581 | 133 |
| Canada | 1 680 | 1 754 | 1 675 | 2 421 | 2 205 | 262 771 | 271 315 | 234 481 | 317 930 | 313 575 | 142 |
| USA | 2 904 | 4 031 | 4 706 | 4 817 | 5 277 | 384 418 | 535 694 | 699 652 | 625 540 | 681 006 | 129 |
| **Latin America Carib** | 21 | 25 | 37 | 44 | 121 | 4 560 | 5 082 | 7 665 | 8 022 | 20 264 | 168 |
| Argentina | 9 | 6 | 6 | 3 | 5 | 1 339 | 978 | 850 | 383 | 620 | 124 |
| Brazil | 0 | 13 | 25 | 36 | 109 | 96 | 2 818 | 5 883 | 6 949 | 18 450 | 170 |
| Chile | 2 | 1 | 1 | 3 | 5 | | | | | | |
| Honduras | 3 | 2 | | 2 | 2 | 1 726 | 444 | | | | |
| Mexico | 3 | | 3 | | | | | | | | |
| Uruguay | 3 | 1 | 2 | 0 | 1 | | | | | | |
| **Asia** | 306 | 1 305 | 1 609 | 2 156 | 2 891 | 45 801 | 199 016 | 180 885 | 216 986 | 334 970 | 116 |
| China | 3 | 163 | 50 | 22 | 22 | 817 | 25 923 | 8 781 | 3 910 | 6 384 | 285 |
| China Hong Kong SAR | | | 4 | 3 | 0 | | | | | | |
| Indonesia | 37 | 76 | 64 | 85 | 135 | 4 350 | 9 753 | 5 225 | 7 109 | 12 478 | 92 |
| Japan | 5 | 4 | 0 | 3 | 1 | | | | | | |
| Malaysia | 81 | 169 | 151 | 298 | 607 | 14 146 | 27 614 | 21 781 | 30 784 | 87 833 | 145 |
| Republic of Korea | 0 | 0 | 0 | 2 | 0 | | | | | | |
| Thailand | 18 | 111 | 25 | 22 | 128 | 2 353 | 16 085 | 2 723 | 1 965 | 11 850 | 93 |
| Turkey | 0 | | 3 | 4 | 2 | | | | | | |
| Viet Nam | 160 | 779 | 1 343 | 1 717 | 1 993 | 23 132 | 117 415 | 139 545 | 170 197 | 214 432 | 108 |
| **Europe** | 8 981 | 9 308 | 9 637 | 9 684 | 11 515 | 1 818 733 | 1 927 572 | 1 555 700 | 1 486 287 | 1 779 138 | 155 |
| Albania | 1 | | 17 | 11 | 28 | 103 | | 2 315 | 1 341 | 3 640 | 131 |
| Austria | 503 | 507 | 595 | 645 | 721 | 153 064 | 150 716 | 131 965 | 139 771 | 161 448 | 224 |
| Belarus | 151 | 188 | 200 | 218 | 274 | 21 664 | 21 990 | 20 595 | 21 287 | 28 605 | 104 |
| Belgium | 430 | 129 | 114 | 152 | 260 | 68 895 | 31 227 | 22 201 | 32 451 | 44 885 | 173 |
| Bosnia and Herzeg. | 259 | 262 | 216 | 214 | 189 | 47 993 | 49 090 | 30 813 | 28 598 | 26 490 | 140 |
| Bulgaria | 71 | 156 | 158 | 131 | 158 | 15 753 | 34 721 | 28 815 | 23 756 | 28 852 | 182 |
| Croatia | 209 | 204 | 232 | 271 | 320 | 44 631 | 42 014 | 37 673 | 41 751 | 50 680 | 158 |
| Czechia | 349 | 305 | 347 | 394 | 385 | 59 580 | 52 883 | 57 384 | 69 447 | 76 214 | 198 |
| Denmark | 128 | 150 | 54 | 215 | 333 | 29 026 | 31 447 | 10 859 | 31 426 | 54 475 | 164 |
| Estonia | 628 | 646 | 885 | 947 | 1 263 | 118 379 | 126 270 | 138 161 | 142 405 | 180 190 | 143 |
| Finland | 79 | 56 | 69 | 54 | 65 | 14 007 | 9 719 | 8 547 | 6 095 | 7 832 | 120 |
| France | 270 | 230 | 299 | 233 | 250 | 56 857 | 40 999 | 46 803 | 46 251 | 53 614 | 215 |
| Germany | 741 | 697 | 699 | 375 | 480 | 212 676 | 206 977 | 152 928 | 96 858 | 131 058 | 273 |
| Greece | 0 | 1 | 1 | 3 | 15 | 54 | 181 | 291 | 524 | 2 693 | 176 |
| Hungary | 39 | 34 | 30 | 10 | 15 | 5 459 | 4 210 | 3 921 | 1 492 | 2 372 | 157 |
| Ireland | 1 | 3 | 6 | 8 | 8 | 9 | 4 207 | 3 193 | 6 051 | 6 051 | 790 |
| Italy | 8 | 15 | 30 | 41 | 30 | 4 207 | 5 687 | 9 765 | 12 712 | 8 776 | 296 |
| Latvia | 1 125 | 1 340 | 1 630 | 1 631 | 1 654 | 196 700 | 232 501 | 248 624 | 224 500 | 213 441 | 129 |
| Lithuania | 370 | 338 | 339 | 337 | 460 | 79 708 | 76 370 | 59 791 | 56 716 | 76 354 | 166 |
| Luxembourg | 14 | 15 | 22 | 58 | 54 | 2 350 | 3 340 | 3 336 | 6 854 | 7 294 | 136 |
| Montenegro | 39 | 3 | 12 | 18 | 39 | 964 | 471 | 1 718 | 2 578 | 6 339 | 164 |
| Netherlands | 175 | 447 | 187 | 153 | 169 | 48 910 | 152 188 | 47 814 | 36 485 | 41 926 | 248 |
| North Macedonia | 1 | 1 | | 1 | 0 | | | | | | |
| Norway | 24 | 40 | 67 | 103 | 78 | 3 574 | 8 376 | 13 386 | 11 672 | 6 989 | 90 |
| Poland | 306 | 311 | 366 | 440 | 575 | 62 270 | 65 836 | 62 823 | 64 417 | 88 847 | 154 |
| Portugal | 782 | 692 | | 470 | 513 | 135 639 | 128 026 | 102 819 | 66 652 | 70 553 | 138 |
| Romania | 542 | 500 | 395 | 320 | 216 | 121 726 | 109 187 | 63 190 | 48 057 | 36 684 | 170 |
| Russian Federation | 814 | 959 | 1 020 | 1 253 | 1 605 | 134 399 | 139 394 | 113 003 | 114 846 | 156 974 | 98 |
| Serbia | 112 | 102 | 69 | 58 | 51 | 22 918 | 20 999 | 10 757 | 7 570 | 8 794 | 172 |
| Slovakia | 110 | 134 | 100 | 106 | 128 | 18 099 | 21 242 | 16 985 | 17 641 | 22 809 | 178 |
| Slovenia | 116 | 152 | 148 | 170 | 241 | 26 034 | 38 502 | 30 053 | 34 056 | 49 140 | 204 |
| Spain | 61 | 54 | 40 | 99 | 215 | 22 271 | 21 857 | 12 973 | 21 395 | 39 610 | 184 |
| Sweden | 197 | 273 | 283 | 262 | 251 | 39 418 | 54 540 | 47 241 | 42 529 | 40 761 | 162 |
| Switzerland | 4 | 3 | 2 | | | | | | | | |
| Ukraine | 246 | 217 | 227 | 265 | 348 | 41 588 | 33 571 | 24 375 | 27 419 | 36 369 | 104 |
| United Kingdom | 112 | 107 | 85 | 21 | 74 | 9 352 | 10 475 | 2 158 | 577 | 8 020 | 108 |
| **Oceania** | 1 | 2 | 2 | 2 | 71 | 566 | 802 | 1 064 | 1 272 | 7 912 | 112 |
| Australia | 1 | 1 | 2 | 2 | 71 | 364 | 524 | 960 | 1 093 | 7 840 | 111 |

GOV0002127

نشارة الخشب
木质颗粒
**Wood pellets**
Granulés de bois
Древесные пеллеты
Pellets de madera

| | الإنتاج / 产量 / PRODUCTION / PRODUCTION / ПРОИЗВОДСТВО / PRODUCCION | | | | | الاستهلاك / 消费量 / CONSUMPTION / CONSOMMATION / ПОТРЕБЛЕНИЕ / CONSUMO | | | | | tonnes/ 1000 capita |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1000 tonnes | | | | | 1000 tonnes | | | | | |
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
| **World** | 21 199 | 25 090 | 27 401 | 29 819 | 33 318 | 20 682 | 24 579 | 26 892 | 28 777 | 32 254 | 4 |
| **Africa** | 35 | 36 | 33 | 36 | 39 | 8 | 12 | 12 | 17 | 13 | 0 |
| Egypt | 20 | 25 | 25 | 25 | 25 | 3 | 4 | 8 | 10 | 5 | 0 |
| South Africa | 15 | 10 | 5 | 5 | 5 | 4 | 7 | 2 | 6 | 7 | 0 |
| Tunisia | | 1 | 3 | 6 | 9 | 1 | 1 | 1 | 1 | 0 | 0 |
| **Northern America** | 6 504 | 7 847 | 8 617 | 9 282 | 9 600 | 2 156 | 2 455 | 2 557 | 2 425 | 2 456 | 7 |
| Canada | 1 800 | 1 900 | 2 100 | 2 889 | 2 700 | 182 | 293 | 502 | 536 | 548 | 15 |
| USA | 4 704 | 5 947 | 6 517 | 6 393 | 6 900 | 1 974 | 2 162 | 2 055 | 1 889 | 1 908 | 6 |
| **Latin America Carib** | 144 | 114 | 141 | 206 | 645 | 124 | 98 | 105 | 165 | 528 | 1 |
| Argentina | 11 | 6 | 6 | 3 | 5 | 2 | 0 | 0 | 0 | 0 | 0 |
| Brazil | 62 | 49 | 75 | 135 | 471 | 63 | 43 | 51 | 100 | 363 | 2 |
| Chile | 30 | 30 | 30 | 30 | 137 | 28 | 30 | 29 | 28 | 133 | 7 |
| Costa Rica | 30 | 23 | 24 | 24 | 22 | 30 | 23 | 24 | 24 | 22 | 5 |
| Honduras | 4 | 1 | | 9 | 4 | 1 | 1 | | 9 | 4 | 0 |
| Mexico | 4 | 4 | 4 | 4 | 4 | 0 | 2 | 1 | 2 | 2 | 0 |
| Uruguay | 3 | 1 | 2 | 0 | 1 | 0 | 1 | 0 | 1 | 2 | 0 |
| **Asia** | 620 | 1 721 | 2 041 | 3 445 | 4 383 | 894 | 2 389 | 2 519 | 3 832 | 4 948 | 1 |
| China | 200 | 370 | 485 | 485 | 873 | 197 | 207 | 436 | 523 | 884 | 1 |
| China Hong Kong SAR | | | | | | | | | | 0 | 0 |
| Cyprus | | | | | | 0 | 1 | 6 | 2 | 3 | 3 |
| DPR Korea | | | | | | 1 | 1 | 6 | 4 | 4 | 0 |
| India | | | | | | 3 | 1 | 0 | 0 | 0 | 0 |
| Indonesia | 40 | 80 | 80 | 90 | 140 | 3 | 4 | 16 | 5 | 5 | 0 |
| Japan | 90 | 126 | 126 | 126 | 126 | 169 | 219 | 358 | 473 | 568 | 4 |
| Malaysia | 85 | 180 | 190 | 370 | 530 | 4 | 12 | 42 | 75 | 5 | 0 |
| Qatar | | | | | | 3 | 2 | 4 | 5 | 5 | 2 |
| Republic of Korea | 15 | 50 | 120 | 980 | 980 | 500 | 1 900 | 1 589 | 2 697 | 3 411 | 67 |
| Singapore | | | | | | 4 | | 1 | 1 | 1 | 0 |
| Thailand | 20 | 115 | | 40 | 130 | 3 | 6 | 16 | 19 | 8 | 0 |
| Turkey | | | | 4 | 4 | 0 | 0 | 0 | 0 | 2 | 0 |
| Un. Arab Emirates | | | | | | 1 | 4 | 0 | 0 | 0 | 0 |
| Viet Nam | 170 | 800 | 1 000 | 1 350 | 1 600 | 10 | 27 | 26 | 3 | 30 | 0 |
| **Europe** | 13 864 | 15 237 | 16 416 | 16 690 | 18 402 | 17 468 | 19 491 | 21 545 | 22 177 | 24 126 | 33 |
| Albania | 5 | 5 | 28 | 25 | 45 | 4 | 4 | 11 | 14 | 17 | 6 |
| Austria | 962 | 948 | 1 000 | 1 071 | 1 071 | 865 | 807 | 809 | 854 | 953 | 109 |
| Belarus | 150 | 150 | 160 | 148 | 220 | 50 | 35 | 4 | 16 | 17 | 2 |
| Belgium | 390 | 390 | 320 | 461 | 550 | 892 | 951 | 1 220 | 1 237 | 1 422 | 124 |
| Bosnia and Herzeg. | 184 | 197 | 264 | 270 | 250 | 15 | 25 | 127 | 136 | 170 | 48 |
| Bulgaria | 120 | 140 | 112 | 149 | 149 | 58 | 5 | 3 | 81 | 30 | 4 |
| Croatia | 183 | 193 | 213 | 235 | 287 | 15 | 35 | 19 | 13 | 42 | 10 |
| Czechia | 163 | 200 | 280 | 330 | 450 | 55 | 73 | 65 | 66 | 174 | 16 |
| Denmark | 92 | 92 | 150 | 150 | 180 | 2 201 | 2 199 | 2 169 | 1 988 | 2 937 | 512 |
| Estonia | 610 | 769 | 1 077 | 1 212 | 1 250 | 43 | 190 | 211 | 277 | 8 | 6 |
| Finland | 270 | 324 | 302 | 271 | 324 | 252 | 314 | 302 | 286 | 373 | 68 |
| France | 890 | 1 050 | 950 | 1 150 | 1 350 | 830 | 1 097 | 908 | 1 207 | 1 423 | 22 |
| Germany | 2 208 | 2 078 | 1 998 | 1 932 | 2 250 | 2 034 | 1 815 | 1 756 | 2 010 | 2 191 | 27 |
| Greece | 35 | 36 | 40 | 40 | 35 | 51 | 56 | 66 | 72 | 66 | 6 |
| Hungary | 4 | 3 | 3 | 2 | 5 | | | | 8 | 12 | 1 |
| Ireland | 32 | 32 | 40 | 48 | 48 | 85 | 59 | 61 | 101 | 101 | 21 |
| Italy | 400 | 450 | 450 | 400 | 400 | 2 143 | 2 375 | 2 094 | 2 050 | 2 171 | 37 |
| Latvia | 1 093 | 1 280 | 1 600 | 1 513 | 1 517 | 79 | 77 | 124 | 98 | 92 | 47 |
| Lithuania | 289 | 250 | 251 | 246 | 317 | 26 | 24 | 24 | 25 | 32 | 11 |
| Luxembourg | 45 | 50 | 50 | 37 | 49 | 46 | 48 | 44 | 11 | 29 | 49 |
| Montenegro | 3 | 4 | 31 | 29 | 38 | 4 | 5 | 21 | 13 | 2 | 4 |
| Netherlands | 226 | 279 | 266 | 246 | 243 | 561 | 286 | 211 | 211 | 329 | 19 |
| North Macedonia | | | | | | 8 | 16 | 24 | 33 | 66 | 32 |
| Norway | 49 | 57 | 57 | 57 | 57 | 78 | 114 | 57 | 18 | 27 | 5 |
| Poland | 600 | 700 | 750 | 800 | 900 | 503 | 570 | 605 | 599 | 679 | 18 |
| Portugal | 812 | 1 034 | 1 034 | 606 | 689 | 66 | 348 | 413 | 200 | 232 | 22 |
| Rep. of Moldova | | | | 16 | 1 | | | 18 | 20 | 5 | |
| Romania | 520 | 550 | 550 | 591 | 500 | 70 | 140 | 235 | 344 | 349 | 18 |
| Russian Federation | 684 | 913 | 974 | 1 112 | 1 400 | | 36 | 41 | 42 | | |
| Serbia | 167 | 212 | 230 | 244 | 306 | 69 | 126 | 174 | 209 | 330 | 38 |
| Slovakia | 92 | 100 | 80 | 82 | 150 | 51 | 14 | 18 | 14 | 16 | 3 |
| Slovenia | 90 | 100 | 110 | 115 | 115 | 139 | 148 | 138 | 180 | 106 | 51 |
| Spain | 350 | 350 | 525 | 461 | 461 | 338 | 348 | 523 | 403 | 385 | 8 |
| Sweden | 1 512 | 1 577 | 1 672 | 1 738 | 1 741 | 2 062 | 1 848 | 1 770 | 1 778 | 1 810 | 183 |
| Switzerland | 123 | 160 | 160 | 183 | 210 | 205 | 216 | 244 | 250 | 301 | 35 |
| Ukraine | 210 | 210 | 359 | 390 | 390 | 45 | 78 | 209 | 226 | 143 | 3 |
| United Kingdom | 301 | 354 | 343 | 329 | 281 | 3 584 | 5 013 | 6 831 | 7 090 | 7 102 | 107 |
| **Oceania** | 32 | 135 | 153 | 160 | 250 | 32 | 134 | 153 | 161 | 182 | 4 |
| Australia | 2 | 105 | 105 | 110 | 200 | 2 | 104 | 105 | 111 | 132 | 5 |
| New Zealand | 30 | 30 | 48 | 50 | 50 | 30 | 30 | 48 | 50 | 50 | 11 |

GOV0002128

نشارة الخشب
木质颗粒
**Wood pellets**
**Granulés de bois**
**Древесные пеллеты**
**Pellets de madera**

الواردات / 进口 / IMPORTS / IMPORTATIONS / ИМПОРТ / IMPORTACIONES

| | 1000 tonnes | | | | | 1000 USD | | | | | USD/tonne |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
| **World** | 12 057 | 14 593 | 15 672 | 16 385 | 18 891 | 2 409 199 | 2 914 367 | 2 704 206 | 2 732 968 | 3 130 484 | 166 |
| **Africa** | 4 | 3 | 3 | 3 | 3 | | | | | | |
| South Africa | 3 | 2 | 2 | 3 | 3 | | | | | | |
| **Northern America** | 175 | 250 | 237 | 225 | 231 | 35 729 | 51 510 | 56 445 | 42 196 | 48 561 | 210 |
| Canada | 23 | 30 | 30 | 20 | 20 | 5 466 | 6 603 | 10 662 | 7 450 | 7 426 | 379 |
| USA | 152 | 220 | 207 | 205 | 212 | 30 262 | 44 906 | 45 782 | 34 745 | 41 134 | 194 |
| **Latin America Carib** | 1 | 2 | 1 | 2 | 3 | 443 | 563 | 405 | 550 | 1 339 | 394 |
| Brazil | 1 | | 0 | | 1 | | | | | | |
| Chile | 0 | 1 | 0 | 0 | 0 | | | | | | |
| Uruguay | 0 | | 0 | 1 | 1 | | | | | | |
| **Asia** | 579 | 1 973 | 1 744 | 2 169 | 2 946 | 100 841 | 354 745 | 230 332 | 250 546 | 370 336 | 126 |
| China | | | 0 | 60 | 18 | | | 47 | 5 761 | 1 665 | 90 |
| Cyprus | 0 | 1 | 6 | 2 | 3 | | | | | | |
| DPR Korea | 1 | | 6 | 4 | 4 | | | | | | |
| India | 3 | 1 | 0 | 0 | 0 | | | | | | |
| Japan | 84 | 97 | 232 | 347 | 443 | 20 019 | 24 455 | 45 587 | 63 015 | 78 760 | 178 |
| Malaysia | 1 | 0 | 1 | 2 | 2 | | | | | | |
| Qatar | 3 | 2 | 4 | 5 | 5 | 832 | 982 | 1 918 | 2 370 | 2 370 | 490 |
| Republic of Korea | 485 | 1 850 | 1 471 | 1 717 | 2 431 | 77 362 | 323 661 | 176 963 | 173 121 | 280 433 | 115 |
| Singapore | 1 | 2 | 1 | 1 | 1 | | | | | | |
| Thailand | 1 | 1 | 1 | 1 | 6 | | | | | | |
| Un. Arab Emirates | 1 | 4 | 0 | 0 | 0 | 203 | 1 204 | 78 | 30 | 30 | 288 |
| Viet Nam | 0 | 5 | 1 | 1 | 6 | | | | | | |
| **Europe** | 11 298 | 12 365 | 13 686 | 13 983 | 15 705 | 2 271 352 | 2 506 483 | 2 416 086 | 2 438 557 | 2 709 069 | 172 |
| Austria | 385 | 344 | 368 | 392 | 403 | 92 287 | 80 648 | 66 849 | 67 616 | 73 437 | 182 |
| Belarus | 1 | 0 | 1 | 1 | 1 | | | | | | |
| Belgium | 896 | 658 | 986 | 906 | 1 091 | 169 147 | 128 417 | 172 930 | 155 205 | 179 638 | 165 |
| Bosnia and Herzeg. | 0 | 0 | 0 | 0 | 14 | 46 | 60 | 3 | 23 | 2 466 | 173 |
| Bulgaria | 8 | 20 | 47 | 59 | 35 | 1 851 | 4 347 | 7 631 | 8 137 | 5 735 | 166 |
| Croatia | 2 | 4 | 7 | 14 | 14 | 636 | 898 | 1 128 | 2 169 | 2 518 | 179 |
| Czechia | 42 | 36 | 27 | 39 | 40 | 7 532 | 14 059 | 4 661 | 4 662 | 6 038 | 153 |
| Denmark | 2 236 | 2 256 | 2 072 | 2 053 | 3 089 | 406 293 | 423 374 | 319 712 | 298 148 | 442 465 | 143 |
| Estonia | 45 | 62 | 17 | 10 | 10 | 10 323 | 13 849 | 3 126 | 1 671 | 1 453 | 162 |
| Finland | 60 | 46 | 59 | 50 | 87 | 9 558 | 7 534 | 8 084 | 5 956 | 10 505 | 121 |
| France | 92 | 171 | 157 | 249 | 264 | 25 682 | 47 504 | 40 296 | 56 137 | 56 258 | 213 |
| Germany | 547 | 419 | 446 | 443 | 391 | 118 724 | 92 135 | 76 037 | 73 751 | 68 916 | 176 |
| Greece | 16 | 21 | 27 | 32 | 43 | 3 661 | 4 697 | 4 633 | 6 101 | 7 842 | 182 |
| Hungary | 9 | 8 | 9 | 13 | 20 | 1 578 | 1 418 | 1 367 | 2 060 | 2 856 | 145 |
| Ireland | 54 | 30 | 27 | 60 | 60 | 8 161 | 3 925 | 3 782 | 12 956 | 12 956 | 215 |
| Italy | 1 749 | 1 936 | 1 654 | 1 664 | 1 793 | 451 087 | 493 632 | 330 524 | 317 709 | 362 535 | 202 |
| Latvia | 41 | 88 | 129 | 196 | 196 | 5 822 | 12 603 | 14 557 | 22 995 | 20 978 | 107 |
| Lithuania | 58 | 72 | 83 | 86 | 118 | 10 281 | 11 701 | 10 335 | 10 471 | 14 872 | 126 |
| Luxembourg | 8 | 6 | 8 | 7 | 8 | 991 | 1 782 | 1 658 | 1 466 | 1 816 | 232 |
| Montenegro | 3 | 4 | 2 | 2 | 1 | | | | | | |
| Netherlands | 500 | 449 | 147 | 117 | 245 | 91 182 | 89 467 | 24 979 | 21 737 | 35 624 | 146 |
| North Macedonia | 9 | 17 | 25 | 33 | 67 | 1 782 | 3 562 | 4 138 | 5 321 | 12 476 | 187 |
| Norway | 53 | 75 | 29 | 27 | 29 | 12 039 | 7 436 | 5 825 | 5 069 | 5 514 | 191 |
| Poland | 87 | 52 | 61 | 65 | 66 | 14 922 | 9 821 | 8 157 | 8 911 | 15 542 | 235 |
| Portugal | 31 | 37 | 69 | 63 | 31 | 1 833 | 2 011 | 4 653 | 3 532 | 1 704 | 55 |
| Rep. of Moldova | | | | 2 | | | | | | | |
| Romania | 6 | 3 | 8 | 14 | 32 | 1 505 | 798 | 1 375 | 2 215 | 5 515 | 171 |
| Russian Federation | 1 | 1 | 2 | 3 | 5 | 1 483 | 1 467 | 1 531 | 1 755 | 2 634 | 539 |
| Serbia | 3 | 3 | 7 | 18 | 68 | 428 | 825 | 825 | 2 203 | 9 418 | 139 |
| Slovakia | 11 | 12 | 21 | 16 | 14 | 2 422 | 1 671 | 3 006 | 3 363 | 2 868 | 206 |
| Slovenia | 119 | 158 | 150 | 205 | 181 | 26 163 | 37 257 | 28 495 | 38 634 | 35 286 | 195 |
| Spain | 35 | 37 | 26 | 26 | 42 | 7 122 | 9 767 | 7 118 | 8 043 | 11 252 | 268 |
| Sweden | 713 | 522 | 355 | 268 | 269 | 116 640 | 83 334 | 46 108 | 38 055 | 38 599 | 144 |
| Switzerland | 84 | 59 | 85 | 67 | 91 | 24 921 | 17 455 | 19 485 | 15 348 | 20 631 | 227 |
| United Kingdom | 3 389 | 4 757 | 6 573 | 6 782 | 6 886 | 643 783 | 897 799 | 1 191 424 | 1 235 944 | 1 237 328 | 180 |
| **Oceania** | 0 | 0 | 1 | 2 | 2 | | | | | | |
| Australia | 0 | 0 | 1 | 2 | 2 | | | | | | |

GOV0002129

نشارة الخشب
木质颗粒
**Wood pellets**
**Granulés de bois**
**Древесные пеллеты**
**Pellets de madera**

الصادرات / 出口 / EXPORTS / EXPORTATIONS / ЭКСПОРТ / EXPORTACIONES

| | 1000 tonnes | | | | | 1000 USD | | | | | USD/tonne |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
| **World** | 12 574 | 15 104 | 16 181 | 17 426 | 19 956 | 2 277 919 | 2 700 407 | 2 454 664 | 2 443 568 | 2 808 282 | 141 |
| **Africa** | 31 | 27 | 24 | 22 | 29 | 4 688 | 5 392 | 3 618 | 3 281 | 4 349 | 151 |
| Egypt | 17 | 21 | 17 | 15 | 20 | 3 628 | 4 500 | 2 667 | 2 138 | 2 537 | 130 |
| South Africa | 13 | 5 | 5 | 2 | 0 | | | | | | |
| Tunisia | 0 | | 2 | 5 | 9 | 1 | 42 | 347 | 965 | 1 689 | 194 |
| **Northern America** | 4 523 | 5 642 | 6 297 | 7 082 | 7 375 | 623 410 | 769 479 | 905 747 | 921 461 | 972 107 | 132 |
| Canada | 1 640 | 1 637 | 1 628 | 2 373 | 2 172 | 252 429 | 250 080 | 222 769 | 308 965 | 305 562 | 141 |
| USA | 2 883 | 4 005 | 4 669 | 4 709 | 5 204 | 370 981 | 519 399 | 682 978 | 612 496 | 666 545 | 128 |
| **Latin America Carib** | 21 | 18 | 37 | 44 | 121 | 4 317 | 3 478 | 5 948 | 6 681 | 18 923 | 157 |
| Argentina | 9 | 6 | 6 | 3 | 5 | 1 339 | 978 | 850 | 383 | 620 | 124 |
| Brazil | 0 | 7 | 24 | 36 | 108 | 48 | 1 409 | 4 361 | 5 803 | 17 304 | 160 |
| Chile | 2 | 1 | | 3 | 5 | | | | | | |
| Honduras | 3 | 1 | | | | 1 726 | 444 | | | | |
| Mexico | 3 | 2 | 3 | 2 | 2 | | | | | | |
| Uruguay | 3 | 1 | 2 | 0 | 1 | | | | | | |
| **Asia** | 305 | 1 305 | 1 266 | 1 782 | 2 381 | 45 710 | 198 904 | 139 248 | 174 413 | 249 708 | 105 |
| China | 3 | 163 | 50 | 22 | 8 | 817 | 25 923 | 8 781 | 3 910 | 1 486 | 193 |
| China Hong Kong SAR | | 2 | 0 | 2 | 0 | | | | | | |
| Indonesia | 37 | 76 | 64 | 85 | 135 | 4 350 | 9 753 | 5 225 | 7 109 | 12 478 | 92 |
| Japan | 5 | 4 | 0 | 0 | 0 | | | | | | |
| Malaysia | 81 | 169 | 149 | 296 | 527 | 14 146 | 27 614 | 20 365 | 29 526 | 57 912 | 110 |
| Republic of Korea | 0 | 0 | 2 | 0 | 0 | | | | | | |
| Thailand | 18 | 111 | 25 | 22 | 128 | 2 353 | 16 085 | 2 723 | 1 965 | 11 850 | 93 |
| Turkey | 2 | | 0 | 1 | 2 | | | | | | |
| Viet Nam | 160 | 779 | 975 | 1 354 | 1 579 | 23 132 | 117 415 | 101 134 | 130 678 | 164 734 | 104 |
| **Europe** | 7 693 | 8 110 | 8 557 | 8 496 | 9 980 | 1 599 430 | 1 722 630 | 1 399 728 | 1 337 349 | 1 555 740 | 156 |
| Albania | 1 | 1 | 17 | 11 | 28 | 103 | 103 | 2 315 | 1 341 | 3 640 | 131 |
| Austria | 483 | 485 | 559 | 610 | 675 | 147 675 | 144 821 | 123 785 | 132 653 | 151 919 | 225 |
| Belarus | 100 | 116 | 157 | 133 | 205 | 13 684 | 16 130 | 16 668 | 14 003 | 22 696 | 111 |
| Belgium | 394 | 97 | 86 | 130 | 219 | 60 740 | 25 215 | 18 353 | 28 726 | 40 151 | 184 |
| Bosnia and Herzeg. | 169 | 172 | 137 | 135 | 94 | 33 792 | 34 611 | 21 071 | 19 743 | 14 561 | 154 |
| Bulgaria | 70 | 155 | 157 | 128 | 154 | 15 597 | 34 547 | 28 601 | 22 821 | 27 786 | 181 |
| Croatia | 171 | 161 | 201 | 236 | 259 | 38 979 | 35 700 | 33 882 | 37 824 | 43 788 | 169 |
| Czechia | 151 | 163 | 242 | 303 | 316 | 34 644 | 33 984 | 43 430 | 57 660 | 64 534 | 205 |
| Denmark | 127 | 150 | 53 | 215 | 333 | 28 633 | 31 501 | 10 749 | 31 265 | 54 314 | 163 |
| Estonia | 613 | 641 | 883 | 946 | 1 251 | 115 864 | 124 546 | 137 332 | 142 190 | 179 553 | 144 |
| Finland | 78 | 56 | 60 | 34 | 37 | 13 849 | 9 633 | 7 585 | 4 183 | 4 763 | 128 |
| France | 152 | 124 | 199 | 192 | 191 | 39 254 | 33 121 | 39 003 | 40 069 | 44 430 | 234 |
| Germany | 720 | 683 | 688 | 365 | 451 | 205 271 | 202 208 | 149 816 | 94 127 | 120 971 | 268 |
| Greece | 0 | | 1 | | 13 | | 49 | 133 | 181 | 2 202 | 176 |
| Hungary | 15 | 13 | 17 | 8 | 13 | 3 143 | 2 394 | 2 771 | 1 355 | 2 235 | 173 |
| Ireland | 1 | 3 | 6 | 8 | 8 | | 1 634 | 3 141 | 5 992 | 5 992 | 788 |
| Italy | 6 | 11 | 10 | 14 | 22 | 3 223 | 4 155 | 3 737 | 5 066 | 6 409 | 298 |
| Latvia | 1 056 | 1 290 | 1 605 | 1 611 | 1 621 | 186 103 | 225 131 | 233 296 | 222 177 | 209 690 | 129 |
| Lithuania | 321 | 298 | 310 | 307 | 403 | 71 634 | 68 344 | 55 303 | 52 487 | 68 872 | 171 |
| Luxembourg | 7 | 8 | 14 | 32 | 28 | 1 141 | 2 131 | 2 127 | 5 011 | 4 984 | 180 |
| Montenegro | 2 | 3 | 12 | 18 | 37 | 411 | 471 | 1 713 | 2 578 | 6 290 | 169 |
| Netherlands | 165 | 442 | 180 | 152 | 159 | 41 304 | 148 705 | 43 527 | 34 973 | 37 016 | 233 |
| North Macedonia | 1 | 1 | | | | | | | | | |
| Norway | 24 | 17 | 29 | 65 | 59 | 3 574 | 4 188 | 6 518 | 4 742 | 3 608 | 61 |
| Poland | 184 | 183 | 206 | 266 | 287 | 38 804 | 38 749 | 36 397 | 42 690 | 45 782 | 160 |
| Portugal | 777 | 723 | 690 | 470 | 488 | 134 837 | 127 448 | 102 472 | 66 434 | 65 023 | 133 |
| Romania | 457 | 413 | 323 | 261 | 183 | 105 877 | 91 958 | 53 973 | 40 848 | 31 795 | 173 |
| Russian Federation | 744 | 879 | 935 | 1 073 | 1 439 | 124 459 | 126 659 | 102 197 | 107 949 | 142 579 | 99 |
| Serbia | 101 | 89 | 63 | 53 | 44 | 21 343 | 18 953 | 10 095 | 7 145 | 7 959 | 181 |
| Slovakia | 52 | 98 | 82 | 84 | 147 | 10 769 | 16 788 | 15 035 | 15 109 | 19 527 | 132 |
| Slovenia | 70 | 110 | 122 | 140 | 191 | 16 697 | 30 623 | 26 082 | 29 995 | 40 602 | 213 |
| Spain | 47 | 40 | 29 | 84 | 117 | 16 603 | 16 389 | 9 426 | 14 439 | 18 720 | 159 |
| Sweden | 162 | 253 | 245 | 228 | 200 | 33 399 | 49 656 | 41 492 | 37 002 | 32 126 | 161 |
| Switzerland | 3 | 3 | 1 | 0 | 0 | | | | | | |
| Ukraine | 165 | 132 | 150 | 164 | 247 | 29 248 | 18 957 | 15 095 | 16 057 | 25 007 | 101 |
| United Kingdom | 106 | 98 | 85 | 21 | 65 | 8 073 | 3 066 | 2 158 | 577 | 5 892 | 91 |
| **Oceania** | 1 | 1 | 1 | 1 | 70 | 364 | 524 | 375 | 383 | 7 455 | 107 |
| Australia | 1 | 1 | 1 | 1 | 70 | 364 | 524 | 375 | 383 | 7 455 | 107 |

GOV0002130

تكتلات خشبية أخرى
其它成型木质品
**Other agglomerates**
**Autres agglomérés**
**Прочие агломераты**
**Otros productos aglomerados**

| | الإنتاج / 产量 / PRODUCTION / PRODUCTION / ПРОИЗВОДСТВО / PRODUCCION | | | | | الاستهلاك / 消费量 / CONSUMPTION / CONSOMMATION / ПОТРЕБЛЕНИЕ / CONSUMO | | | | | tonnes/ 1000 capita |
| | 1000 tonnes | | | | | 1000 tonnes | | | | | |
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **World** | 5 912 | 6 151 | 6 252 | 6 353 | 6 550 | 5 707 | 5 984 | 5 876 | 5 675 | 6 350 | 1 |
| **Africa** | 10 | 10 | 10 | 10 | 10 | 5 | 6 | 3 | 7 | 5 | 0 |
| South Africa | 10 | 10 | 10 | 10 | 10 | 5 | 6 | 3 | 6 | 6 | 0 |
| **Northern America** | | | | 18 | 18 | | | | | | |
| USA | | | | 18 | 18 | 70 | 74 | 72 | 17 | 129 | 0 |
| **Latin America Carib** | 2 432 | 2 421 | 2 416 | 2 413 | 2 413 | 2 436 | 2 425 | 2 422 | 2 418 | 2 417 | 4 |
| Argentina | 32 | 21 | 16 | 12 | 12 | 32 | 21 | 16 | 12 | 12 | 0 |
| Brazil | 2 400 | 2 400 | 2 400 | 2 400 | 2 400 | 2 400 | 2 393 | 2 400 | 2 400 | 2 400 | 11 |
| Costa Rica | | | | | | 0 | 6 | 2 | 0 | 0 | 0 |
| Guatemala | | | | | | 2 | 2 | 2 | 2 | 2 | 0 |
| Mexico | | | | | | 1 | 1 | 1 | 1 | 1 | 0 |
| Panama | | | | | | 0 | 1 | 0 | 1 | 1 | 0 |
| **Asia** | 4 | 20 | 381 | 410 | 496 | 9 | 27 | 72 | 79 | 201 | 0 |
| China | | | | | | | | | | | 8 |
| China Hong Kong SAR | | | | | 20 | | | | | | |
| Georgia | | | | | | | 1 | 1 | 5 | 1 | 1 |
| Israel | | | | | | | 2 | 3 | 1 | 2 | 0 |
| Japan | | | | | | | | | 12 | 13 | 0 |
| Malaysia | | | 21 | 19 | 35 | | | 19 | 17 | | |
| Mongolia | 4 | 20 | 20 | 20 | 20 | 4 | 20 | 20 | 20 | 20 | 7 |
| Republic of Korea | | | | | | | | | | 182 | 4 |
| Singapore | | | | | | 3 | 3 | 3 | 3 | 3 | 1 |
| Turkey | | | | | | | | | | 0 | 0 |
| Viet Nam | | | 340 | 370 | 420 | | | 15 | 7 | 7 | 0 |
| **Europe** | 3 466 | 3 699 | 3 443 | 3 501 | 3 614 | 3 219 | 3 559 | 3 349 | 3 196 | 3 614 | 5 |
| Austria | 269 | 284 | 55 | 60 | 65 | 401 | 374 | 141 | 113 | 123 | 14 |
| Belarus | 60 | 60 | 60 | 39 | 54 | | | | | | 9 |
| Belgium | | | | | | 118 | 139 | 108 | 45 | 103 | 9 |
| Bosnia and Herzeg. | 130 | 130 | 85 | 130 | 150 | 40 | 40 | 6 | 50 | 55 | 16 |
| Bulgaria | 2 | 2 | | 2 | | 1 | 1 | | 1 | | |
| Croatia | 32 | 42 | 33 | 31 | 57 | | | 0 | 2 | | |
| Czechia | 624 | 679 | 690 | 698 | 723 | 468 | 578 | 610 | 655 | 703 | 66 |
| Denmark | | | | | | 89 | 87 | 116 | 90 | 113 | 20 |
| Estonia | 20 | 20 | | | | 9 | 19 | 23 | 49 | 48 | 37 |
| Finland | | | 10 | 20 | 20 | 8 | 5 | 6 | 7 | 14 | 3 |
| France | 45 | 45 | 50 | 60 | 70 | 66 | 48 | 105 | 142 | 236 | 4 |
| Germany | 350 | 350 | 297 | 308 | 178 | 601 | 658 | 531 | 511 | 460 | 6 |
| Greece | | | | | | 2 | 4 | 2 | | 35 | 3 |
| Hungary | 2 | 4 | 3 | 3 | 3 | | | | 18 | 18 | 2 |
| Ireland | | | | | | 1 | 1 | 3 | 10 | 10 | 2 |
| Italy | 20 | 60 | 60 | 60 | 60 | 48 | 99 | 70 | 69 | 151 | 3 |
| Latvia | 82 | 49 | 43 | 39 | 45 | 14 | 1 | 20 | 23 | 30 | 16 |
| Lithuania | 46 | 33 | 24 | 25 | 31 | 8 | 6 | 2 | 2 | | |
| Luxembourg | | | | | | | | | 17 | 17 | 29 |
| Malta | | | | | | 0 | 0 | | 2 | 1 | 3 |
| Montenegro | | | | | | | 0 | 0 | 0 | 1 | |
| Netherlands | 20 | 22 | 23 | 23 | 22 | 27 | 40 | 30 | 26 | 25 | 1 |
| North Macedonia | | | | | | 0 | 0 | 5 | 3 | 3 | 1 |
| Norway | 38 | 38 | 38 | 38 | 38 | 47 | 22 | 8 | 6 | 59 | 11 |
| Poland | 587 | 694 | 712 | 648 | 700 | 490 | 581 | 570 | 493 | 452 | 12 |
| Portugal | 22 | 4 | 4 | | 20 | 17 | 1 | 4 | 1 | 0 | 0 |
| Rep. of Moldova | | | | | | | | | 1 | 2 | 1 |
| Romania | 170 | 180 | 180 | 200 | 200 | 87 | 94 | 109 | 144 | 193 | 10 |
| Russian Federation | 467 | 550 | 600 | 600 | 607 | 397 | 470 | 515 | 420 | 440 | 3 |
| Serbia | 21 | 19 | 17 | 19 | 21 | 10 | 6 | 12 | 17 | 23 | 3 |
| Slovakia | 25 | 20 | 20 | 40 | 40 | | | 16 | 39 | 43 | 8 |
| Slovenia | 5 | 5 | 5 | 5 | 5 | 7 | 11 | 10 | 2 | | |
| Spain | 20 | 20 | 20 | 20 | 70 | 8 | 7 | 10 | 9 | | |
| Sweden | 300 | 300 | 300 | 300 | 300 | 289 | 295 | 288 | 279 | 303 | 31 |
| Switzerland | | | | | | 5 | 4 | 4 | 3 | 4 | 1 |
| Ukraine | 90 | 90 | 90 | 90 | 90 | 9 | 5 | 13 | | | |
| **Oceania** | | | 1 | 1 | 1 | 0 | 0 | | 1 | 4 | 0 |
| Australia | | | 1 | 1 | 1 | | | | 1 | 4 | 0 |

GOV0002131

تكتلات خشبية أخرى
其它成型木质品
**Other agglomerates**
**Autres agglomérés**
**Прочие агломераты**
**Otros productos aglomerados**

الواردات / 进口 / IMPORTS / IMPORTATIONS / ИМПОРТ / IMPORTACIONES

| | 1000 tonnes | | | | | 1000 USD | | | | | USD/tonne |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
| **World** | 1 151 | 1 186 | 1 141 | 1 048 | 1 962 | 211 841 | 226 811 | 175 471 | 165 797 | 271 380 | 138 |
| **Africa** | 1 | 0 | 1 | 2 | 4 | | | | | | |
| Morocco | | | | | 2 | | | | | | |
| South Africa | 1 | 0 | 1 | 2 | 2 | | | | | | |
| **Northern America** | 100 | 110 | 114 | 112 | 198 | 28 140 | 32 543 | 28 393 | 27 581 | 29 420 | 149 |
| Canada | 8 | 11 | 5 | 5 | 14 | 8 092 | 10 941 | 3 616 | 4 151 | 4 492 | 318 |
| USA | 92 | 99 | 109 | 108 | 184 | 20 048 | 21 602 | 24 777 | 23 430 | 24 928 | 135 |
| **Latin America Carib** | 4 | 10 | 6 | 5 | 5 | 12 280 | 15 530 | 13 290 | 11 794 | 11 815 | 2 324 |
| Brazil | | | | | | 5 319 | 6 438 | 4 819 | 4 166 | 4 166 | |
| Costa Rica | | 6 | 2 | 0 | 0 | 23 | 1 883 | 1 315 | 14 | 5 | |
| Guatemala | 2 | 2 | 2 | 2 | 2 | 1 500 | 1 500 | 1 500 | 1 500 | | 750 |
| Mexico | 1 | 1 | 1 | 1 | 1 | 4 586 | 4 586 | 4 586 | 4 586 | 4 586 | |
| Panama | 0 | 1 | 0 | 1 | 1 | 440 | 637 | 527 | 1 020 | 1 020 | 945 |
| **Asia** | 5 | 7 | 33 | 44 | 215 | 1 890 | 2 296 | 8 926 | 14 665 | 32 846 | 152 |
| China | | | | | 3 | | | | | | |
| China Hong Kong SAR | | | 5 | 7 | 1 | | | 1 829 | 2 608 | 701 | 707 |
| Georgia | 1 | 1 | 1 | 1 | 1 | | | | | | |
| Israel | | 2 | 3 | 5 | 2 | | | | | | |
| Japan | | | | 15 | 13 | | | | 5 017 | 4 607 | 345 |
| Republic of Korea | | | | | 182 | | | | | 22 434 | 123 |
| Singapore | 3 | 3 | 3 | 3 | 3 | 1 314 | 1 314 | 1 314 | 1 314 | 1 314 | 439 |
| Turkey | 0 | 0 | 1 | 1 | 1 | | | | | | |
| Viet Nam | | | 7 | 1 | 1 | | | | | | |
| **Europe** | 1 041 | 1 058 | 986 | 883 | 1 535 | 169 160 | 176 121 | 124 505 | 110 606 | 194 469 | 127 |
| Austria | 132 | 112 | 122 | 89 | 104 | 28 084 | 22 875 | 19 951 | 13 941 | 18 927 | 183 |
| Belarus | 0 | 1 | 0 | 5 | 4 | | | | | | |
| Belgium | 154 | 171 | 136 | 67 | 144 | 16 927 | 14 756 | 6 967 | 3 489 | 15 785 | 110 |
| Bulgaria | 0 | 0 | | 2 | 3 | | | | | | |
| Croatia | 2 | 1 | 1 | 3 | 4 | | | | | | |
| Czechia | 42 | 42 | 25 | 48 | 50 | 7 768 | 8 645 | 5 281 | 10 014 | 8 307 | 167 |
| Denmark | 91 | 87 | 117 | 91 | 113 | 15 062 | 16 824 | 16 646 | 11 846 | 16 343 | 145 |
| Estonia | 5 | 4 | 3 | 6 | 16 | | | | | | |
| Finland | 9 | 5 | 6 | 6 | 22 | 1 338 | 1 304 | 1 359 | 1 361 | 1 830 | 83 |
| France | 139 | 109 | 154 | 123 | 225 | 13 068 | 11 171 | 11 679 | 9 822 | 15 747 | 70 |
| Germany | 272 | 322 | 245 | 213 | 311 | 46 793 | 57 505 | 32 954 | 26 538 | 44 604 | 143 |
| Greece | 2 | 4 | 4 | 3 | 37 | 883 | 1 005 | 664 | 415 | 4 389 | 117 |
| Hungary | 8 | 9 | 6 | 17 | 17 | 1 189 | 1 211 | 773 | 1 808 | 1 930 | 105 |
| Ireland | 1 | 1 | 3 | 10 | 10 | 286 | 422 | 1 845 | 3 284 | 3 284 | 324 |
| Italy | 30 | 43 | 30 | 36 | 99 | 7 208 | 9 559 | 6 065 | 6 590 | 11 553 | 117 |
| Latvia | 1 | 1 | 2 | 3 | 18 | 152 | 151 | 282 | 242 | 1 170 | 64 |
| Lithuania | 10 | 13 | 7 | 7 | 7 | 1 224 | 1 810 | 771 | 605 | 605 | 89 |
| Luxembourg | 1 | 1 | 1 | 43 | 43 | 653 | 653 | 653 | 2 670 | 3 678 | 86 |
| Malta | 0 | 0 | | 2 | 1 | | | | | | |
| Montenegro | | 0 | 0 | 0 | 1 | | | | | | |
| Netherlands | 17 | 22 | 13 | 4 | 14 | 2 841 | 4 002 | 1 984 | 1 156 | 2 771 | 205 |
| North Macedonia | | 0 | 5 | 3 | 3 | | | | | | |
| Norway | 8 | 7 | 7 | 6 | 39 | 2 372 | 1 921 | 1 921 | 1 475 | 3 596 | 92 |
| Poland | 25 | 15 | 18 | 19 | 40 | 3 358 | 2 277 | 1 984 | 2 045 | 3 668 | 92 |
| Portugal | 0 | 1 | 1 | 2 | 5 | 213 | 1 411 | 1 388 | 993 | 838 | 168 |
| Rep. of Moldova | | | | 2 | 2 | | | | | | |
| Romania | 2 | 2 | 1 | 4 | 27 | 269 | 347 | 108 | 437 | 3 306 | 124 |
| Serbia | 0 | 0 | 1 | 3 | 9 | 32 | 107 | 201 | 271 | 1 094 | 122 |
| Slovakia | 6 | 12 | 14 | 19 | 33 | 887 | 1 574 | 2 061 | 1 231 | 3 016 | 92 |
| Slovenia | 48 | 48 | 30 | 27 | 40 | 7 677 | 8 222 | 3 090 | 3 239 | 5 327 | 132 |
| Spain | 3 | 1 | 2 | 4 | 27 | 1 174 | 857 | 831 | 1 471 | 9 323 | 345 |
| Sweden | 23 | 16 | 26 | 13 | 55 | 3 733 | 2 222 | 2 308 | 1 525 | 6 206 | 114 |
| Switzerland | 5 | 4 | 4 | 3 | 4 | 1 518 | 1 242 | 1 013 | 940 | 1 366 | 308 |
| United Kingdom | 3 | 3 | | | 8 | 2 760 | 2 336 | | | 2 576 | 324 |
| **Oceania** | 0 | 0 | 0 | 1 | 5 | 205 | 171 | 236 | 795 | 1 983 | 435 |
| Australia | | | | 1 | 4 | | | | 635 | 1 796 | 425 |

PR 002132

GOV0002132

تكتلات خشبية أخرى
其它成型木质品
**Other agglomerates**
**Autres agglomérés**
**Прочие агломераты**
**Otros productos aglomerados**

الصادرات / 出口 / EXPORTS / EXPORTATIONS / ЭКСПОРТ / EXPORTACIONES

| | 1000 tonnes | | | | | 1000 USD | | | | | USD/tonne |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
| **World** | 1 356 | 1 353 | 1 517 | 1 726 | 2 162 | 244 467 | 245 285 | 229 459 | 216 491 | 334 331 | 155 |
| **Africa** | 6 | 5 | 8 | 6 | 9 | 849 | 819 | 1 058 | 741 | 1 399 | 156 |
| Morocco | | | | | 3 | | | | | | |
| South Africa | 6 | 5 | 8 | 6 | 6 | 849 | 819 | 1 058 | 741 | 741 | 134 |
| **Northern America** | 61 | 142 | 84 | 156 | 107 | 23 779 | 37 530 | 28 386 | 22 009 | 22 474 | 210 |
| Canada | 40 | 117 | 47 | 48 | 34 | 10 342 | 21 235 | 11 712 | 8 965 | 8 013 | 236 |
| USA | 21 | 26 | 37 | 108 | 73 | 13 437 | 16 295 | 16 674 | 13 044 | 14 461 | 198 |
| **Latin America Carib** | 0 | 7 | 0 | 0 | 0 | 243 | 1 604 | 1 717 | 1 341 | 1 341 | 5 658 |
| Brazil | 0 | 7 | 0 | 0 | 0 | 48 | 1 409 | 1 522 | 1 146 | 1 146 | 6 367 |
| **Asia** | 0 | 1 | 343 | 374 | 510 | 91 | 112 | 41 637 | 42 573 | 85 262 | 167 |
| China | | | | | 15 | | | | | 4 898 | 333 |
| China Hong Kong SAR | | | 4 | 2 | 0 | | | | | | |
| Japan | | | | 3 | 0 | | | | | | |
| Malaysia | | | 2 | 2 | 80 | | | 1 416 | 1 258 | 29 921 | 372 |
| Turkey | 0 | 0 | 3 | 3 | 0 | | | | | | |
| Viet Nam | | | 333 | 364 | 413 | | | 38 411 | 39 519 | 49 698 | 120 |
| **Europe** | 1 288 | 1 198 | 1 080 | 1 188 | 1 535 | 219 303 | 204 942 | 155 972 | 148 938 | 223 398 | 146 |
| Austria | 21 | 22 | 36 | 35 | 46 | 5 389 | 5 895 | 8 180 | 7 118 | 9 529 | 208 |
| Belarus | 51 | 73 | 43 | 85 | 69 | 7 980 | 5 860 | 3 927 | 7 284 | 5 909 | 85 |
| Belgium | 36 | 32 | 28 | 22 | 41 | 8 155 | 6 012 | 3 848 | 3 725 | 4 734 | 115 |
| Bosnia and Herzeg. | 90 | 90 | 79 | 80 | 95 | 14 201 | 14 479 | 9 742 | 8 855 | 11 929 | 126 |
| Bulgaria | 1 | 1 | 2 | 3 | 5 | 156 | 174 | 214 | 935 | 1 066 | 226 |
| Croatia | 38 | 42 | 32 | 35 | 61 | 5 652 | 6 314 | 3 791 | 3 927 | 6 892 | 113 |
| Czechia | 198 | 143 | 105 | 91 | 69 | 24 936 | 18 899 | 13 954 | 11 787 | 11 680 | 168 |
| Denmark | 2 | 0 | 0 | 0 | 0 | | | | | | |
| Estonia | 16 | 5 | 2 | 2 | 12 | 2 515 | 1 724 | 829 | 215 | 637 | 51 |
| Finland | 0 | 0 | 9 | 20 | 28 | 158 | 86 | 962 | 1 912 | 3 069 | 109 |
| France | 118 | 106 | 100 | 41 | 59 | 17 603 | 7 878 | 7 800 | 6 182 | 8 984 | 152 |
| Germany | 21 | 14 | 11 | 10 | 29 | 7 405 | 4 769 | 3 112 | 2 731 | 10 087 | 350 |
| Greece | 0 | 0 | 1 | 3 | 3 | | | | | | |
| Hungary | 24 | 22 | 13 | 2 | 2 | 2 316 | 1 816 | 1 150 | 137 | 137 | 61 |
| Italy | 2 | 4 | 20 | 27 | 8 | 984 | 1 532 | 6 028 | 7 646 | 2 367 | 292 |
| Latvia | 69 | 50 | 25 | 19 | 33 | 10 597 | 7 370 | 3 132 | 2 323 | 3 751 | 113 |
| Lithuania | 49 | 40 | 29 | 30 | 57 | 8 074 | 8 026 | 4 488 | 4 229 | 7 482 | 131 |
| Luxembourg | 7 | 7 | 7 | 26 | 26 | 1 209 | 1 209 | 1 209 | 1 843 | 2 310 | 89 |
| Montenegro | 0 | | 0 | | 0 | | | | | | |
| Netherlands | 0 | 10 | 6 | 2 | 10 | 7 606 | 3 483 | 4 287 | 1 512 | 4 910 | 486 |
| Norway | | 23 | 38 | 38 | 18 | | 4 188 | 6 868 | 6 930 | 3 381 | 183 |
| Poland | 122 | 129 | 160 | 174 | 288 | 23 466 | 27 067 | 26 426 | 25 725 | 43 065 | 149 |
| Portugal | 5 | 3 | 1 | 1 | 25 | 802 | 578 | 347 | 218 | 5 530 | 221 |
| Romania | 85 | 87 | 72 | 59 | 33 | 15 849 | 17 229 | 9 217 | 7 209 | 4 889 | 147 |
| Russian Federation | 70 | 80 | 85 | 180 | 167 | 9 940 | 12 735 | 10 806 | 6 897 | 14 395 | 86 |
| Serbia | 11 | 13 | 6 | 5 | 7 | 1 575 | 1 646 | 662 | 425 | 835 | 119 |
| Slovakia | 58 | 37 | 18 | 20 | 30 | 7 330 | 5 054 | 1 950 | 2 532 | 3 282 | 108 |
| Slovenia | 46 | 42 | 25 | 30 | 50 | 9 337 | 7 879 | 3 971 | 4 061 | 8 538 | 171 |
| Spain | 14 | 14 | 12 | 14 | 97 | 5 668 | 5 668 | 3 547 | 4 956 | 20 890 | 214 |
| Sweden | 34 | 20 | 38 | 34 | 51 | 6 019 | 4 884 | 5 749 | 5 527 | 8 635 | 168 |
| Ukraine | 81 | 85 | 77 | 101 | 101 | 12 340 | 14 614 | 9 280 | 11 362 | 11 362 | 112 |
| United Kingdom | 6 | 9 | | | 1 | 1 279 | 7 409 | | | 2 128 | 233 |
| **Oceania** | 0 | 1 | 2 | 2 | 1 | | | | | | |
| Australia | | | 1 | 1 | 1 | | | | | | |

GOV0002133

PR 002134

GOV0002134

الخشب المنشور وصفائح خشبية للزينة

# 锯材和单板

# SAWNWOOD AND VENEER SHEETS

# SCIAGES ET FEUILLES DE PLACAGE

# ПИЛОМАТЕРИАЛЫ И ШПОН

# MADERA ASERRADA Y CHAPAS

GOV0002135

خشب منشور
鋸材
**Sawnwood**
**Sciages**
**Пиломатериалы**
**Madera aserrada**

| | الإنتاج / 产量 / PRODUCTION / PRODUCTION / ПРОИЗВОДСТВО / PRODUCCION | | | | | الاستهلاك / 消费量 / CONSUMPTION / CONSOMMATION / ПОТРЕБЛЕНИЕ / CONSUMO | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1000 m³ | | | | | 1000 m³ | | | | | m³/1000 capita |
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
| **World** | 423 241 | 439 203 | 451 732 | 466 795 | 485 119 | 419 763 | 437 040 | 446 136 | 460 777 | 480 758 | 64 |
| **Africa** | 9 552 | 10 282 | 10 323 | 10 477 | 10 502 | 17 447 | 20 141 | 18 788 | 17 750 | 17 498 | 14 |
| Algeria | 13 | 13 | 13 | 13 | 13 | 2 096 | 2 230 | 2 213 | 1 882 | 2 212 | 54 |
| Angola | 5 | 5 | 10 | 15 | 15 | 7 | 9 | 7 | 7 | 7 | 0 |
| Benin | 165 | 135 | 133 | 133 | 133 | 121 | 77 | 91 | 105 | 104 | 9 |
| Botswana | | | | | | 59 | 60 | 36 | 44 | 44 | 19 |
| Burkina Faso | 5 | 5 | 5 | 5 | 5 | 6 | 10 | 6 | 6 | 6 | 0 |
| Burundi | 40 | 34 | 34 | 34 | 34 | 40 | 34 | 34 | 34 | 34 | 3 |
| Cabo Verde | | | | | | 5 | 7 | 6 | 8 | 7 | 13 |
| Cameroon | 1 022 | 1 022 | 1 022 | 1 022 | 1 022 | 420 | 472 | 360 | 385 | 352 | 15 |
| Central African R. | 40 | 29 | 33 | 32 | 26 | 12 | 3 | 6 | 2 | 14 | 3 |
| Chad | 2 | 2 | 2 | 2 | 2 | 3 | 5 | 4 | 4 | 4 | 0 |
| Congo | 327 | 350 | 370 | 363 | 329 | 168 | 207 | 204 | 181 | 178 | 34 |
| Côte d'Ivoire | 800 | 871 | 871 | 871 | 871 | 553 | 668 | 719 | 771 | 766 | 32 |
| Dem. Rep. Congo | 150 | 150 | 150 | 150 | 150 | 99 | 105 | 104 | 80 | 119 | 1 |
| Djibouti | | | | | | 10 | 9 | 7 | 6 | 6 | 6 |
| Egypt | 12 | 12 | 12 | 12 | 12 | 4 516 | 6 699 | 5 785 | 5 016 | 4 580 | 47 |
| Equatorial Guinea | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 4 | 3 | 4 | 3 |
| Eswatini | 122 | 122 | 122 | 122 | 122 | 101 | 101 | 101 | 101 | 101 | 74 |
| Ethiopia | 18 | 18 | 18 | 18 | 18 | 44 | 65 | 100 | 82 | 147 | 1 |
| Gabon | 520 | 650 | 650 | 650 | 650 | 111 | 196 | 96 | 154 | 100 | 50 |
| Gambia | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | |
| Ghana | 511 | 521 | 534 | 534 | 534 | 352 | 345 | 316 | 239 | 242 | 8 |
| Guinea | 30 | 30 | 30 | 30 | 30 | 26 | 14 | 20 | 27 | 2 | 2 |
| Guinea-Bissau | 16 | 16 | 16 | 16 | 16 | 17 | 16 | 16 | 16 | 16 | 9 |
| Kenya | 296 | 296 | 296 | 296 | 296 | 320 | 295 | 296 | 297 | 298 | 6 |
| Lesotho | | | | | | 9 | 9 | 9 | 6 | 6 | 3 |
| Liberia | 132 | 132 | 62 | 62 | 62 | 131 | 130 | 61 | 62 | 62 | 13 |
| Libya | 31 | 31 | 31 | 31 | 31 | 487 | 276 | 155 | 110 | 48 | 8 |
| Madagascar | 88 | 72 | 75 | 68 | 68 | 47 | 25 | 53 | 46 | 44 | 2 |
| Malawi | 95 | 95 | 103 | 103 | 103 | 50 | 47 | 82 | 96 | 100 | 5 |
| Mali | 48 | 130 | 130 | 130 | 130 | 52 | 133 | 130 | 129 | 128 | 7 |
| Mauritania | 14 | 14 | 14 | 14 | 14 | 18 | 16 | 16 | 16 | 17 | 4 |
| Mauritius | 1 | 1 | 1 | 1 | 1 | 42 | 40 | 27 | 34 | 35 | 28 |
| Morocco | 83 | 83 | 83 | 83 | 83 | 1 538 | 1 513 | 1 237 | 1 231 | 1 241 | 35 |
| Mozambique | 240 | 403 | 403 | 386 | 386 | 115 | 302 | 382 | 390 | 332 | 11 |
| Namibia | | | | | | 27 | 46 | 34 | 44 | 44 | 18 |
| Niger | 4 | 4 | 4 | 4 | 4 | 24 | 27 | 26 | 31 | 31 | 1 |
| Nigeria | 2 002 | 2 002 | 2 002 | 2 002 | 2 002 | 2 005 | 2 004 | 1 987 | 1 975 | 1 965 | 10 |
| Rwanda | 135 | 135 | 135 | 135 | 135 | 139 | 141 | 127 | 137 | 135 | 11 |
| Réunion | 2 | 2 | 2 | 2 | 2 | 87 | 87 | 87 | 87 | 87 | 99 |
| Sao Tome Principe | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 59 |
| Senegal | 25 | 43 | 31 | 31 | 31 | 61 | 84 | 100 | 93 | 85 | 5 |
| Seychelles | 1 | 1 | 1 | 1 | 1 | 25 | 11 | 24 | 32 | 32 | 342 |
| Sierra Leone | 5 | 5 | 5 | 5 | 25 | 5 | 5 | 5 | 3 | 5 | 1 |
| Somalia | 14 | 14 | 14 | 14 | 14 | 127 | 146 | 173 | 153 | 151 | 10 |
| South Africa | 1 553 | 1 866 | 1 966 | 2 138 | 2 165 | 1 771 | 2 019 | 2 142 | 2 207 | 2 148 | 38 |
| Sudan | 28 | 11 | 11 | 11 | 11 | 91 | 103 | 114 | 114 | 165 | 4 |
| Togo | 75 | 74 | 48 | 49 | 67 | 71 | 71 | 47 | 48 | 67 | 9 |
| Tunisia | 20 | 20 | 20 | 27 | 27 | 606 | 551 | 475 | 454 | 372 | 32 |
| Uganda | 440 | 440 | 440 | 440 | 440 | 444 | 445 | 447 | 447 | 451 | 11 |
| Un. Rep. Tanzania | 48 | 48 | 48 | 48 | 48 | 32 | 14 | 12 | 14 | 6 | 0 |
| Zambia | 157 | 157 | 157 | 157 | 157 | 147 | 150 | 141 | 149 | 153 | 9 |
| Zimbabwe | 198 | 198 | 198 | 198 | 198 | 188 | 182 | 174 | 184 | 194 | 12 |
| **Northern America** | 113 928 | 119 184 | 123 477 | 127 889 | 129 869 | 101 105 | 106 286 | 112 620 | 117 585 | 119 635 | 331 |
| Canada | 42 813 | 43 351 | 47 115 | 49 724 | 49 495 | 16 058 | 15 141 | 18 090 | 17 818 | 19 225 | 525 |
| Greenland | | | | | | 13 | 11 | 15 | 13 | 11 | 187 |
| Saint Pierre Miq. | | | | | | 2 | 2 | 2 | 2 | 2 | 285 |
| USA | 71 115 | 75 833 | 76 362 | 78 165 | 80 374 | 85 032 | 91 133 | 94 513 | 99 752 | 100 398 | 309 |
| **Latin America Carib** | 34 746 | 34 515 | 34 529 | 34 410 | 34 739 | 32 188 | 30 867 | 31 392 | 30 878 | 30 736 | 48 |
| Antigua Barbuda | | | | | | 4 | 6 | 7 | 7 | 7 | 71 |
| Argentina | 3 614 | 2 763 | 3 131 | 3 121 | 3 131 | 3 487 | 2 623 | 3 040 | 3 045 | 3 012 | 68 |
| Aruba | | | | | | 1 | 0 | 3 | 0 | 1 | 8 |
| Bahamas | | | | | | 2 | 3 | 5 | 4 | 1 | 2 |
| Barbados | 1 | | 1 | 1 | 1 | 8 | 6 | 6 | 6 | 5 | 19 |
| Belize | 15 | 15 | 11 | 11 | 15 | 18 | 40 | 28 | 35 | 34 | 91 |
| Bolivia | 466 | 466 | 466 | 466 | 466 | 431 | 420 | 447 | 441 | 436 | 39 |
| Brazil | 15 367 | 15 227 | 14 797 | 14 597 | 14 597 | 14 195 | 13 762 | 12 995 | 12 530 | 11 967 | 57 |
| British Virgin Is. | | | | | | 6 | 6 | 6 | 6 | 6 | 205 |
| Cayman Islands | | | | | | 9 | 9 | 9 | 9 | 9 | 153 |
| Chile | 7 721 | 7 999 | 8 372 | 8 455 | 8 151 | 4 791 | 4 615 | 5 426 | 5 167 | 5 060 | 280 |
| Colombia | 544 | 475 | 459 | 425 | 350 | 577 | 481 | 469 | 430 | 356 | 7 |
| Costa Rica | 466 | 455 | 455 | 455 | 439 | 590 | 493 | 507 | 602 | 529 | 108 |
| Cuba | 132 | 132 | 155 | 134 | 134 | 149 | 141 | 187 | 153 | 148 | 13 |
| Curaçao | | | | | | 16 | 16 | 16 | 16 | 16 | |
| Dominica | | | | | | 1 | 1 | 1 | 1 | 1 | 12 |
| Dominican Rep. | 27 | 31 | 35 | 26 | 26 | 247 | 261 | 138 | 146 | 148 | 14 |
| Ecuador | 512 | 795 | 514 | 514 | 514 | 382 | 623 | 329 | 329 | 410 | 25 |

GOV0002136

خشب منشور
锯材
**Sawnwood**
**Sciages**
**Пиломатериалы**
**Madera aserrada**

| | الإنتاج / 产量 / PRODUCTION / PRODUCTION / ПРОИЗВОДСТВО / PRODUCCION | | | | | الاستهلاك / 消费量 / CONSUMPTION / CONSOMMATION / ПОТРЕБЛЕНИЕ / CONSUMO | | | | | |
| | 1000 m³ | | | | | 1000 m³ | | | | | m³/1000 capita |
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| El Salvador | 16 | 16 | 16 | 16 | 16 | 49 | 49 | 57 | 69 | 60 | 9 |
| French Guiana | 32 | 32 | 32 | 32 | 32 | 28 | 26 | 26 | 26 | 26 | 92 |
| Grenada | | | | | | 2 | 2 | 2 | 2 | 2 | 17 |
| Guadeloupe | | 1 | 1 | 1 | 1 | 47 | 47 | 47 | 47 | 47 | 105 |
| Guatemala | 185 | 245 | 245 | 245 | 245 | 183 | 250 | 279 | 294 | 269 | 16 |
| Guyana | 74 | 67 | 71 | 42 | 48 | 54 | 47 | 54 | 22 | 31 | 40 |
| Haiti | 14 | 14 | 14 | 14 | 14 | 59 | 48 | 76 | 90 | 102 | 9 |
| Honduras | 246 | 297 | 299 | 259 | 259 | 220 | 235 | 213 | 101 | 120 | 13 |
| Jamaica | 66 | 66 | 66 | 66 | 66 | 301 | 172 | 117 | 128 | 139 | 48 |
| Martinique | 1 | 1 | 1 | 1 | 1 | 30 | 30 | 30 | 30 | 30 | 79 |
| Mexico | 2 502 | 2 471 | 2 551 | 2 821 | 3 362 | 3 958 | 3 879 | 4 298 | 4 680 | 5 334 | 41 |
| Nicaragua | 62 | 62 | 62 | 62 | 62 | 58 | 57 | 57 | 86 | 82 | 13 |
| Panama | 28 | 37 | 33 | 11 | 18 | 42 | 47 | 51 | 22 | 3 | 1 |
| Paraguay | 550 | 550 | 550 | 550 | 550 | 526 | 533 | 537 | 537 | 532 | 78 |
| Peru | 574 | 667 | 579 | 531 | 499 | 300 | 418 | 440 | 439 | 411 | 13 |
| Saint Kitts Nevis | | | | | | 2 | 2 | 2 | 2 | 2 | 39 |
| Saint Lucia | | | | | | 9 | 17 | 17 | 22 | 22 | 124 |
| Saint Vincent Gren. | | | | | | 6 | 2 | 2 | 9 | 2 | 23 |
| Saint-Martin French | | | | | | 6 | 6 | 6 | 6 | 6 | |
| Suriname | 116 | 135 | 149 | 123 | 150 | 98 | 114 | 129 | 97 | 134 | 238 |
| Trinidad and Tobago | 31 | 31 | 31 | 31 | 31 | 102 | 132 | 98 | 75 | 42 | 31 |
| Turks and Caicos | | | | | | 4 | 4 | 4 | 4 | 4 | 122 |
| Uruguay | 433 | 513 | 487 | 435 | 595 | 256 | 311 | 304 | 240 | 262 | 76 |
| Venezuela | 950 | 950 | 950 | 950 | 950 | 956 | 952 | 950 | 950 | 948 | 29 |
| **Asia** | **113 686** | **118 737** | **123 724** | **128 105** | **136 575** | **157 891** | **165 183** | **168 661** | **177 311** | **192 099** | **43** |
| Afghanistan | 400 | 400 | 400 | 400 | 400 | 707 | 641 | 568 | 568 | 575 | 16 |
| Armenia | 0 | 1 | 2 | 4 | 2 | 23 | 25 | 21 | 20 | 21 | 7 |
| Azerbaijan | | | | | | 741 | 213 | 498 | 755 | 843 | 86 |
| Bahrain | | | | | | 95 | 128 | 91 | 90 | 78 | 52 |
| Bangladesh | 388 | 388 | 388 | 388 | 388 | 397 | 398 | 397 | 404 | 395 | 2 |
| Bhutan | 27 | 22 | 22 | 22 | 22 | 27 | 22 | 22 | 22 | 22 | 27 |
| Brunei Darussalam | 51 | 51 | 38 | 41 | 41 | 51 | 51 | 38 | 41 | 41 | 96 |
| Cambodia | 102 | 102 | 102 | 102 | 102 | 92 | 69 | 13 | 10 | 10 | 1 |
| China | 63 000 | 68 370 | 74 304 | 77 161 | 86 024 | 86 563 | 95 060 | 100 603 | 108 395 | 123 140 | 87 |
| China Hong Kong SAR | 15 | 15 | 15 | 15 | 15 | 190 | 201 | 295 | 155 | 116 | 16 |
| China Macao SAR | | | | | | 16 | 14 | 29 | 29 | 29 | 46 |
| Cyprus | 2 | 2 | 2 | 2 | 1 | 31 | 36 | 35 | 41 | 42 | 36 |
| DPR Korea | 280 | 280 | 280 | 280 | 280 | 270 | 271 | 274 | 269 | 262 | 10 |
| Georgia | 56 | 56 | 76 | 97 | 160 | 19 | 28 | 54 | 108 | 148 | 38 |
| India | 6 889 | 6 889 | 6 889 | 6 889 | 6 889 | 7 380 | 7 422 | 7 593 | 7 570 | 7 746 | 6 |
| Indonesia | 4 169 | 4 169 | 4 169 | 4 169 | 4 169 | 3 657 | 3 847 | 3 930 | 3 945 | 3 812 | 14 |
| Iran IR | 33 | 33 | 25 | 21 | 21 | 793 | 712 | 837 | 785 | 916 | 11 |
| Iraq | 12 | 12 | 12 | 12 | 12 | 302 | 343 | 286 | 146 | 148 | 4 |
| Israel | | | | | | 458 | 513 | 450 | 450 | 450 | 54 |
| Japan | 10 100 | 9 569 | 9 231 | 9 293 | 9 457 | 17 538 | 15 751 | 15 168 | 15 520 | 15 697 | 123 |
| Jordan | | | | | | 340 | 386 | 295 | 130 | 120 | 12 |
| Kazakhstan | 232 | 232 | 232 | 232 | 232 | 655 | 570 | 570 | 570 | 570 | 31 |
| Kuwait | | | | | | 195 | 135 | 130 | 102 | 103 | 25 |
| Kyrgyzstan | 106 | 112 | 125 | 138 | 135 | 441 | 556 | 285 | 481 | 488 | 81 |
| Lao PDR | 1 000 | 1 200 | 750 | 750 | 750 | 96 | 70 | 74 | 511 | 514 | 75 |
| Lebanon | 9 | 9 | 9 | 9 | 9 | 301 | 384 | 295 | 129 | 130 | 21 |
| Malaysia | 4 758 | 4 463 | 3 521 | 3 423 | 3 248 | 3 025 | 2 757 | 1 779 | 1 669 | 1 223 | 39 |
| Maldives | | | | | | 25 | 24 | 40 | 60 | 60 | 137 |
| Mongolia | 22 | 22 | 22 | 22 | 22 | 25 | 28 | 32 | 26 | 28 | 9 |
| Myanmar | 1 610 | 1 610 | 1 610 | 1 610 | 1 610 | 1 447 | 1 518 | 1 376 | 1 385 | 1 428 | 27 |
| Nepal | 630 | 630 | 630 | 630 | 630 | 633 | 637 | 632 | 633 | 631 | 22 |
| Oman | | | | | | 190 | 172 | 190 | 124 | 153 | 33 |
| Pakistan | 1 381 | 1 381 | 1 381 | 1 381 | 1 381 | 1 564 | 1 592 | 1 552 | 1 631 | 1 595 | 8 |
| Philippines | 700 | 700 | 322 | 424 | 359 | 647 | 705 | 653 | 794 | 786 | 7 |
| Qatar | | | | | | 150 | 213 | 130 | 132 | 84 | 32 |
| Republic of Korea | 2 343 | 2 406 | 2 417 | 2 293 | 2 293 | 4 087 | 4 270 | 4 448 | 4 354 | 4 908 | 96 |
| Saudi Arabia | | | | | | 2 198 | 2 161 | 1 384 | 1 972 | 1 600 | 49 |
| Singapore | 25 | 25 | 25 | 25 | 25 | 351 | 276 | 191 | 169 | 119 | 21 |
| Sri Lanka | 31 | 31 | 31 | 31 | 31 | 56 | 56 | 63 | 81 | 96 | 5 |
| Syrian Arab Rep. | 9 | 9 | 9 | 9 | 9 | 195 | 191 | 149 | 56 | 73 | 4 |
| Tajikistan | | | | | | 854 | 1 029 | 685 | 685 | 685 | 77 |
| Thailand | 2 850 | 2 850 | 2 850 | 3 700 | 3 700 | 1 695 | 1 312 | 726 | 612 | 483 | 7 |
| Turkey | 6 405 | 6 635 | 7 772 | 8 499 | 8 116 | 7 334 | 7 736 | 9 033 | 9 657 | 9 263 | 115 |
| Turkmenistan | | | | | | 324 | 384 | 346 | 241 | 168 | 29 |
| Un. Arab Emirates | | | | | | 814 | 1 064 | 958 | 971 | 930 | 99 |
| Uzbekistan | 25 | 25 | 25 | 6 | 4 | 2 439 | 2 439 | 2 441 | 2 127 | 2 178 | 68 |
| Viet Nam | 6 000 | 6 000 | 6 000 | 6 000 | 6 000 | 6 893 | 7 147 | 6 728 | 7 407 | 7 808 | 82 |
| Yemen | | | | | | 408 | 420 | 140 | 140 | 140 | 5 |
| **Europe** | **142 534** | **147 366** | **150 305** | **156 170** | **163 532** | **103 947** | **106 709** | **106 574** | **108 750** | **112 264** | **151** |
| Albania | 8 | 8 | 8 | 8 | 8 | 78 | 70 | 80 | 80 | 80 | 27 |
| Andorra | | | | | | 10 | 10 | 10 | 10 | 10 | 130 |
| Austria | 8 534 | 8 460 | 8 731 | 9 410 | 9 614 | 5 590 | 5 213 | 5 339 | 5 950 | 5 929 | 679 |
| Belarus | 2 557 | 2 557 | 2 675 | 2 745 | 3 374 | 1 719 | 1 133 | 1 675 | 1 159 | 920 | 97 |
| Belgium | 1 745 | 1 805 | 1 800 | 1 700 | 1 650 | 2 496 | 2 516 | 2 065 | 2 121 | 2 140 | 187 |
| Bosnia and Herzeg. | 853 | 969 | 1 060 | 1 110 | 1 100 | 186 | 179 | 235 | 298 | 249 | 71 |
| Bulgaria | 801 | 831 | 938 | 827 | 822 | 445 | 447 | 586 | 566 | 585 | 83 |
| Croatia | 1 192 | 1 294 | 1 488 | 1 434 | 1 462 | 537 | 381 | 605 | 561 | 695 | 166 |

GOV0002137

خشب منشور
锯材
**Sawnwood**
**Sciages**
**Пиломатериалы**
**Madera aserrada**

| | الإنتاج / 产量 / PRODUCTION / PRODUCTION / ПРОИЗВОДСТВО / PRODUCCION | | | | | الاستهلاك / 消费量 / CONSUMPTION / CONSOMMATION / ПОТРЕБЛЕНИЕ / CONSUMO | | | | | m³/1000 capita |
| | 1000 m³ | | | | | 1000 m³ | | | | | |
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Czechia | 4 037 | 3 861 | 4 150 | 4 063 | 4 305 | 2 783 | 2 915 | 3 487 | 3 246 | 3 282 | 309 |
| Denmark | 358 | 357 | 377 | 387 | 387 | 2 040 | 2 523 | 2 130 | 1 791 | 1 791 | 312 |
| Estonia | 1 558 | 1 554 | 1 778 | 1 700 | 1 720 | 1 617 | 1 685 | 1 923 | 1 953 | 1 954 | 1 492 |
| Faroe Islands | | | | | | 4 | 4 | 4 | 4 | 4 | 73 |
| Finland | 10 440 | 10 920 | 10 640 | 11 420 | 11 745 | 3 641 | 3 810 | 3 186 | 3 254 | 2 934 | 531 |
| France | 7 901 | 7 697 | 7 514 | 7 894 | 8 107 | 9 382 | 9 072 | 8 658 | 9 051 | 9 346 | 144 |
| Germany | 21 478 | 21 772 | 21 490 | 22 197 | 23 168 | 19 069 | 19 001 | 19 314 | 19 537 | 19 997 | 244 |
| Greece | 108 | 108 | 108 | 108 | 108 | 314 | 372 | 385 | 385 | 385 | 34 |
| Hungary | 243 | 270 | 487 | 518 | 518 | 390 | 568 | 909 | 1 039 | 1 039 | 107 |
| Iceland | | | | | | 79 | 96 | 94 | 57 | 73 | 219 |
| Ireland | 825 | 907 | 905 | 987 | 987 | 357 | 393 | 432 | 432 | 432 | 91 |
| Italy | 1 360 | 1 430 | 1 470 | 1 500 | 1 520 | 5 753 | 5 764 | 5 797 | 5 885 | 6 019 | 101 |
| Latvia | 3 447 | 3 485 | 3 479 | 3 903 | 3 909 | 1 200 | 1 167 | 1 067 | 1 416 | 1 590 | 816 |
| Lithuania | 1 120 | 1 345 | 1 248 | 1 406 | 1 330 | 866 | 1 126 | 1 035 | 1 225 | 1 266 | 438 |
| Luxembourg | 78 | 78 | 78 | 78 | 78 | 128 | 122 | 107 | 110 | 114 | 195 |
| Malta | | | | | | 13 | 13 | 14 | 14 | 14 | 33 |
| Montenegro | 137 | 176 | 215 | 220 | 270 | 21 | 28 | 25 | 29 | 30 | 48 |
| Netherlands | 216 | 228 | 185 | 184 | 165 | 2 247 | 2 232 | 2 416 | 2 537 | 2 757 | 162 |
| North Macedonia | 4 | 6 | 4 | 4 | 6 | 42 | 42 | 43 | 46 | 45 | 22 |
| Norway | 2 206 | 2 407 | 2 444 | 2 533 | 2 655 | 2 746 | 2 900 | 2 898 | 2 952 | 3 040 | 573 |
| Poland | 4 321 | 4 725 | 4 835 | 4 925 | 5 210 | 4 400 | 4 817 | 5 073 | 5 094 | 5 320 | 139 |
| Portugal | 854 | 1 035 | 1 134 | 821 | 848 | 365 | 786 | 949 | 698 | 691 | 67 |
| Rep. of Moldova | 16 | 15 | 16 | 14 | 17 | 142 | 155 | 153 | 170 | 221 | 55 |
| Romania | 5 532 | 5 404 | 6 300 | 6 039 | 5 663 | 2 244 | 2 231 | 3 700 | 4 341 | 4 122 | 209 |
| Russian Federation | 33 500 | 34 600 | 34 500 | 36 794 | 40 584 | 12 646 | 12 345 | 10 122 | 9 883 | 10 964 | 76 |
| Serbia | 502 | 476 | 506 | 543 | 496 | 635 | 590 | 548 | 650 | 589 | 67 |
| Slovakia | 1 430 | 1 750 | 1 600 | 1 580 | 1 738 | 1 304 | 1 250 | 1 199 | 923 | 1 194 | 219 |
| Slovenia | 660 | 700 | 725 | 730 | 750 | 621 | 528 | 658 | 585 | 875 | 421 |
| Spain | 1 872 | 1 853 | 1 691 | 2 138 | 2 359 | 2 547 | 2 656 | 2 508 | 3 024 | 3 201 | 69 |
| Sweden | 16 214 | 17 500 | 18 174 | 18 357 | 18 407 | 5 127 | 5 796 | 5 780 | 5 814 | 5 786 | 584 |
| Switzerland | 1 044 | 1 140 | 1 164 | 1 153 | 1 188 | 1 277 | 1 356 | 1 367 | 1 349 | 1 353 | 160 |
| Ukraine | 1 804 | 1 880 | 2 700 | 3 050 | 3 450 | 355 | 371 | 370 | 385 | 95 | 2 |
| United Kingdom | 3 581 | 3 764 | 3 493 | 3 671 | 3 770 | 8 932 | 10 013 | 9 628 | 10 125 | 11 133 | 168 |
| **Oceania** | **8 793** | **9 118** | **9 374** | **9 744** | **9 902** | **7 185** | **7 852** | **8 101** | **8 502** | **8 526** | **210** |
| Australia | 4 593 | 4 888 | 5 085 | 5 104 | 5 243 | 4 966 | 5 247 | 5 505 | 5 474 | 5 598 | 229 |
| Cook Islands | | | | | | 4 | 4 | 4 | 4 | 4 | 247 |
| Fiji | 130 | 130 | 130 | 130 | 130 | 123 | 124 | 119 | 160 | 137 | 151 |
| French Polynesia | | | | | | 15 | 15 | 16 | 14 | 14 | 49 |
| Kiribati | | | | | | 2 | 2 | 2 | 2 | 2 | 19 |
| Marshall Islands | | | | | | 6 | 6 | 6 | 6 | 6 | 105 |
| Micronesia | | | | | | 3 | 3 | 3 | 3 | 3 | 30 |
| New Caledonia | | | | | | 16 | 14 | 14 | 13 | 6 | 23 |
| New Zealand | 3 941 | 3 971 | 4 030 | 4 242 | 4 242 | 1 942 | 2 311 | 2 312 | 2 583 | 2 487 | 529 |
| Palau | 3 | 3 | 3 | 3 | 3 | 3 | 1 | | 3 | 1 | 3 |
| Papua New Guinea | 82 | 82 | 82 | 220 | 240 | 40 | 59 | 57 | 178 | 204 | 25 |
| Samoa | 1 | 1 | 1 | 1 | 1 | 12 | 11 | 7 | 10 | 10 | 51 |
| Solomon Islands | 27 | 27 | 27 | 27 | 27 | 13 | 15 | 17 | 10 | 6 | 10 |
| Tonga | 2 | 2 | 2 | 2 | 2 | 15 | 17 | 10 | 13 | 11 | 101 |
| Vanuatu | 14 | 14 | 14 | 14 | 14 | 20 | 19 | 23 | 24 | 30 | 109 |

GOV0002138

خشب منشور
鋸材
**Sawnwood**
**Sciages**
**Пиломатериалы**
**Madera aserrada**

الواردات / 进口 / IMPORTS / IMPORTATIONS / ИМПОРТ / IMPORTACIONES

| | 1000 m³ | | | | | 1000 USD | | | | | USD/m³ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
| **World** | 122 210 | 130 859 | 131 240 | 140 217 | 148 698 | 36 400 849 | 40 822 723 | 35 638 107 | 36 984 410 | 40 497 946 | 272 |
| **Africa** | 10 094 | 12 076 | 10 798 | 9 532 | 9 357 | 2 610 054 | 3 065 446 | 2 571 299 | 2 234 373 | 2 112 230 | 226 |
| Algeria | 2 083 | 2 217 | 2 200 | 1 869 | 2 200 | 643 204 | 735 745 | 564 304 | 486 215 | 514 683 | 234 |
| Angola | 3 | 3 | 1 | 1 | 1 | 3 559 | 3 092 | 783 | 661 | 835 | 984 |
| Benin | 1 | | 0 | | | 628 | 1 197 | 398 | | | |
| Botswana | 59 | 60 | 36 | 44 | 44 | 17 955 | 17 810 | 19 217 | 21 957 | 21 957 | 497 |
| Burkina Faso | 1 | 4 | 1 | 1 | 1 | 348 | 2 577 | 565 | 565 | 565 | 479 |
| Cabo Verde | 5 | 7 | 6 | 8 | 7 | 3 717 | 4 250 | 3 997 | 4 742 | 4 716 | 640 |
| Chad | 1 | 2 | 2 | 2 | 13 | 491 | 1 463 | 1 113 | 1 392 | 2 058 | 156 |
| Côte d'Ivoire | 0 | 0 | 0 | 1 | 0 | | | | | | |
| Dem. Rep. Congo | 5 | 1 | 1 | 1 | 0 | 2 579 | 443 | 429 | 372 | 83 | 629 |
| Djibouti | 10 | 9 | 7 | 6 | 4 | 5 808 | 5 282 | 3 244 | 2 839 | 3 704 | 845 |
| Egypt | 4 505 | 6 598 | 5 774 | 5 005 | 4 568 | 1 009 359 | 1 393 660 | 1 191 246 | 1 003 568 | 866 298 | 190 |
| Ethiopia | 31 | 50 | 85 | 64 | 129 | 32 396 | 35 249 | 40 059 | 26 604 | 44 184 | 343 |
| Gabon | 1 | 0 | 0 | 0 | 0 | | | | | | |
| Gambia | 1 | | | | | | | | | | |
| Ghana | 3 | 2 | 3 | 2 | 6 | 1 099 | 533 | 742 | 926 | 2 809 | 506 |
| Guinea-Bissau | 1 | | 1 | | | 1 001 | 270 | 212 | 169 | 260 | 511 |
| Kenya | 25 | 2 | 1 | 1 | 3 | 1 965 | 803 | 453 | 501 | 1 289 | 487 |
| Lesotho | 9 | 9 | 9 | 6 | 6 | 6 777 | 6 777 | 6 777 | 3 015 | 3 015 | 471 |
| Libya | 458 | 247 | 126 | 79 | 17 | 133 943 | 75 990 | 34 364 | 27 676 | 6 385 | 366 |
| Mali | 4 | 3 | 1 | 0 | 0 | 6 651 | 727 | 288 | 243 | 91 | 389 |
| Mauritania | 4 | 2 | 2 | 2 | 3 | 1 295 | 371 | 611 | 447 | 621 | 238 |
| Mauritius | 41 | 39 | 26 | 36 | 34 | 15 463 | 16 499 | 13 475 | 15 561 | 18 130 | 533 |
| Morocco | 1 455 | 1 430 | 1 154 | 1 148 | 1 158 | 320 359 | 321 631 | 280 722 | 269 050 | 283 553 | 245 |
| Mozambique | 25 | 23 | 25 | 37 | 37 | 6 715 | 10 073 | 10 589 | 7 566 | 8 414 | 403 |
| Namibia | 29 | 49 | 37 | 45 | 45 | 11 487 | 17 734 | 14 580 | 13 671 | 13 671 | 304 |
| Niger | 20 | 23 | 22 | 27 | 27 | 7 182 | 7 662 | 5 997 | 5 035 | 5 078 | 185 |
| Nigeria | 10 | 10 | 1 | 3 | 1 | 8 161 | 8 530 | 345 | 1 906 | 725 | 1 037 |
| Rwanda | 4 | 6 | 2 | 2 | 0 | 1 714 | 2 519 | 3 032 | 2 272 | 33 | 246 |
| Réunion | 85 | 85 | 85 | 85 | 85 | 38 726 | 38 726 | 38 726 | 38 726 | 38 726 | 457 |
| Senegal | 38 | 44 | 72 | 76 | 85 | 33 786 | 33 617 | 30 592 | 30 079 | 31 463 | 372 |
| Seychelles | 24 | 10 | 23 | 31 | 31 | 4 071 | 6 602 | 9 506 | 9 586 | 9 586 | 305 |
| Somalia | 113 | 132 | 159 | 139 | 137 | 25 300 | 26 307 | 26 891 | 31 964 | 29 804 | 218 |
| South Africa | 341 | 319 | 341 | 254 | 205 | 96 095 | 95 096 | 104 701 | 93 199 | 60 066 | 293 |
| Sudan | 63 | 92 | 103 | 103 | 154 | 34 097 | 49 097 | 29 559 | 29 559 | 44 359 | 288 |
| Tunisia | 587 | 532 | 457 | 428 | 345 | 121 982 | 127 192 | 112 838 | 96 978 | 86 019 | 249 |
| Uganda | 6 | 7 | 7 | 10 | 12 | 743 | 808 | 800 | 625 | 2 559 | 210 |
| Un. Rep. Tanzania | 24 | 43 | 16 | 6 | 1 | 2 748 | 5 412 | 3 213 | 2 264 | 2 206 | 353 |
| Zambia | 8 | 6 | 6 | 1 | 1 | 1 073 | 1 740 | 2 043 | 496 | 625 | 530 |
| Zimbabwe | 5 | 3 | 2 | 3 | 2 | 1 217 | 897 | 541 | 701 | 396 | 250 |
| **Northern America** | 21 789 | 23 549 | 25 746 | 29 602 | 28 811 | 5 553 397 | 6 279 226 | 5 938 168 | 7 263 143 | 7 610 158 | 264 |
| Canada | 1 262 | 1 295 | 1 280 | 1 258 | 1 386 | 516 242 | 549 265 | 461 575 | 452 298 | 458 448 | 331 |
| Greenland | 13 | 11 | 15 | 13 | 11 | 3 671 | 3 343 | 2 667 | 2 701 | 3 343 | 317 |
| Saint Pierre Miq. | 2 | 2 | 2 | 2 | 1 | | | | | | |
| USA | 20 513 | 22 242 | 24 449 | 28 330 | 27 418 | 5 033 209 | 5 726 343 | 5 473 651 | 6 807 869 | 7 148 092 | 261 |
| **Latin America Carib** | 2 694 | 2 475 | 2 672 | 2 915 | 2 905 | 816 020 | 893 639 | 920 042 | 930 474 | 1 058 574 | 364 |
| Antigua Barbuda | 4 | 5 | 6 | 7 | 7 | 3 611 | 4 646 | 5 464 | 5 934 | 6 256 | 864 |
| Argentina | 18 | 15 | 10 | 10 | 10 | 10 611 | 10 361 | 5 741 | 7 321 | 6 632 | 661 |
| Aruba | 1 | | 0 | 0 | | | | | | | |
| Bahamas | 2 | 3 | 5 | 4 | 5 | 7 168 | 9 691 | 13 500 | 8 295 | 1 023 | 908 |
| Barbados | 8 | 6 | 6 | 6 | 5 | 9 262 | 7 963 | 6 953 | 6 827 | 5 845 | 1 099 |
| Belize | 5 | 27 | 17 | 22 | 22 | 3 012 | 11 896 | 4 160 | 6 805 | 7 094 | 323 |
| Bolivia | 2 | 2 | 3 | 4 | | | | | | | |
| Brazil | 36 | 33 | 28 | 30 | 22 | 18 860 | 26 315 | 30 185 | 34 850 | 32 589 | 1 465 |
| British Virgin Is. | 6 | 6 | 6 | 6 | 6 | 3 178 | 3 178 | 3 178 | 3 178 | 3 178 | 498 |
| Cayman Islands | 9 | 9 | 9 | 9 | 9 | 4 058 | 4 058 | 4 058 | 4 058 | 4 058 | 432 |
| Chile | 28 | 35 | 41 | 28 | 35 | 10 072 | 12 563 | 15 591 | 16 647 | 16 082 | 454 |
| Colombia | 37 | 16 | 25 | 11 | 11 | 11 571 | 19 341 | 12 273 | 11 323 | 11 547 | 1 086 |
| Costa Rica | 128 | 60 | 57 | 153 | 92 | 36 349 | 38 016 | 36 523 | 42 457 | 38 860 | 422 |
| Cuba | 17 | 23 | 32 | 19 | 14 | 9 114 | 10 055 | 15 613 | 8 633 | 7 108 | 492 |
| Curaçao | 16 | 16 | 16 | 16 | 16 | 6 303 | 6 303 | 6 303 | 6 303 | 6 303 | 391 |
| Dominica | 4 | 4 | 3 | 4 | 1 | 1 606 | 1 598 | 1 265 | 2 220 | 791 | 926 |
| Dominican Rep. | 221 | 231 | 104 | 121 | 142 | 72 064 | 83 936 | 79 266 | 75 820 | 92 611 | 652 |
| Ecuador | 4 | 3 | 5 | 5 | 5 | 1 878 | 2 179 | 2 147 | 2 026 | 2 017 | 423 |
| El Salvador | 33 | 33 | 41 | 53 | 43 | 11 484 | 11 050 | 12 366 | 13 482 | 14 357 | 335 |
| Grenada | 2 | 2 | 2 | 2 | 2 | 1 441 | 1 596 | 1 596 | 1 596 | 1 596 | 879 |
| Guadeloupe | 46 | 46 | 46 | 46 | 46 | 13 097 | 13 097 | 13 097 | 13 097 | 13 097 | 285 |
| Guatemala | 52 | 56 | 77 | 84 | 55 | 16 359 | 21 861 | 21 699 | 22 077 | 25 047 | 456 |
| Guyana | 3 | 3 | 2 | 2 | | | | | | | |
| Haiti | 46 | 34 | 62 | 76 | 88 | 17 638 | 15 209 | 19 769 | 20 343 | 25 665 | 292 |
| Honduras | 6 | 6 | 8 | 13 | 12 | 3 195 | 4 583 | 5 447 | 5 981 | 5 570 | 483 |
| Jamaica | 235 | 106 | 51 | 62 | 72 | 34 459 | 36 862 | 32 113 | 35 852 | 44 419 | 614 |
| Martinique | 29 | 29 | 29 | 29 | 29 | 10 830 | 10 830 | 10 830 | 10 830 | 10 830 | 369 |
| Mexico | 1 470 | 1 422 | 1 765 | 1 876 | 2 001 | 417 755 | 448 754 | 483 836 | 491 572 | 608 115 | 304 |
| Nicaragua | 4 | 4 | 4 | 6 | 3 | 1 340 | 1 642 | 2 516 | 6 967 | 8 492 | 280 |
| Panama | 26 | 25 | 27 | 31 | 32 | 11 005 | 8 814 | 9 401 | 10 673 | 12 197 | 382 |
| Paraguay | 3 | 3 | 2 | 2 | 2 | 1 436 | 1 498 | 1 090 | 1 290 | 1 080 | 683 |

GOV0002139

خشب منشور
鋸材
**Sawnwood**
**Sciages**
**Пиломатериалы**
**Madera aserrada**

الواردات / 进口 / IMPORTS / IMPORTATIONS / ИМПОРТ / IMPORTACIONES

| | 1000 m³ | | | | | 1000 USD | | | | | USD/m³ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | **2013** | **2014** | **2015** | **2016** | **2017** | **2013** | **2014** | **2015** | **2016** | **2017** | **2017** |
| Peru | 100 | 94 | 88 | 84 | 55 | 35 030 | 34 295 | 31 019 | 28 611 | 31 104 | 571 |
| Saint Kitts Nevis | 2 | 2 | 2 | 2 | 2 | 1 213 | 1 213 | 1 213 | 1 213 | 1 213 | 557 |
| Saint Lucia | 9 | 17 | 17 | 22 | 22 | 3 806 | 5 277 | 6 108 | 6 108 | 6 108 | 279 |
| Saint Vincent Gren. | 2 | 2 | 2 | 9 | 3 | 2 025 | 1 658 | 2 456 | 3 848 | 2 182 | 874 |
| Saint-Martin French | 6 | 6 | 6 | 6 | 6 | 2 202 | 2 202 | 2 202 | 2 202 | 2 202 | 398 |
| Trinidad and Tobago | 72 | 103 | 69 | 46 | 11 | 18 991 | 21 780 | 19 681 | 13 624 | 3 111 | 279 |
| Turks and Caicos | 4 | 4 | 4 | 4 | 4 | 1 506 | 1 506 | 1 506 | 1 506 | 1 506 | 350 |
| Uruguay | 12 | 10 | 10 | 4 | 9 | 5 300 | 7 234 | 5 137 | 2 731 | 4 801 | 536 |
| Venezuela | 6 | 2 | 0 | 0 | 0 | 2 899 | 726 | 282 | 110 | 204 | 706 |
| | | | | | | | | | | | |
| **Asia** | **52 254** | **54 490** | **53 181** | **57 836** | **64 601** | **16 018 499** | **18 069 161** | **15 235 401** | **15 409 847** | **17 831 288** | **276** |
| Afghanistan | 307 | 241 | 168 | 168 | 175 | 56 492 | 40 303 | 34 527 | 30 145 | 37 810 | 215 |
| Armenia | 23 | 25 | 23 | 21 | 23 | 6 596 | 10 425 | 5 329 | 3 678 | 4 023 | 172 |
| Azerbaijan | 742 | 214 | 499 | 756 | 843 | 166 613 | 166 613 | 114 896 | 74 223 | 92 994 | 110 |
| Bahrain | 95 | 128 | 91 | 90 | 78 | 26 590 | 41 077 | 47 077 | 43 029 | 38 929 | 502 |
| Bangladesh | 9 | 10 | 9 | 16 | 7 | 5 476 | 6 787 | 5 805 | 8 255 | 4 854 | 694 |
| Cambodia | 1 | 1 | 1 | 2 | 2 | 198 | 526 | 354 | 709 | 1 546 | 771 |
| China | 24 018 | 26 975 | 26 568 | 31 494 | 37 401 | 6 826 305 | 8 774 146 | 7 497 079 | 8 124 891 | 10 067 733 | 269 |
| China Hong Kong SAR | 283 | 299 | 333 | 169 | 126 | 123 281 | 130 221 | 163 964 | 51 374 | 44 391 | 351 |
| China Macao SAR | 16 | 14 | 29 | 29 | 29 | 4 402 | 4 987 | 21 677 | 21 677 | 21 677 | 749 |
| Cyprus | 29 | 33 | 33 | 40 | 41 | 13 812 | 16 084 | 11 774 | 12 787 | 15 738 | 383 |
| DPR Korea | 2 | 2 | 3 | 1 | 1 | | | | | | |
| Georgia | 6 | 15 | 11 | 61 | 51 | 1 853 | 3 277 | 2 359 | 7 856 | 6 511 | 127 |
| India | 568 | 565 | 732 | 693 | 869 | 183 165 | 203 123 | 283 919 | 257 981 | 354 190 | 407 |
| Indonesia | 231 | 246 | 226 | 219 | 169 | 102 404 | 109 422 | 113 814 | 84 294 | 134 660 | 797 |
| Iran IR | 760 | 679 | 812 | 764 | 895 | 167 183 | 158 792 | 151 972 | 154 921 | 140 136 | 157 |
| Iraq | 290 | 331 | 274 | 134 | 136 | 61 074 | 77 957 | 57 600 | 54 581 | 61 895 | 454 |
| Israel | 458 | 513 | 450 | 450 | 450 | 140 000 | 172 517 | 160 052 | 160 052 | 160 052 | 355 |
| Japan | 7 497 | 6 248 | 5 997 | 6 315 | 6 333 | 3 093 010 | 2 539 999 | 2 087 624 | 2 128 126 | 2 245 517 | 355 |
| Jordan | 369 | 393 | 296 | 131 | 121 | 122 404 | 132 524 | 86 864 | 69 429 | 58 578 | 485 |
| Kazakhstan | 423 | 338 | 338 | 338 | 338 | 38 270 | 38 270 | 38 270 | 38 270 | 38 270 | 113 |
| Kuwait | 195 | 135 | 130 | 102 | 103 | 56 104 | 83 926 | 75 609 | 58 449 | 59 152 | 574 |
| Kyrgyzstan | 336 | 444 | 160 | 353 | 353 | 74 622 | 73 704 | 26 905 | 58 850 | 58 850 | 167 |
| Lebanon | 306 | 378 | 287 | 120 | 121 | 92 507 | 112 660 | 62 726 | 44 132 | 49 597 | 410 |
| Malaysia | 250 | 226 | 244 | 228 | 148 | 128 573 | 125 550 | 109 786 | 103 907 | 125 519 | 849 |
| Maldives | 25 | 24 | 40 | 60 | 60 | 17 667 | 17 799 | 29 460 | 37 633 | 37 633 | 628 |
| Mongolia | 6 | 6 | 10 | 4 | 6 | 975 | 3 997 | 2 046 | 640 | 1 663 | 272 |
| Nepal | 3 | 7 | 2 | 3 | 1 | 713 | 2 065 | 588 | 807 | 343 | 291 |
| Oman | 191 | 173 | 152 | 125 | 156 | 84 236 | 111 001 | 88 652 | 65 130 | 73 935 | 473 |
| Pakistan | 183 | 211 | 151 | 250 | 211 | 111 001 | 146 679 | 113 993 | 148 422 | 131 869 | 617 |
| Philippines | 695 | 638 | 681 | 692 | 764 | 261 260 | 224 235 | 198 359 | 231 504 | 242 875 | 318 |
| Qatar | 150 | 213 | 130 | 132 | 84 | 43 298 | 67 815 | 73 200 | 78 335 | 42 863 | 511 |
| Republic of Korea | 1 756 | 1 876 | 2 051 | 2 085 | 2 638 | 540 563 | 639 627 | 652 352 | 615 646 | 712 196 | 270 |
| Saudi Arabia | 2 201 | 2 161 | 2 287 | 1 976 | 1 601 | 548 431 | 548 431 | 448 480 | 383 117 | 328 310 | 205 |
| Singapore | 358 | 282 | 193 | 167 | 105 | 97 206 | 90 149 | 78 261 | 66 881 | 49 396 | 470 |
| Sri Lanka | 25 | 26 | 34 | 53 | 73 | 33 118 | 35 050 | 43 642 | 58 769 | 55 001 | 749 |
| Syrian Arab Rep. | 186 | 182 | 140 | 47 | 64 | 36 918 | 40 082 | 25 835 | 13 877 | 23 302 | 365 |
| Tajikistan | 854 | 1 029 | 685 | 685 | 685 | 89 318 | 94 696 | 38 582 | 38 582 | 38 582 | 56 |
| Thailand | 782 | 737 | 965 | 1 074 | 1 164 | 279 562 | 270 741 | 247 805 | 220 040 | 197 629 | 170 |
| Turkey | 954 | 1 126 | 1 284 | 1 182 | 1 171 | 238 438 | 278 957 | 281 417 | 232 410 | 240 292 | 205 |
| Turkmenistan | 324 | 384 | 346 | 241 | 168 | 90 534 | 68 064 | 40 330 | 26 732 | 21 564 | 128 |
| Un. Arab Emirates | 1 010 | 1 257 | 1 193 | 1 132 | 1 096 | 300 787 | 403 295 | 273 767 | 280 886 | 279 380 | 255 |
| Uzbekistan | 2 424 | 2 424 | 2 417 | 2 122 | 2 775 | 346 156 | 350 030 | 212 391 | 233 976 | 277 232 | 127 |
| Viet Nam | 1 322 | 1 571 | 1 288 | 1 847 | 2 180 | 803 608 | 1 011 856 | 810 362 | 749 236 | 879 186 | 403 |
| Yemen | 408 | 420 | 140 | 140 | 140 | 148 750 | 159 311 | 51 268 | 51 268 | 51 268 | 365 |
| | | | | | | | | | | | |
| **Europe** | **34 608** | **37 425** | **37 903** | **39 486** | **42 196** | **10 973 208** | **12 062 975** | **10 510 937** | **10 751 943** | **11 481 026** | **272** |
| Albania | 77 | 70 | 73 | 73 | 73 | 13 517 | 13 517 | 13 517 | 13 517 | 13 517 | 185 |
| Andorra | 10 | 10 | 10 | 10 | 10 | 2 648 | 2 648 | 2 648 | 2 648 | 2 648 | 264 |
| Austria | 1 911 | 1 775 | 1 810 | 2 001 | 1 931 | 601 158 | 578 586 | 506 159 | 555 019 | 558 417 | 289 |
| Belarus | 14 | 25 | 17 | 20 | 35 | 5 779 | 5 921 | 4 942 | 5 085 | 9 976 | 283 |
| Belgium | 2 034 | 2 018 | 1 679 | 1 754 | 1 911 | 750 186 | 840 580 | 730 150 | 759 334 | 773 279 | 405 |
| Bosnia and Herzeg. | 76 | 109 | 111 | 140 | 132 | 17 004 | 24 164 | 23 868 | 31 965 | 32 175 | 244 |
| Bulgaria | 21 | 20 | 24 | 30 | 31 | 8 700 | 8 409 | 9 127 | 10 337 | 10 813 | 345 |
| Croatia | 155 | 346 | 415 | 376 | 442 | 40 793 | 81 325 | 90 888 | 88 971 | 114 679 | 259 |
| Czechia | 476 | 768 | 874 | 748 | 834 | 153 077 | 206 075 | 183 097 | 164 016 | 170 081 | 204 |
| Denmark | 1 886 | 2 390 | 2 003 | 1 634 | 1 634 | 390 144 | 437 129 | 358 830 | 354 528 | 354 528 | 217 |
| Estonia | 864 | 982 | 1 066 | 1 162 | 1 331 | 230 699 | 271 414 | 231 119 | 249 719 | 301 885 | 227 |
| Faroe Islands | 4 | 4 | 4 | 4 | 4 | 1 091 | 1 091 | 1 091 | 1 091 | 1 091 | 302 |
| Finland | 355 | 371 | 427 | 513 | 565 | 95 148 | 99 855 | 87 888 | 95 121 | 119 702 | 212 |
| France | 2 566 | 2 503 | 2 440 | 2 621 | 2 722 | 1 003 254 | 1 010 363 | 818 793 | 846 945 | 904 305 | 332 |
| Germany | 4 503 | 4 622 | 4 814 | 5 113 | 5 144 | 1 415 271 | 1 464 296 | 1 256 671 | 1 345 747 | 1 363 893 | 265 |
| Greece | 223 | 280 | 290 | 290 | 290 | 63 575 | 76 350 | 71 050 | 71 050 | 71 050 | 245 |
| Hungary | 397 | 525 | 606 | 718 | 718 | 100 066 | 114 336 | 117 142 | 123 888 | 123 888 | 172 |
| Iceland | 79 | 96 | 94 | 57 | 73 | 21 267 | 23 146 | 22 587 | 19 750 | 26 709 | 365 |
| Ireland | 134 | 203 | 227 | 250 | 250 | 68 193 | 98 386 | 92 611 | 101 718 | 101 718 | 406 |
| Italy | 4 654 | 4 658 | 4 651 | 4 738 | 4 915 | 1 308 070 | 1 329 408 | 1 182 927 | 1 181 188 | 1 253 918 | 255 |
| Latvia | 268 | 470 | 591 | 809 | 977 | 61 733 | 106 326 | 98 804 | 124 458 | 160 804 | 165 |
| Lithuania | 381 | 517 | 605 | 751 | 879 | 121 557 | 159 014 | 152 202 | 188 849 | 206 511 | 235 |
| Luxembourg | 101 | 91 | 71 | 72 | 82 | 32 993 | 28 225 | 28 225 | 26 110 | 27 606 | 335 |
| Malta | 13 | 13 | 14 | 14 | 14 | 6 579 | 7 147 | 6 268 | 7 458 | 7 271 | 513 |
| Montenegro | 3 | 5 | 2 | 6 | 6 | 1 291 | 1 377 | 928 | 1 824 | 1 301 | 233 |
| Netherlands | 2 477 | 2 512 | 2 757 | 2 821 | 3 171 | 790 401 | 858 958 | 738 935 | 761 292 | 828 076 | 261 |
| North Macedonia | 44 | 43 | 45 | 53 | 56 | 11 316 | 11 016 | 11 477 | 11 817 | 12 601 | 223 |
| Norway | 1 055 | 1 009 | 1 012 | 912 | 912 | 370 168 | 386 285 | 322 154 | 328 354 | 308 564 | 337 |

GOV0002140

خشب منشور
鋸材
**Sawnwood**
**Sciages**
**Пиломатериалы**
**Madera aserrada**

الواردات / 进口 / IMPORTS / IMPORTATIONS / ИМПОРТ / IMPORTACIONES

| | 1000 m³ | | | | | 1000 USD | | | | | USD/m³ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
| Poland | 669 | 818 | 953 | 983 | 1 033 | 256 263 | 297 207 | 260 814 | 265 782 | 292 536 | 283 |
| Portugal | 126 | 146 | 167 | 186 | 168 | 73 134 | 85 607 | 81 678 | 87 482 | 89 686 | 533 |
| Rep. of Moldova | 127 | 142 | 139 | 159 | 204 | 19 621 | 21 827 | 20 964 | 21 525 | 27 070 | 133 |
| Romania | 46 | 80 | 142 | 335 | 384 | 29 469 | 38 570 | 43 824 | 83 535 | 101 412 | 264 |
| Russian Federation | 46 | 38 | 62 | 20 | 29 | 21 330 | 16 709 | 9 665 | 5 144 | 7 001 | 239 |
| Serbia | 269 | 263 | 210 | 290 | 281 | 56 265 | 55 209 | 41 777 | 45 120 | 53 106 | 189 |
| Slovakia | 254 | 315 | 383 | 333 | 265 | 111 040 | 100 639 | 82 305 | 76 519 | 85 390 | 322 |
| Slovenia | 1 087 | 888 | 926 | 744 | 926 | 233 520 | 206 564 | 178 625 | 139 709 | 166 491 | 180 |
| Spain | 828 | 1 017 | 1 018 | 1 107 | 1 121 | 241 747 | 281 996 | 289 054 | 304 273 | 301 963 | 269 |
| Sweden | 424 | 437 | 438 | 472 | 532 | 159 718 | 169 748 | 140 694 | 147 529 | 166 498 | 313 |
| Switzerland | 427 | 414 | 395 | 404 | 388 | 236 786 | 236 793 | 189 610 | 197 869 | 195 268 | 503 |
| Ukraine | 7 | 7 | 7 | 10 | 10 | 2 868 | 2 184 | 2 497 | 4 873 | 4 873 | 484 |
| United Kingdom | 5 518 | 6 424 | 6 323 | 6 646 | 7 580 | 1 845 476 | 2 304 267 | 2 002 997 | 1 906 277 | 2 086 459 | 275 |
| **Oceania** | **770** | **844** | **940** | **846** | **822** | **429 671** | **452 276** | **462 260** | **394 630** | **404 670** | **492** |
| Australia | 645 | 698 | 794 | 652 | 662 | 328 348 | 340 917 | 338 418 | 286 114 | 296 281 | 448 |
| Cook Islands | 4 | 4 | 4 | 4 | 4 | 1 560 | 1 560 | 1 560 | 1 560 | 1 560 | 363 |
| Fiji | 9 | 15 | 2 | 40 | 12 | 3 446 | 7 948 | 1 511 | 10 698 | 3 654 | 309 |
| French Polynesia | 15 | 15 | 16 | 14 | 14 | 12 048 | 12 563 | 11 746 | 6 606 | 6 487 | 468 |
| Kiribati | 2 | 2 | 2 | 2 | 2 | | | | | | |
| Marshall Islands | 6 | 6 | 6 | 6 | 6 | 1 181 | 1 181 | 1 181 | 1 181 | 1 181 | 212 |
| Micronesia | 3 | 3 | 3 | 3 | 3 | | | | | | |
| New Caledonia | 14 | 11 | 11 | 11 | 4 | 9 695 | 10 307 | 10 593 | 6 539 | 6 858 | 1 920 |
| New Zealand | 31 | 48 | 70 | 75 | 72 | 55 046 | 58 800 | 83 160 | 65 852 | 73 161 | 1 011 |
| Palau | 4 | 3 | 1 | 3 | 3 | 1 215 | 1 066 | 662 | 1 181 | 1 181 | 382 |
| Papua New Guinea | 2 | 3 | 1 | 0 | 1 | 1 458 | 1 426 | 555 | 283 | 115 | 181 |
| Samoa | 11 | 10 | 6 | 9 | 9 | 6 488 | 6 443 | 4 319 | 4 800 | 4 967 | 553 |
| Tonga | 13 | 15 | 8 | 12 | 10 | 3 890 | 4 854 | 2 634 | 3 576 | 3 410 | 338 |
| Vanuatu | 7 | 7 | 10 | 11 | 16 | 2 492 | 2 470 | 3 099 | 3 470 | 2 959 | 183 |

GOV0002141

خشب منشور
鋸材
**Sawnwood**
**Sciages**
**Пиломатериалы**
**Madera aserrada**

الصادرات / 出口 / EXPORTS / EXPORTATIONS / ЭКСПОРТ / EXPORTACIONES

| | 1000 m³ | | | | | 1000 USD | | | | | USD/m³ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | **2013** | **2014** | **2015** | **2016** | **2017** | **2013** | **2014** | **2015** | **2016** | **2017** | **2017** |
| **World** | 125 687 | 133 022 | 136 836 | 146 235 | 153 060 | 35 996 734 | 38 691 925 | 34 112 229 | 35 169 585 | 39 104 095 | 255 |
| **Africa** | 2 198 | 2 217 | 2 333 | 2 259 | 2 361 | 1 302 164 | 1 391 963 | 1 475 043 | 1 243 292 | 1 267 455 | 537 |
| Angola | 2 | 2 | 2 | 9 | 9 | 1 077 | 1 809 | 1 669 | 5 017 | 4 636 | 540 |
| Benin | 45 | 59 | 43 | 28 | 29 | 25 408 | 41 525 | 26 770 | 14 922 | 18 867 | 662 |
| Cameroon | 602 | 550 | 662 | 637 | 670 | 447 805 | 449 753 | 479 748 | 359 803 | 382 358 | 570 |
| Central African R. | 28 | 27 | 60 | 31 | 12 | 17 056 | 15 978 | 16 602 | 18 483 | 8 117 | 664 |
| Congo | 159 | 143 | 166 | 182 | 151 | 94 689 | 108 614 | 126 420 | 125 458 | 102 287 | 678 |
| Côte d'Ivoire | 247 | 203 | 152 | 101 | 105 | 118 287 | 130 092 | 98 060 | 60 813 | 58 000 | 550 |
| Dem. Rep. Congo | 56 | 46 | 47 | 71 | 31 | 45 805 | 42 061 | 40 377 | 23 572 | 21 934 | 703 |
| Egypt | 1 | 1 | 1 | 1 | 0 | | | | | | |
| Equatorial Guinea | 1 | 1 | 1 | 2 | 1 | 638 | 554 | 786 | 1 341 | 1 062 | 879 |
| Eswatini | 21 | 21 | 21 | 21 | 21 | 25 177 | 25 177 | 25 177 | 25 177 | 25 177 | 1 210 |
| Ethiopia | 5 | 3 | 3 | 0 | 0 | 3 164 | 3 395 | 3 398 | 38 | 33 | 234 |
| Gabon | 410 | 454 | 555 | 496 | 550 | 256 250 | 300 907 | 364 935 | 319 647 | 312 869 | 569 |
| Gambia | 0 | 0 | 0 | 0 | 3 | 87 | 14 | 22 | 151 | 1 954 | 634 |
| Ghana | 162 | 178 | 220 | 297 | 197 | 96 495 | 74 073 | 124 480 | 159 894 | 159 894 | 538 |
| Guinea | 0 | 4 | 16 | 10 | 3 | 136 | 1 260 | 8 441 | 5 535 | 1 552 | 557 |
| Kenya | 1 | 3 | 0 | 0 | 1 | 1 235 | 3 319 | 126 | 142 | 274 | 375 |
| Liberia | 2 | 2 | 1 | 0 | 0 | 1 393 | 1 373 | 373 | 220 | 264 | 600 |
| Libya | 2 | 2 | 2 | 0 | 0 | 1 081 | 1 081 | 1 081 | 5 | 52 | 981 |
| Madagascar | 41 | 47 | 21 | 22 | 24 | 5 536 | 6 646 | 6 141 | 2 692 | 5 634 | 232 |
| Malawi | 45 | 48 | 21 | 7 | 3 | 5 921 | 6 627 | 4 297 | 1 409 | 1 038 | 368 |
| Mali | 0 | 0 | 0 | 0 | 2 | 190 | 305 | 600 | 556 | 1 656 | 742 |
| Morocco | | | | | 0 | 10 | 1 091 | 165 | 234 | 148 | |
| Mozambique | 150 | 123 | 45 | 33 | 74 | 77 913 | 79 972 | 24 667 | 20 841 | 43 451 | 584 |
| Namibia | 2 | 2 | 3 | 1 | 1 | | | | | | |
| Nigeria | 7 | 9 | 16 | 30 | 38 | 5 216 | 6 167 | 12 016 | 19 269 | 27 273 | 718 |
| Senegal | 2 | 2 | 3 | 14 | 31 | 2 421 | 417 | 1 100 | 3 790 | 4 555 | 149 |
| Sierra Leone | 1 | 1 | 1 | 2 | 20 | 655 | 334 | 829 | 1 932 | 9 699 | 488 |
| South Africa | 123 | 166 | 165 | 185 | 222 | 29 237 | 42 527 | 43 961 | 38 650 | 45 572 | 205 |
| Togo | 4 | 3 | 1 | 0 | 2 | 2 742 | 2 024 | 978 | 978 | 16 | 410 |
| Tunisia | 1 | 1 | 1 | 0 | | | | | | | |
| Uganda | 2 | 1 | 0 | 3 | 1 | 407 | 786 | 450 | 2 488 | 1 136 | 966 |
| Un. Rep. Tanzania | 40 | 77 | 52 | 44 | 49 | 20 937 | 30 684 | 45 584 | 19 146 | 24 037 | 494 |
| Zambia | 18 | 13 | 21 | 9 | 5 | 9 397 | 7 495 | 8 289 | 6 359 | 1 073 | 210 |
| Zimbabwe | 16 | 20 | 27 | 17 | 6 | 2 637 | 3 419 | 4 553 | 2 946 | 1 151 | 189 |
| **Northern America** | 34 613 | 36 447 | 36 603 | 39 906 | 39 051 | 10 506 718 | 11 363 936 | 10 020 361 | 11 087 632 | 12 123 014 | 310 |
| Canada | 28 017 | 29 505 | 30 305 | 33 163 | 31 657 | 7 424 688 | 7 848 259 | 6 916 045 | 7 783 556 | 8 330 940 | 263 |
| USA | 6 595 | 6 942 | 6 298 | 6 743 | 7 395 | 3 082 030 | 3 515 677 | 3 104 316 | 3 304 076 | 3 792 074 | 513 |
| **Latin America Carib** | 5 252 | 6 122 | 5 809 | 6 447 | 6 908 | 1 464 444 | 1 783 707 | 1 600 699 | 1 780 725 | 1 895 022 | 274 |
| Argentina | 145 | 155 | 101 | 98 | 129 | 36 053 | 40 703 | 26 719 | 24 796 | 32 308 | 250 |
| Bahamas | 2 | 2 | 2 | 3 | 3 | | | | | | |
| Belize | 2 | 2 | 5 | 3 | 3 | 3 562 | 3 271 | 3 932 | 3 873 | 4 004 | 1 227 |
| Bolivia | 38 | 49 | 22 | 29 | 31 | 27 655 | 29 345 | 13 071 | 15 379 | 13 807 | 447 |
| Brazil | 1 208 | 1 499 | 1 830 | 2 097 | 2 652 | 353 428 | 423 330 | 455 628 | 537 187 | 665 800 | 251 |
| Chile | 2 958 | 3 419 | 2 987 | 3 315 | 3 127 | 747 400 | 917 400 | 733 900 | 821 768 | 803 186 | 257 |
| Colombia | 4 | 10 | 6 | 1 | 20 | 2 242 | 6 613 | 4 499 | 4 370 | 3 721 | 187 |
| Costa Rica | 4 | 21 | 5 | 6 | 2 | 1 895 | 7 371 | 3 366 | 2 720 | 1 434 | 802 |
| Dominican Rep. | 1 | | | | 0 | | | | | | |
| Ecuador | 134 | 177 | 190 | 196 | 109 | 76 888 | 95 946 | 137 216 | 127 309 | 89 256 | 818 |
| French Guiana | 4 | 6 | 6 | 6 | 6 | 2 704 | 4 164 | 4 164 | 4 164 | 4 164 | 741 |
| Guatemala | 55 | 51 | 44 | 35 | 31 | 17 337 | 17 564 | 18 668 | 15 206 | 13 298 | 434 |
| Guyana | 23 | 23 | 19 | 21 | 18 | 19 693 | 20 620 | 18 156 | 18 980 | 16 572 | 941 |
| Honduras | 31 | 70 | 95 | 171 | 151 | 11 274 | 18 314 | 21 979 | 32 368 | 30 658 | 203 |
| Mexico | 14 | 14 | 18 | 17 | 29 | 10 130 | 7 934 | 10 485 | 9 481 | 10 469 | 358 |
| Nicaragua | 9 | 9 | 12 | 2 | 11 | 6 231 | 11 506 | 8 889 | 2 420 | 4 517 | 423 |
| Panama | 11 | 15 | 9 | 20 | 47 | 7 136 | 14 169 | 4 574 | 4 040 | 6 585 | 140 |
| Paraguay | 26 | 19 | 15 | 15 | 19 | 12 400 | 10 904 | 9 192 | 9 192 | 11 277 | 587 |
| Peru | 374 | 343 | 227 | 176 | 142 | 57 210 | 67 164 | 48 426 | 68 161 | 77 397 | 544 |
| Suriname | 18 | 21 | 20 | 26 | 16 | 6 156 | 6 802 | 6 402 | 7 954 | 4 972 | 310 |
| Trinidad and Tobago | 1 | 2 | 2 | 1 | 0 | 158 | 542 | 1 191 | 1 191 | 409 | 1 649 |
| Uruguay | 189 | 212 | 193 | 199 | 342 | 63 406 | 76 173 | 67 538 | 67 451 | 94 796 | 277 |
| Venezuela | 2 | 2 | 3 | 21 | 0 | 8 | 81 | 8 | 857 | 4 816 | 235 |
| **Asia** | 8 050 | 8 044 | 8 244 | 8 629 | 9 077 | 3 711 843 | 3 998 661 | 3 726 874 | 3 335 581 | 3 789 073 | 417 |
| Armenia | 0 | 0 | 3 | 5 | 5 | 257 | 384 | 714 | 890 | 1 191 | 258 |
| Azerbaijan | 1 | 2 | 1 | 1 | 0 | 1 318 | 1 318 | 750 | 405 | 632 | 1 770 |
| Cambodia | 34 | 74 | 90 | 95 | 95 | 36 137 | 62 276 | 53 930 | 80 229 | 80 230 | 848 |
| China | 454 | 285 | 269 | 260 | 286 | 323 990 | 294 490 | 205 243 | 193 261 | 204 459 | 716 |
| China Hong Kong SAR | 108 | 113 | 53 | 29 | 26 | 84 634 | 77 913 | 41 117 | 20 559 | 21 506 | 843 |
| DPR Korea | 11 | 10 | 9 | 12 | 19 | 2 004 | 1 997 | 1 835 | 1 923 | 3 335 | 176 |
| Georgia | 44 | 43 | 33 | 50 | 63 | 11 705 | 11 331 | 10 937 | 13 637 | 16 852 | 268 |
| India | 78 | 32 | 28 | 12 | 13 | 31 003 | 32 011 | 30 609 | 18 969 | 14 398 | 1 134 |
| Indonesia | 743 | 568 | 465 | 443 | 526 | 331 860 | 403 303 | 351 877 | 338 147 | 410 020 | 780 |
| Iran IR | | | | | 0 | 533 | 1 086 | 852 | 271 | 162 | |
| Japan | 59 | 66 | 60 | 87 | 93 | 27 811 | 30 188 | 26 987 | 34 522 | 48 030 | 519 |
| Jordan | 29 | 8 | 0 | 1 | 0 | 20 526 | 6 394 | 1 118 | 1 011 | 487 | 1 017 |
| Kyrgyzstan | | | | | | | | | | | |

GOV0002142

خشب منشور
鋸材
**Sawnwood**
**Sciages**
**Пиломатериалы**
**Madera aserrada**

الصادرات / 出口 / EXPORTS / EXPORTATIONS / ЭКСПОРТ / EXPORTACIONES

| | 1000 m³ | | | | | 1000 USD | | | | | USD/m³ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | **2013** | **2014** | **2015** | **2016** | **2017** | **2013** | **2014** | **2015** | **2016** | **2017** | **2017** |
| Lao PDR | 904 | 1 130 | 676 | 239 | 236 | 496 258 | 719 847 | 419 563 | 140 801 | 139 476 | 591 |
| Lebanon | 13 | 3 | 0 | 0 | 0 | 8 459 | 2 206 | 181 | 74 | 102 | 1 030 |
| Malaysia | 1 983 | 1 982 | 1 986 | 1 981 | 2 172 | 801 894 | 815 387 | 810 652 | 818 493 | 911 372 | 420 |
| Myanmar | 163 | 92 | 234 | 226 | 183 | 120 307 | 94 589 | 140 821 | 117 951 | 95 560 | 523 |
| Oman | 1 | 1 | 2 | 1 | 4 | 540 | 446 | 1 517 | 803 | 2 289 | 612 |
| Philippines | 748 | 633 | 350 | 322 | 337 | 127 273 | 118 274 | 60 306 | 52 415 | 53 226 | 158 |
| Republic of Korea | 13 | 11 | 19 | 24 | 23 | 9 062 | 12 104 | 18 148 | 23 078 | 30 373 | 1 322 |
| Saudi Arabia | 3 | 1 | 3 | 4 | 1 | 1 035 | 560 | 2 019 | 3 150 | 699 | 919 |
| Singapore | 31 | 31 | 27 | 23 | 12 | 24 898 | 23 812 | 16 595 | 13 205 | 10 659 | 922 |
| Sri Lanka | 0 | 1 | 2 | 3 | 9 | 273 | 1 069 | 1 467 | 1 730 | 3 744 | 436 |
| Thailand | 1 937 | 2 275 | 3 089 | 4 162 | 4 381 | 888 933 | 927 388 | 1 052 229 | 1 149 509 | 1 502 684 | 343 |
| Turkey | 25 | 25 | 23 | 24 | 24 | 14 027 | 13 609 | 10 087 | 10 455 | 11 317 | 476 |
| Un. Arab Emirates | 196 | 193 | 235 | 162 | 166 | 61 327 | 57 398 | 71 314 | 47 540 | 47 062 | 284 |
| Uzbekistan | 10 | 10 | 1 | 2 | 2 | 5 525 | 5 525 | 288 | 352 | 372 | 217 |
| Viet Nam | 429 | 423 | 560 | 440 | 372 | 237 953 | 246 660 | 370 593 | 229 312 | 150 338 | 404 |
| **Europe** | **73 196** | **78 082** | **81 634** | **86 905** | **93 464** | **18 209 191** | **19 393 164** | **16 594 378** | **17 029 920** | **19 310 398** | **207** |
| Albania | 7 | 1 | 1 | 1 | 1 | 1 952 | 1 952 | 1 952 | 1 952 | 1 952 | 2 296 |
| Austria | 5 056 | 5 023 | 5 202 | 5 461 | 5 616 | 1 444 091 | 1 426 128 | 1 239 407 | 1 282 682 | 1 369 773 | 244 |
| Belarus | 852 | 1 449 | 1 218 | 1 607 | 2 389 | 125 207 | 173 888 | 146 195 | 180 422 | 276 992 | 116 |
| Belgium | 1 283 | 1 307 | 1 414 | 1 333 | 1 421 | 510 640 | 542 867 | 509 623 | 568 878 | 568 366 | 400 |
| Bosnia and Herzeg. | 743 | 899 | 936 | 952 | 983 | 165 058 | 197 744 | 182 391 | 193 296 | 207 558 | 211 |
| Bulgaria | 378 | 404 | 376 | 291 | 274 | 68 167 | 73 143 | 62 935 | 50 119 | 51 757 | 189 |
| Croatia | 809 | 1 259 | 1 298 | 1 249 | 1 369 | 312 001 | 410 933 | 382 516 | 379 818 | 419 669 | 307 |
| Czechia | 1 730 | 1 714 | 1 537 | 1 565 | 1 857 | 419 760 | 471 969 | 336 997 | 331 771 | 387 903 | 209 |
| Denmark | 204 | 224 | 250 | 230 | 230 | 51 934 | 64 756 | 61 000 | 57 470 | 57 470 | 250 |
| Estonia | 805 | 851 | 913 | 909 | 1 098 | 263 942 | 283 931 | 247 799 | 267 841 | 334 167 | 304 |
| Finland | 7 154 | 7 481 | 7 881 | 8 679 | 9 376 | 1 892 550 | 2 045 902 | 1 723 711 | 1 814 956 | 2 046 338 | 218 |
| France | 1 085 | 1 128 | 1 296 | 1 463 | 1 483 | 301 282 | 346 053 | 334 333 | 386 441 | 428 492 | 289 |
| Germany | 6 912 | 7 393 | 6 990 | 7 772 | 8 314 | 1 970 988 | 2 159 900 | 1 873 447 | 1 885 279 | 2 141 912 | 258 |
| Greece | 17 | 16 | 13 | 13 | 13 | 5 322 | 5 243 | 4 101 | 4 101 | 4 101 | 315 |
| Hungary | 249 | 207 | 185 | 197 | 197 | 94 613 | 94 211 | 84 028 | 90 480 | 90 480 | 460 |
| Ireland | 602 | 718 | 701 | 806 | 806 | 108 205 | 162 655 | 134 548 | 134 510 | 134 510 | 167 |
| Italy | 261 | 325 | 324 | 353 | 416 | 184 922 | 207 264 | 205 389 | 218 283 | 246 007 | 592 |
| Latvia | 2 515 | 2 288 | 3 003 | 3 296 | 3 296 | 639 095 | 742 787 | 645 182 | 675 784 | 721 357 | 219 |
| Lithuania | 634 | 736 | 818 | 932 | 943 | 164 441 | 196 640 | 186 446 | 208 230 | 215 286 | 228 |
| Luxembourg | 51 | 47 | 43 | 40 | 47 | 17 953 | 14 850 | 14 850 | 11 587 | 13 561 | 287 |
| Montenegro | 119 | 153 | 192 | 197 | 245 | 14 523 | 18 547 | 19 240 | 19 886 | 27 733 | 113 |
| Netherlands | 446 | 508 | 526 | 468 | 578 | 187 309 | 215 848 | 162 431 | 164 439 | 186 666 | 323 |
| North Macedonia | 5 | 7 | 6 | 11 | 17 | 1 486 | 1 883 | 1 478 | 2 101 | 2 244 | 132 |
| Norway | 516 | 517 | 566 | 600 | 654 | 137 176 | 132 113 | 115 141 | 129 138 | 142 909 | 219 |
| Poland | 589 | 726 | 715 | 833 | 924 | 206 531 | 230 142 | 192 578 | 219 115 | 286 767 | 310 |
| Portugal | 616 | 395 | 352 | 309 | 325 | 82 103 | 81 382 | 73 605 | 66 573 | 66 243 | 204 |
| Rep. of Moldova | 1 | 2 | 2 | 2 | 0 | 481 | 999 | 999 | 1 061 | 72 | 615 |
| Romania | 3 334 | 3 253 | 2 741 | 2 032 | 1 905 | 940 209 | 911 210 | 699 682 | 533 681 | 535 252 | 281 |
| Russian Federation | 20 900 | 22 293 | 24 440 | 26 932 | 29 650 | 3 616 739 | 3 675 492 | 3 073 513 | 3 192 240 | 3 989 662 | 135 |
| Serbia | 136 | 149 | 168 | 183 | 188 | 44 550 | 51 072 | 57 498 | 64 536 | 73 648 | 393 |
| Slovakia | 580 | 815 | 784 | 989 | 808 | 233 763 | 230 314 | 187 947 | 215 632 | 211 026 | 261 |
| Slovenia | 1 126 | 1 050 | 994 | 889 | 801 | 280 449 | 279 217 | 222 101 | 190 486 | 184 358 | 230 |
| Spain | 153 | 213 | 200 | 220 | 280 | 56 426 | 73 500 | 65 813 | 76 996 | 96 580 | 345 |
| Sweden | 11 511 | 12 141 | 12 832 | 13 015 | 13 153 | 3 285 826 | 3 446 535 | 2 991 447 | 2 909 739 | 3 209 384 | 244 |
| Switzerland | 194 | 199 | 192 | 208 | 223 | 49 083 | 50 640 | 41 662 | 42 212 | 48 537 | 217 |
| Ukraine | 1 456 | 1 516 | 2 337 | 2 675 | 3 365 | 273 021 | 295 164 | 361 213 | 394 116 | 461 062 | 137 |
| United Kingdom | 167 | 175 | 188 | 191 | 218 | 57 253 | 71 099 | 60 617 | 66 957 | 70 513 | 324 |
| **Oceania** | **2 379** | **2 111** | **2 214** | **2 088** | **2 199** | **802 374** | **760 494** | **694 874** | **692 435** | **719 133** | **327** |
| Australia | 273 | 339 | 374 | 282 | 307 | 89 100 | 103 520 | 79 611 | 74 871 | 82 283 | 268 |
| Fiji | 15 | 21 | 14 | 10 | 5 | 19 215 | 20 783 | 17 247 | 8 398 | 6 004 | 1 247 |
| New Caledonia | 1 | 0 | 0 | 0 | 0 | | | | | | |
| New Zealand | 2 030 | 1 708 | 1 787 | 1 735 | 1 827 | 666 607 | 611 701 | 575 645 | 585 229 | 613 830 | 336 |
| Papua New Guinea | 45 | 27 | 27 | 42 | 37 | 16 795 | 12 295 | 12 141 | 11 194 | 10 966 | 298 |
| Solomon Islands | 14 | 12 | 10 | 17 | 21 | 9 931 | 10 079 | 8 832 | 11 345 | 5 181 | 249 |
| Tonga | 0 | 0 | 0 | 1 | 0 | | | | | | |
| Vanuatu | 0 | 2 | 1 | 1 | 0 | 222 | 1 630 | 851 | 851 | 16 | 421 |

GOV0002143

خشب منشور، من الصنوبريات
锯材，针叶
Sawnwood, coniferous
Sciages, conifère
Пиломатериалы, хвойные породы
Madera aserrada, coniferas

| | الإنتاج / 产量 / PRODUCTION / PRODUCTION / ПРОИЗВОДСТВО / PRODUCCION 1000 m³ | | | | | الاستهلاك / 消费量 / CONSUMPTION / CONSOMMATION / ПОТРЕБЛЕНИЕ / CONSUMO 1000 m³ | | | | | m³/ 1000 capita |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
| **World** | **300 079** | **311 928** | **321 821** | **334 087** | **347 373** | **297 677** | **309 580** | **316 913** | **328 120** | **342 921** | **45** |
| **Africa** | **2 539** | **2 850** | **2 946** | **3 090** | **3 111** | **11 085** | **13 163** | **12 063** | **11 042** | **10 837** | **9** |
| Algeria | 9 | 9 | 9 | 9 | 9 | 2 049 | 2 175 | 2 156 | 1 825 | 2 157 | 52 |
| Angola | | | | | | 1 | 1 | 0 | 0 | 0 | 0 |
| Benin | 3 | 3 | 3 | 3 | 3 | 0 | 2 | 3 | 3 | 0 | 0 |
| Botswana | | | | | | 56 | 58 | 35 | 40 | 40 | 18 |
| Burundi | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 2 |
| Cabo Verde | | | | | | 2 | 2 | 2 | 2 | 2 | 4 |
| Cameroon | 22 | 22 | 22 | 22 | 22 | 10 | 20 | 14 | 12 | 22 | 1 |
| Djibouti | | | | | | 9 | 9 | 7 | 6 | 4 | 4 |
| Egypt | 11 | 11 | 11 | 11 | 11 | 4 009 | 5 907 | 5 138 | 4 427 | 4 016 | 41 |
| Eswatini | 102 | 102 | 102 | 102 | 102 | 100 | 100 | 100 | 100 | 100 | 73 |
| Ethiopia | | | | | | 24 | 42 | 77 | 60 | 125 | 1 |
| Ghana | 10 | 10 | 10 | 10 | 10 | 11 | 9 | 11 | 11 | 10 | 0 |
| Kenya | 266 | 266 | 266 | 266 | 266 | 270 | 266 | 266 | 267 | 266 | 5 |
| Lesotho | | | | | | 8 | 8 | 8 | 6 | 6 | 3 |
| Libya | | | | | | 428 | 244 | 124 | 79 | 17 | 3 |
| Madagascar | 50 | 50 | 50 | 23 | 23 | 9 | 3 | 30 | 0 | 0 | 0 |
| Malawi | 30 | 30 | 38 | 38 | 38 | 30 | 28 | 38 | 38 | 38 | 2 |
| Mali | | | | | | 3 | 0 | 0 | 0 | 0 | 0 |
| Mauritius | | | | | | 34 | 28 | 19 | 22 | 21 | 17 |
| Morocco | 43 | 43 | 43 | 43 | 43 | 1 388 | 1 391 | 1 108 | 1 093 | 1 103 | 31 |
| Mozambique | 6 | 6 | 6 | 6 | 6 | 25 | 20 | 16 | 33 | 16 | 1 |
| Namibia | | | | | | 20 | 40 | 29 | 40 | 40 | 16 |
| Nigeria | 2 | 2 | 2 | 2 | 2 | 4 | 3 | 3 | 3 | 2 | 0 |
| Rwanda | 50 | 50 | 50 | 50 | 50 | 52 | 51 | 50 | 50 | 50 | 4 |
| Réunion | | | | | | 21 | 21 | 21 | 21 | 21 | 24 |
| Seychelles | 1 | 1 | 1 | 1 | 1 | 24 | 9 | 21 | 30 | 30 | 313 |
| Somalia | | | | | | 13 | 132 | 159 | 134 | 134 | 9 |
| South Africa | 1 419 | 1 730 | 1 819 | 1 982 | 2 003 | 1 377 | 1 651 | 1 769 | 1 873 | 1 808 | 32 |
| Tunisia | 18 | 18 | 18 | 25 | 25 | 529 | 474 | 401 | 383 | 324 | 28 |
| Uganda | 132 | 132 | 132 | 132 | 132 | 132 | 132 | 132 | 132 | 135 | 3 |
| Un. Rep. Tanzania | 13 | 13 | 13 | 13 | 13 | 8 | 4 | 6 | 5 | 10 | 0 |
| Zambia | 145 | 145 | 145 | 145 | 145 | 143 | 139 | 136 | 146 | 146 | 9 |
| Zimbabwe | 184 | 184 | 184 | 184 | 184 | 172 | 166 | 159 | 168 | 180 | 11 |
| **Northern America** | **92 475** | **95 694** | **99 153** | **103 788** | **105 759** | **82 097** | **85 518** | **90 661** | **96 414** | **99 242** | **275** |
| Canada | 41 424 | 41 891 | 45 360 | 48 161 | 48 159 | 14 469 | 13 543 | 16 277 | 16 188 | 17 825 | 487 |
| Greenland | | | | | | 10 | 10 | 11 | 7 | 10 | 181 |
| Saint Pierre Miq. | | | | | | 2 | 2 | 2 | 2 | 2 | 276 |
| USA | 51 051 | 53 803 | 53 793 | 55 627 | 57 600 | 67 614 | 71 963 | 74 371 | 80 217 | 81 405 | 251 |
| **Latin America Carib** | **22 879** | **22 402** | **22 430** | **22 414** | **22 718** | **20 966** | **19 549** | **19 789** | **19 297** | **19 154** | **30** |
| Antigua Barbuda | | | | | | 4 | 5 | 6 | 6 | 7 | 66 |
| Argentina | 2 142 | 1 537 | 1 629 | 1 629 | 1 629 | 2 002 | 1 289 | 1 534 | 1 535 | 1 502 | 34 |
| Bahamas | 1 | 1 | 1 | 1 | 1 | 3 | 2 | 3 | 3 | 0 | 0 |
| Barbados | | | | | | 4 | 3 | 4 | 4 | 4 | 15 |
| Belize | 5 | 5 | 5 | 5 | 5 | 10 | 33 | 22 | 27 | 27 | 71 |
| Bolivia | 7 | 7 | 7 | 7 | 7 | 5 | 6 | 7 | 7 | 7 | 1 |
| Brazil | 9 370 | 9 230 | 8 800 | 8 600 | 8 600 | 8 530 | 8 115 | 7 332 | 6 796 | 6 310 | 30 |
| British Virgin Is. | | | | | | 5 | 5 | 5 | 5 | 5 | 170 |
| Cayman Islands | | | | | | 9 | 9 | 9 | 5 | 5 | 149 |
| Chile | 7 576 | 7 859 | 8 208 | 8 309 | 8 025 | 4 639 | 4 463 | 5 246 | 5 018 | 4 953 | 274 |
| Colombia | 130 | 114 | 108 | 102 | 87 | 167 | 128 | 131 | 112 | 98 | 2 |
| Costa Rica | | | | | | 127 | 52 | 54 | 151 | 92 | 19 |
| Cuba | 93 | 93 | 116 | 95 | 95 | 104 | 98 | 102 | 104 | 104 | 9 |
| Curaçao | | | | | | 14 | 14 | 14 | 14 | 14 | |
| Dominica | | | | | | 4 | 3 | 2 | 4 | 0 | 1 |
| Dominican Rep. | 20 | 23 | 33 | 19 | 19 | 213 | 232 | 117 | 107 | 125 | 12 |
| Ecuador | 111 | 19 | 9 | 9 | 9 | 113 | 42 | 11 | 10 | 13 | 1 |
| El Salvador | | | | | | 30 | 31 | 49 | 52 | 43 | 7 |
| Grenada | | | | | | 1 | 2 | 2 | 2 | 2 | 17 |
| Guadeloupe | | | | | | 38 | 38 | 38 | 38 | 38 | 85 |
| Guatemala | 39 | 39 | 39 | 39 | 39 | 44 | 60 | 80 | 95 | 71 | 4 |
| Guyana | | | | | | 3 | 2 | 1 | 1 | 1 | 1 |
| Haiti | 8 | 8 | 8 | 8 | 8 | 52 | 40 | 68 | 82 | 95 | 8 |
| Honduras | 242 | 292 | 295 | 253 | 253 | 216 | 234 | 206 | 89 | 110 | 12 |
| Jamaica | 3 | 3 | 3 | 3 | 3 | 237 | 106 | 53 | 63 | 72 | 25 |
| Martinique | | | | | | 17 | 17 | 17 | 17 | 17 | 44 |
| Mexico | 2 268 | 2 248 | 2 256 | 2 401 | 2 885 | 3 396 | 3 376 | 3 614 | 3 902 | 4 450 | 34 |
| Nicaragua | 29 | 29 | 29 | 29 | 29 | 33 | 33 | 35 | 54 | 59 | 9 |
| Panama | | | | 2 | 2 | 23 | 22 | 27 | 33 | 32 | 8 |
| Peru | 5 | 8 | 1 | 2 | 2 | 104 | 101 | 89 | 85 | 56 | 2 |
| Saint Kitts Nevis | | | | | | 2 | 2 | 2 | 2 | 2 | 35 |
| Saint Lucia | | | | | | 8 | 15 | 15 | 21 | 21 | 118 |
| Saint Vincent Gren. | | | | | | 2 | 2 | 2 | 2 | 2 | 19 |
| Saint-Martin French | | | | | | 5 | 5 | 5 | 5 | 5 | |
| Trinidad and Tobago | 3 | 3 | 3 | 3 | 3 | 63 | 88 | 65 | 49 | 13 | 10 |
| Turks and Caicos | | | | | | 3 | 3 | 3 | 3 | 3 | 98 |
| Uruguay | 156 | 193 | 209 | 225 | 345 | 85 | 119 | 136 | 129 | 160 | 46 |

GOV0002144

خشب منشور، من الصنوبريات
锯材，针叶
**Sawnwood, coniferous**
**Sciages, conifère**
**Пиломатериалы, хвойные породы**
**Madera aserrada, coníferas**

| | الإنتاج / 产量 / PRODUCTION / PRODUCTION / ПРОИЗВОДСТВО / PRODUCCION | | | | | الاستهلاك / 消费量 / CONSUMPTION / CONSOMMATION / ПОТРЕБЛЕНИЕ / CONSUMO | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1000 m³ | | | | | 1000 m³ | | | | | m³/ 1000 capita |
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
| Venezuela | 670 | 670 | 670 | 670 | 670 | 670 | 670 | 668 | 652 | | 20 |
| **Asia** | **45 539** | **49 262** | **52 395** | **54 403** | **58 346** | **85 515** | **89 157** | **91 292** | **96 472** | **104 931** | **23** |
| Afghanistan | 380 | 380 | 380 | 380 | 380 | 687 | 621 | 548 | 548 | 555 | 16 |
| Armenia | | | | | | 21 | 20 | 21 | 21 | 21 | 7 |
| Azerbaijan | | | | | | 731 | 194 | 497 | 738 | 833 | 85 |
| Bahrain | | | | | | 87 | 95 | 50 | 48 | 36 | 24 |
| Bangladesh | | | | | | 4 | 2 | 4 | 9 | 1 | 0 |
| Bhutan | 9 | 4 | 4 | 4 | 4 | 9 | 4 | 4 | 4 | 4 | 5 |
| Cambodia | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 4 | 3 | 0 |
| China | 26 500 | 30 458 | 33 102 | 34 375 | 38 328 | 43 217 | 48 018 | 50 454 | 55 340 | 63 264 | 45 |
| China Hong Kong SAR | | | | | | 79 | 103 | 108 | 128 | 87 | 12 |
| China Macao SAR | | | | | | 13 | 11 | 13 | 13 | 13 | 21 |
| Cyprus | 2 | 2 | 2 | 2 | 1 | 26 | 29 | 28 | 33 | 30 | 25 |
| DPR Korea | 185 | 185 | 185 | 185 | 185 | 177 | 176 | 181 | 175 | 168 | 7 |
| Georgia | 24 | 23 | 27 | 41 | 52 | 18 | 27 | 28 | 84 | 87 | 22 |
| India | 2 000 | 2 000 | 2 000 | 2 000 | 2 000 | 2 300 | 2 287 | 2 372 | 2 346 | 2 409 | 2 |
| Indonesia | | | | | | 152 | 155 | 132 | 137 | 76 | 0 |
| Iran IR | | | | | | 747 | 659 | 782 | 716 | 806 | 10 |
| Iraq | | | | | | 280 | 316 | 257 | 116 | 118 | 3 |
| Israel | | | | | | 348 | 398 | 337 | 337 | 337 | 41 |
| Japan | 9 050 | 8 622 | 8 299 | 8 419 | 8 606 | 16 240 | 14 547 | 14 012 | 14 434 | 14 641 | 115 |
| Jordan | | | | | | 337 | 353 | 259 | 91 | 85 | 9 |
| Kazakhstan | 211 | 211 | 211 | 211 | 211 | 621 | 527 | 527 | 527 | 527 | 29 |
| Kuwait | | | | | | 175 | 98 | 92 | 76 | 75 | 18 |
| Kyrgyzstan | 106 | 112 | 125 | 128 | 135 | 443 | 555 | 283 | 479 | 487 | 80 |
| Lebanon | 9 | 9 | 9 | 9 | 9 | 265 | 343 | 263 | 121 | 116 | 19 |
| Malaysia | 20 | 20 | 20 | 20 | 20 | 37 | 30 | 55 | 61 | 55 | 2 |
| Maldives | | | | | | 0 | 1 | 2 | 1 | 1 | 3 |
| Mongolia | 22 | 22 | 22 | 22 | 22 | 25 | 28 | 31 | 26 | 28 | 9 |
| Myanmar | 80 | 80 | 80 | 80 | 80 | 75 | 77 | 74 | 74 | 72 | 1 |
| Nepal | 20 | 20 | 20 | 20 | 20 | 21 | 20 | 22 | 22 | 21 | 1 |
| Oman | | | | | | 125 | 105 | 95 | 74 | 91 | 20 |
| Pakistan | 462 | 462 | 462 | 462 | 462 | 602 | 610 | 546 | 631 | 595 | 3 |
| Philippines | | | | | | 478 | 450 | 452 | 394 | 485 | 5 |
| Qatar | | | | | | 136 | 195 | 109 | 93 | 67 | 25 |
| Republic of Korea | 2 240 | 2 320 | 2 299 | 2 180 | 2 180 | 3 732 | 4 015 | 4 173 | 4 099 | 4 654 | 91 |
| Saudi Arabia | | | | | | 2 119 | 2 082 | 2 143 | 1 897 | 1 532 | 47 |
| Singapore | 5 | 5 | 5 | 5 | 5 | 20 | 7 | 4 | 45 | 70 | 12 |
| Sri Lanka | | | | | | 1 | 3 | 3 | 5 | 9 | 0 |
| Syrian Arab Rep. | 7 | 7 | 7 | 7 | 7 | 186 | 181 | 137 | 47 | 65 | 4 |
| Tajikistan | | | | | | 848 | 1 028 | 683 | 683 | 683 | 77 |
| Thailand | | | | | | 260 | 295 | 248 | 249 | 250 | 4 |
| Turkey | 4 184 | 4 285 | 5 102 | 5 819 | 5 605 | 5 033 | 5 282 | 6 266 | 6 897 | 6 675 | 83 |
| Turkmenistan | | | | | | 321 | 383 | 344 | 239 | 166 | 29 |
| Un. Arab Emirates | | | | | | 673 | 893 | 764 | 859 | 846 | 90 |
| Uzbekistan | | | | | | 2 401 | 2 401 | 2 399 | 2 111 | 2 164 | 68 |
| Viet Nam | | | | | | 371 | 395 | 424 | 492 | 561 | 6 |
| Yemen | | | | | | 223 | 210 | 46 | 46 | 46 | 2 |
| **Europe** | **128 782** | **133 453** | **136 332** | **141 643** | **148 541** | **91 735** | **95 188** | **95 796** | **97 387** | **101 245** | **136** |
| Albania | 4 | 4 | 4 | 4 | 4 | 77 | 73 | 75 | 75 | 75 | 25 |
| Andorra | | | | | | 9 | 9 | 9 | 9 | 9 | 119 |
| Austria | 8 385 | 8 327 | 8 605 | 9 256 | 9 439 | 5 189 | 5 058 | 5 167 | 5 745 | 5 741 | 657 |
| Belarus | 2 300 | 2 300 | 2 600 | 2 516 | 3 066 | 1 516 | 966 | 1 531 | 1 055 | 781 | 82 |
| Belgium | 1 460 | 1 520 | 1 500 | 1 400 | 1 350 | 2 110 | 2 120 | 1 704 | 1 743 | 1 753 | 153 |
| Bosnia and Herzeg. | 537 | 660 | 714 | 746 | 750 | 22 | 24 | 82 | 120 | 99 | 28 |
| Bulgaria | 664 | 607 | 775 | 712 | 712 | 349 | 364 | 464 | 481 | 504 | 71 |
| Croatia | 213 | 207 | 267 | 220 | 231 | 170 | 195 | 234 | 219 | 253 | 60 |
| Czechia | 3 760 | 3 610 | 3 920 | 3 830 | 4 070 | 2 455 | 2 615 | 3 194 | 2 922 | 2 967 | 279 |
| Denmark | 291 | 290 | 310 | 320 | 320 | 1 899 | 2 389 | 2 007 | 1 690 | 1 690 | 295 |
| Estonia | 1 418 | 1 418 | 1 625 | 1 580 | 1 600 | 1 508 | 1 586 | 1 813 | 1 849 | 1 845 | 1 409 |
| Faroe Islands | | | | | | 3 | 3 | 3 | 3 | 3 | 71 |
| Finland | 10 400 | 10 880 | 10 600 | 11 370 | 11 700 | 3 591 | 3 745 | 3 107 | 3 203 | 2 880 | 521 |
| France | 6 544 | 6 358 | 6 223 | 6 408 | 6 604 | 8 064 | 7 845 | 7 507 | 7 727 | 8 163 | 126 |
| Germany | 20 428 | 20 757 | 20 433 | 21 109 | 22 050 | 18 238 | 18 247 | 18 519 | 18 777 | 19 269 | 235 |
| Greece | 64 | 64 | 64 | 64 | 64 | 244 | 292 | 310 | 310 | 310 | 28 |
| Hungary | 33 | 36 | 168 | 141 | 141 | 364 | 493 | 695 | 772 | 772 | 79 |
| Iceland | | | | | | 73 | 91 | 92 | 52 | 68 | 202 |
| Ireland | 824 | 904 | 904 | 985 | 985 | 331 | 361 | 397 | 396 | 396 | 83 |
| Italy | 960 | 910 | 920 | 950 | 970 | 4 677 | 4 675 | 4 651 | 4 752 | 4 971 | 84 |
| Latvia | 2 788 | 2 768 | 2 809 | 3 207 | 3 284 | 962 | 944 | 928 | 1 163 | 1 355 | 695 |
| Lithuania | 633 | 876 | 783 | 929 | 862 | 467 | 778 | 700 | 867 | 895 | 310 |
| Luxembourg | 39 | 39 | 39 | 39 | 39 | 62 | 68 | 65 | 65 | 74 | 126 |
| Malta | | | | | | 6 | 13 | 7 | 9 | 6 | 13 |
| Montenegro | 120 | 150 | 175 | 170 | 200 | 16 | 22 | 18 | 20 | 20 | 32 |
| Netherlands | 156 | 163 | 129 | 126 | 111 | 1 956 | 1 919 | 2 100 | 2 254 | 2 430 | 143 |
| North Macedonia | 2 | 2 | 2 | 2 | 2 | 43 | 42 | 44 | 46 | 50 | 24 |
| Norway | 2 206 | 2 407 | 2 444 | 2 533 | 2 655 | | 2 662 | 2 858 | 2 936 | 3 016 | 569 |
| Poland | 3 874 | 4 233 | 4 315 | 4 356 | 4 570 | 3 816 | 4 169 | 4 339 | 4 289 | 4 537 | 119 |
| Portugal | 801 | 1 015 | 1 101 | 790 | 817 | 257 | 707 | 862 | 617 | 628 | 61 |
| Rep. of Moldova | 8 | 6 | 6 | 5 | 7 | 130 | 143 | 140 | 155 | 205 | 51 |
| Romania | 3 739 | 3 704 | 4 600 | 4 339 | 4 442 | 1 147 | 1 229 | 2 753 | 3 177 | 3 092 | 157 |
| Russian Federation | 31 200 | 32 100 | 32 150 | 34 268 | 37 820 | 11 007 | 10 742 | 9 133 | 8 872 | 9 871 | 69 |

GOV0002145

خشب منشور، من الصنوبريات
锯材，针叶
**Sawnwood, coniferous**
**Sciages, conifère**
**Пиломатериалы, хвойные породы**
**Madera aserrada, coniferas**

| | الإنتاج / 产量 / PRODUCTION / PRODUCTION / ПРОИЗВОДСТВО / PRODUCCION | | | | | الاستهلاك / 消费量 / CONSUMPTION / CONSOMMATION / ПОТРЕБЛЕНИЕ / CONSUMO | | | | | |
| | 1000 m³ | | | | | 1000 m³ | | | | | m³/ 1000 capita |
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Serbia | 139 | 128 | 137 | 145 | 124 | 360 | 339 | 303 | 382 | 366 | 42 |
| Slovakia | 990 | 1 190 | 1 150 | 1 200 | 1 306 | 693 | 790 | 879 | 692 | 873 | 160 |
| Slovenia | 580 | 610 | 625 | 625 | 625 | 517 | 439 | 549 | 487 | 764 | 368 |
| Spain | 1 487 | 1 487 | 1 422 | 1 821 | 1 975 | 2 066 | 2 155 | 2 117 | 2 564 | 2 676 | 58 |
| Sweden | 15 964 | 17 400 | 18 074 | 18 260 | 18 310 | 4 849 | 5 678 | 5 656 | 5 693 | 5 685 | 574 |
| Switzerland | 986 | 1 068 | 1 089 | 1 074 | 1 107 | 1 180 | 1 250 | 1 257 | 1 232 | 1 250 | 147 |
| Ukraine | 1 349 | 1 425 | 2 200 | 2 500 | 2 900 | 190 | 266 | 304 | 304 | 293 | 7 |
| United Kingdom | 3 536 | 3 716 | 3 449 | 3 624 | 3 728 | 8 469 | 9 488 | 9 170 | 9 677 | 10 613 | 160 |
| **Oceania** | **7 866** | **8 268** | **8 564** | **8 749** | **8 897** | **6 277** | **7 005** | **7 312** | **7 507** | **7 513** | **185** |
| Australia | 3 849 | 4 220 | 4 458 | 4 429 | 4 578 | 4 196 | 4 552 | 4 859 | 4 765 | 4 905 | 201 |
| Cook Islands | | | | | | 4 | 4 | 4 | 4 | 4 | 230 |
| Fiji | 65 | 65 | 65 | 65 | 65 | 74 | 76 | 67 | 104 | 76 | 84 |
| French Polynesia | | | | | | 14 | 14 | 15 | 13 | 13 | 47 |
| Kiribati | | | | | | 2 | 2 | 2 | 2 | 2 | 18 |
| Marshall Islands | | | | | | 6 | 6 | 6 | 6 | 6 | 104 |
| Micronesia | | | | | | 3 | 3 | 3 | 3 | 3 | 30 |
| New Caledonia | | | | | | 13 | 9 | 10 | 10 | 2 | 9 |
| New Zealand | 3 931 | 3 962 | 4 021 | 4 234 | 4 234 | 1 916 | 2 288 | 2 297 | 2 544 | 2 452 | 521 |
| Palau | | | | | | 3 | 2 | 1 | 2 | 2 | 114 |
| Papua New Guinea | 20 | 20 | 20 | 20 | 20 | 22 | 22 | 21 | 20 | 19 | 2 |
| Samoa | | | | | | 10 | 9 | 6 | 9 | 9 | 44 |
| Tonga | | | | | | 5 | 7 | 8 | 11 | 10 | 92 |
| Vanuatu | | | | | | 7 | 7 | 10 | 11 | 16 | 59 |

PR 002146

GOV0002146

خشب منشور، من الصنوبريات
锯材，针叶
**Sawnwood, coniferous**
**Sciages, conifère**
**Пиломатериалы, хвойные породы**
**Madera aserrada, coníferas**

الواردات / 进口 / IMPORTS / IMPORTATIONS / ИМПОРТ / IMPORTACIONES

| | 1000 m³ | | | | | 1000 USD | | | | | USD/m³ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
| **World** | 102 842 | 108 465 | 109 043 | 116 610 | 122 947 | 26 163 180 | 28 196 404 | 24 325 757 | 25 754 738 | 28 179 827 | 229 |
| **Africa** | 8 753 | 10 556 | 9 333 | 8 188 | 8 014 | 2 087 191 | 2 517 624 | 1 984 632 | 1 726 281 | 1 656 971 | 207 |
| Algeria | 2 040 | 2 166 | 2 147 | 1 816 | 2 148 | 615 241 | 705 698 | 536 056 | 453 477 | 482 405 | 225 |
| Angola | 1 | | | 1 | | | | | | | |
| Botswana | 56 | 58 | 35 | 40 | 40 | 15 774 | 16 725 | 18 101 | 19 902 | 19 902 | 492 |
| Cabo Verde | 2 | 2 | 2 | 2 | 2 | 1 337 | 1 707 | 1 104 | 1 192 | 1 401 | 611 |
| Djibouti | 9 | 9 | 7 | 6 | 4 | 5 737 | 5 263 | 3 165 | 2 806 | 3 609 | 857 |
| Egypt | 3 998 | 5 896 | 5 127 | 4 416 | 4 005 | 836 461 | 1 219 090 | 948 260 | 825 498 | 721 223 | 180 |
| Ethiopia | 24 | 42 | 77 | 60 | 125 | 18 073 | 16 901 | 26 711 | 23 602 | 41 182 | 329 |
| Ghana | 2 | 2 | 2 | | | | | | | | |
| Kenya | 8 | | | 1 | 0 | | | | | | |
| Lesotho | 8 | 8 | 8 | 6 | 6 | 3 158 | 3 158 | 3 158 | 2 307 | 2 307 | 385 |
| Libya | 430 | 246 | 126 | 79 | 17 | 129 082 | 75 375 | 33 909 | 27 388 | 6 071 | 357 |
| Mali | 3 | 0 | 0 | 0 | 0 | 5 295 | 11 | 63 | 165 | 13 | 1 000 |
| Mauritius | 34 | 28 | 19 | 22 | 21 | 3 577 | 4 554 | 3 375 | 3 920 | 3 841 | 181 |
| Morocco | 1 345 | 1 348 | 1 065 | 1 050 | 1 084 | 292 224 | 285 711 | 234 225 | 219 319 | 239 001 | 225 |
| Mozambique | 20 | 14 | 10 | 20 | 17 | 4 709 | 5 919 | 6 315 | 6 096 | 7 248 | 425 |
| Namibia | 21 | 42 | 32 | 41 | 41 | 6 051 | 12 406 | 10 270 | 10 435 | 10 435 | 257 |
| Nigeria | 2 | 1 | 1 | 1 | 0 | | | | | | |
| Rwanda | 2 | 1 | 0 | | | | | | | | |
| Réunion | 21 | 21 | 21 | 21 | 21 | 5 962 | 5 962 | 5 962 | 5 962 | 5 962 | 285 |
| Senegal | 4 | 11 | 6 | 8 | 14 | 1 215 | 3 219 | 2 585 | 2 907 | 4 447 | 319 |
| Seychelles | 23 | 8 | 20 | 29 | 29 | 3 124 | 4 021 | 6 385 | 7 374 | 7 374 | 257 |
| Somalia | 113 | 132 | 159 | 134 | 134 | 27 456 | 32 900 | 39 232 | 28 032 | 28 032 | 209 |
| South Africa | 67 | 57 | 80 | 63 | 19 | 12 434 | 15 409 | 25 498 | 18 387 | 3 354 | 174 |
| Tunisia | 512 | 457 | 384 | 358 | 299 | 94 166 | 99 376 | 77 014 | 64 347 | 63 887 | 214 |
| Uganda | 0 | 0 | 0 | 0 | 3 | | | 79 | | 1 815 | 635 |
| Zambia | 4 | 2 | 2 | 1 | 1 | | | | | | |
| Zimbabwe | 3 | | 3 | 1 | | | | | | | |
| **Northern America** | 20 301 | 21 808 | 24 024 | 28 040 | 27 448 | 4 831 346 | 5 455 473 | 5 124 720 | 6 505 482 | 6 841 144 | 249 |
| Canada | 612 | 595 | 700 | 662 | 741 | 241 903 | 238 757 | 205 636 | 206 288 | 207 064 | 279 |
| Greenland | 13 | 10 | 11 | 7 | 10 | 3 547 | 3 053 | 2 416 | 2 374 | 3 053 | 298 |
| Saint Pierre Miq. | 2 | 2 | 2 | 2 | 2 | | | | | | |
| USA | 19 675 | 21 201 | 23 311 | 27 369 | 26 695 | 4 585 650 | 5 213 417 | 4 916 422 | 6 296 574 | 6 630 781 | 248 |
| **Latin America Carib** | 2 184 | 2 020 | 2 131 | 2 415 | 2 365 | 570 106 | 610 902 | 636 810 | 666 171 | 732 241 | 310 |
| Antigua Barbuda | 4 | 5 | 6 | 6 | 7 | 3 262 | 4 036 | 4 992 | 5 135 | 5 669 | 841 |
| Argentina | 3 | 3 | 3 | 2 | 4 | 819 | 969 | 1 069 | 883 | 657 | 637 |
| Bahamas | 2 | 2 | 4 | 3 | 0 | 3 534 | 4 124 | 7 474 | 7 474 | 446 | 535 |
| Barbados | 5 | 4 | 3 | 4 | 4 | 4 810 | 4 539 | 2 734 | 3 239 | 3 840 | 911 |
| Belize | 5 | 27 | 17 | 22 | 21 | 2 926 | 11 891 | 4 126 | 6 336 | 6 202 | 292 |
| Brazil | 4 | 7 | 7 | 8 | 10 | 1 316 | 2 501 | 3 063 | 3 147 | 7 357 | 746 |
| British Virgin Is. | 5 | 5 | 5 | 5 | 5 | 2 234 | 2 234 | 2 234 | 2 234 | 2 234 | 421 |
| Cayman Islands | 9 | 9 | 9 | 9 | 9 | 3 827 | 3 827 | 3 827 | 3 827 | 3 827 | 418 |
| Chile | 13 | 12 | 16 | 18 | 27 | 2 901 | 2 010 | 2 829 | 3 054 | 4 760 | 174 |
| Colombia | 37 | 14 | 23 | 10 | 10 | 11 288 | 11 811 | 11 815 | 11 191 | 11 191 | 1 067 |
| Costa Rica | 127 | 59 | 56 | 153 | 92 | 35 863 | 37 660 | 35 768 | 42 315 | 38 439 | 420 |
| Cuba | 11 | 5 | 26 | 15 | 9 | 4 965 | 2 394 | 11 849 | 5 802 | 3 557 | 377 |
| Curaçao | 14 | 14 | 14 | 14 | 14 | 4 725 | 4 725 | 4 725 | 4 725 | 4 725 | 346 |
| Dominica | 4 | 3 | 2 | 4 | 0 | 1 510 | 1 543 | 1 378 | 74 | 1 451 | 141 |
| Dominican Rep. | 194 | 210 | 84 | 89 | 106 | 46 636 | 58 741 | 54 429 | 47 378 | 53 744 | 506 |
| Ecuador | 2 | 3 | 3 | 1 | 1 | 514 | 1 035 | 611 | 490 | 698 | 204 |
| El Salvador | 30 | 31 | 40 | 52 | 43 | 11 142 | 10 692 | 12 007 | 13 318 | 14 076 | 328 |
| Grenada | 2 | 2 | 2 | 2 | 2 | 1 139 | 1 584 | 1 584 | 1 584 | 1 584 | 880 |
| Guadeloupe | 38 | 38 | 38 | 38 | 38 | 9 597 | 9 597 | 9 597 | 9 597 | 9 597 | 253 |
| Guatemala | 49 | 53 | 73 | 80 | 52 | 14 154 | 18 952 | 18 095 | 19 037 | 22 502 | 431 |
| Guyana | 3 | 3 | 2 | 2 | 1 | | | | | | |
| Haiti | 44 | 32 | 61 | 74 | 87 | 16 695 | 13 898 | 18 398 | 19 200 | 24 576 | 282 |
| Honduras | 4 | 5 | 6 | 6 | 8 | 2 501 | 2 596 | 2 596 | | 3 290 | 468 |
| Jamaica | 234 | 103 | 50 | 60 | 69 | 33 451 | 35 042 | 30 468 | 33 991 | 39 804 | 579 |
| Martinique | 17 | 17 | 17 | 17 | 17 | 5 159 | 5 159 | 5 159 | 5 159 | 5 159 | 302 |
| Mexico | 1 130 | 1 134 | 1 371 | 1 514 | 1 588 | 276 070 | 284 638 | 321 178 | 348 220 | 407 813 | 257 |
| Nicaragua | 4 | 6 | 25 | 30 | 28 | 1 216 | 1 125 | 1 884 | 6 278 | 7 560 | 255 |
| Panama | 26 | 24 | 27 | 30 | 30 | 10 979 | 8 431 | 9 225 | 10 651 | 10 651 | 349 |
| Peru | 99 | 93 | 88 | 82 | 54 | 34 378 | 33 300 | 30 031 | 27 108 | 30 002 | 560 |
| Saint Kitts Nevis | 2 | 2 | 2 | 2 | 2 | | | | | | |
| Saint Lucia | 8 | 15 | 15 | 21 | 21 | 3 402 | 4 580 | 4 580 | 5 451 | 5 451 | 257 |
| Saint Vincent Gren. | 2 | 2 | 2 | 8 | 2 | 1 361 | 1 371 | 1 361 | 1 583 | 1 583 | 770 |
| Saint/Martin French | 5 | 5 | 5 | 5 | 5 | 1 501 | 1 501 | 1 501 | 1 501 | 1 501 | 330 |
| Trinidad and Tobago | 60 | 85 | 62 | 46 | 10 | 17 944 | 20 614 | 18 228 | 13 358 | 2 396 | 235 |
| Turks and Caicos | 3 | 3 | 3 | 3 | 3 | 1 068 | 1 068 | 1 068 | 1 068 | 1 068 | 308 |
| Uruguay | 3 | 2 | 2 | 2 | 2 | 1 491 | 1 118 | 946 | 700 | 902 | 441 |
| **Asia** | 40 560 | 40 439 | 39 398 | 42 524 | 47 029 | 10 151 438 | 10 114 803 | 8 457 422 | 8 667 959 | 10 075 373 | 214 |
| Afghanistan | 307 | 241 | 168 | 168 | 175 | 56 414 | 40 287 | 34 511 | 29 799 | 37 464 | 214 |
| Armenia | 23 | 24 | 21 | 20 | 21 | 6 340 | 10 210 | 5 012 | 3 481 | 3 674 | 178 |
| Azerbaijan | 721 | 194 | 497 | 738 | 833 | 154 854 | 154 473 | 114 549 | 71 473 | 91 783 | 110 |
| Bahrain | 87 | 95 | 50 | 48 | 36 | 19 484 | 19 881 | 24 326 | 21 276 | 17 176 | 472 |
| Bangladesh | 1 | | | | 1 | 1 536 | 923 | 1 699 | | 185 | 230 |

GOV0002147

خشب منشور، من الصنوبريات
锯材，针叶
**Sawnwood, coniferous**
**Sciages, conifère**
**Пиломатериалы, хвойные породы**
**Madera aserrada, coníferas**

الواردات / 进口 / IMPORTS / IMPORTATIONS / ИМПОРТ / IMPORTACIONES

| | 1000 m³ | | | | | 1000 USD | | | | | USD/m³ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
| Cambodia | 0 | 0 | 1 | 2 | 1 | | | | | | |
| China | 16 910 | 17 700 | 17 466 | 21 075 | 25 055 | 3 612 998 | 3 829 539 | 3 401 441 | 3 790 891 | 4 878 446 | 195 |
| China Hong Kong SAR | 109 | 121 | 121 | 133 | 90 | 27 960 | 31 825 | 28 708 | 28 068 | 19 939 | 220 |
| China Macao SAR | 13 | 11 | 13 | 13 | 13 | 3 218 | 3 741 | 3 847 | 3 847 | 3 847 | 295 |
| Cyprus | 24 | 26 | 26 | 32 | 29 | 10 809 | 10 988 | 8 284 | 8 429 | 9 555 | 332 |
| DPR Korea | 0 | 1 | 2 | 0 | 0 | | | | | | |
| Georgia | 5 | 12 | 7 | 45 | 37 | 1 239 | 2 391 | 1 258 | 5 089 | 4 218 | 114 |
| India | 301 | 294 | 376 | 346 | 409 | 71 301 | 72 623 | 85 477 | 64 702 | 97 120 | 237 |
| Indonesia | 163 | 173 | 144 | 149 | 79 | 47 716 | 47 720 | 41 726 | 43 252 | 49 608 | 628 |
| Iran IR | 747 | 659 | 782 | 716 | 806 | 162 262 | 152 483 | 143 053 | 140 383 | 113 656 | 141 |
| Iraq | 280 | 316 | 257 | 116 | 118 | 54 602 | 66 671 | 44 934 | 42 091 | 46 101 | 390 |
| Israel | 337 | 337 | 337 | 337 | 337 | 86 000 | 118 517 | 109 052 | 109 052 | 109 052 | 323 |
| Japan | 7 245 | 5 989 | 5 770 | 6 099 | 6 124 | 2 835 488 | 2 262 297 | 1 850 293 | 1 918 357 | 2 033 685 | 332 |
| Jordan | 337 | 353 | 259 | 91 | 85 | 72 658 | 80 873 | 50 314 | 40 890 | 38 814 | 457 |
| Kazakhstan | 410 | 316 | 316 | 316 | 316 | 52 185 | 35 904 | 35 904 | 35 904 | 35 904 | 114 |
| Kuwait | 175 | 98 | 92 | 76 | 75 | 41 552 | 58 098 | 49 277 | 39 937 | 40 925 | 542 |
| Kyrgyzstan | 336 | 444 | 159 | 352 | 337 | 74 622 | 73 704 | 26 361 | 58 484 | 58 484 | 166 |
| Lebanon | 263 | 336 | 274 | 112 | 107 | 55 476 | 74 029 | 49 274 | 38 440 | 38 619 | 361 |
| Malaysia | 37 | 31 | 45 | 54 | 45 | 12 848 | 11 453 | 15 717 | 17 851 | 22 188 | 495 |
| Maldives | 0 | 1 | 2 | 1 | 1 | | | | | | |
| Mongolia | 3 | 6 | 9 | 4 | 6 | 746 | 3 687 | 1 827 | 538 | 1 598 | 267 |
| Nepal | 1 | 0 | 2 | 2 | 1 | | | | | | |
| Oman | 125 | 105 | 95 | 74 | 91 | 32 976 | 45 223 | 45 637 | 28 716 | 32 816 | 360 |
| Pakistan | 140 | 148 | 84 | 169 | 133 | 46 554 | 67 331 | 61 638 | 51 497 | 51 497 | 388 |
| Philippines | 485 | 456 | 460 | 398 | 492 | 154 682 | 133 152 | 131 261 | 115 420 | 151 916 | 309 |
| Qatar | 136 | 195 | 109 | 93 | 67 | 31 415 | 53 071 | 55 524 | 42 122 | 30 696 | 458 |
| Republic of Korea | 1 503 | 1 705 | 1 892 | 1 942 | 2 496 | 427 846 | 513 561 | 525 273 | 499 634 | 595 948 | 239 |
| Saudi Arabia | 2 120 | 2 082 | 2 144 | 1 898 | 1 532 | 477 120 | 493 993 | 419 510 | 347 774 | 291 750 | 190 |
| Singapore | 16 | 11 | 11 | 56 | 68 | 3 904 | 2 886 | 9 820 | 11 787 | 11 787 | 174 |
| Sri Lanka | 1 | 1 | 3 | 5 | 9 | 382 | 603 | 1 740 | 2 644 | 3 197 | 342 |
| Syrian Arab Rep. | 179 | 174 | 130 | 40 | 58 | 34 166 | 36 896 | 22 123 | 11 232 | 20 369 | 350 |
| Tajikistan | 848 | 1 028 | 683 | 683 | 683 | 89 024 | 94 600 | 38 400 | 38 400 | 38 400 | 56 |
| Thailand | 261 | 297 | 249 | 250 | 250 | 53 812 | 65 340 | 50 949 | 55 954 | 55 954 | 224 |
| Turkey | 865 | 1 011 | 1 177 | 1 093 | 1 081 | 184 959 | 218 406 | 220 680 | 186 898 | 189 861 | 176 |
| Turkmenistan | 321 | 383 | 344 | 239 | 166 | 89 629 | 67 000 | 39 200 | 25 602 | 20 434 | 123 |
| Un. Arab Emirates | 839 | 1 067 | 974 | 999 | 986 | 215 109 | 298 632 | 189 212 | 181 791 | 186 315 | 189 |
| Uzbekistan | 2 411 | 2 411 | 2 399 | 2 111 | 2 164 | 445 536 | 445 536 | 210 804 | 232 808 | 276 084 | 128 |
| Viet Nam | 383 | 408 | 426 | 493 | 562 | 106 258 | 116 327 | 111 176 | 115 418 | 133 726 | 238 |
| Yemen | 223 | 210 | 46 | 46 | 46 | 55 188 | 50 175 | 10 835 | 10 835 | 10 835 | 236 |
| **Europe** | **30 371** | **32 906** | **33 310** | **34 698** | **37 365** | **8 201 417** | **9 143 485** | **7 765 815** | **7 884 556** | **8 567 034** | **229** |
| Albania | 73 | 69 | 71 | 71 | 71 | 11 897 | 11 897 | 11 897 | 11 897 | 11 897 | 168 |
| Andorra | 9 | 9 | 9 | 9 | 9 | 2 084 | 2 084 | 2 084 | 2 084 | 2 084 | 227 |
| Austria | 1 736 | 1 615 | 1 641 | 1 809 | 1 751 | 469 575 | 446 882 | 385 438 | 414 565 | 420 117 | 240 |
| Belarus | 2 | 5 | 6 | 6 | 11 | 531 | 821 | 864 | 847 | 1 417 | 131 |
| Belgium | 1 670 | 1 600 | 1 254 | 1 291 | 1 481 | 455 512 | 514 537 | 426 772 | 415 318 | 475 544 | 321 |
| Bosnia and Herzeg. | 3 | 4 | 5 | 4 | 8 | 960 | 1 213 | 1 028 | 1 904 | 247 | |
| Bulgaria | 9 | 7 | 9 | 11 | 13 | 3 291 | 2 232 | 2 872 | 2 603 | 2 934 | 235 |
| Croatia | 124 | 317 | 363 | 328 | 368 | 27 483 | 64 730 | 74 268 | 65 137 | 75 417 | 205 |
| Czechia | 399 | 694 | 784 | 629 | 724 | 105 427 | 155 645 | 141 292 | 126 965 | 135 537 | 187 |
| Denmark | 1 784 | 2 290 | 1 904 | 1 535 | 1 535 | 314 896 | 363 204 | 283 173 | 278 871 | 278 871 | 182 |
| Estonia | 804 | 897 | 967 | 1 064 | 1 222 | 200 547 | 233 822 | 196 201 | 211 486 | 256 675 | 210 |
| Faroe Islands | 3 | 3 | 3 | 3 | 3 | | | | | | |
| Finland | 331 | 329 | 404 | 494 | 537 | 71 963 | 76 753 | 69 850 | 78 917 | 99 909 | 186 |
| France | 2 285 | 2 217 | 2 154 | 2 309 | 2 445 | 770 676 | 779 212 | 613 922 | 638 215 | 700 843 | 287 |
| Germany | 4 080 | 4 173 | 4 374 | 4 374 | 4 738 | 1 138 847 | 1 179 123 | 992 369 | 1 068 519 | 1 109 095 | 234 |
| Greece | 188 | 234 | 250 | 250 | 250 | 46 456 | 52 850 | 52 850 | 52 850 | 52 850 | 211 |
| Hungary | 348 | 481 | 554 | 650 | 650 | 70 620 | 80 686 | 85 060 | 96 781 | 96 781 | 149 |
| Iceland | 73 | 91 | 92 | 52 | 68 | 18 098 | 20 373 | 16 956 | 23 524 | 23 524 | 347 |
| Ireland | 108 | 175 | 194 | 215 | 215 | 43 039 | 66 703 | 59 967 | 67 830 | 67 830 | 316 |
| Italy | 3 936 | 3 904 | 3 882 | 3 981 | 4 192 | 966 418 | 989 132 | 818 241 | 813 406 | 894 248 | 213 |
| Latvia | 259 | 452 | 566 | 780 | 949 | 56 893 | 98 818 | 91 693 | 116 390 | 152 235 | 160 |
| Lithuania | 282 | 395 | 457 | 592 | 698 | 64 225 | 90 460 | 82 856 | 101 092 | 119 340 | 171 |
| Luxembourg | 58 | 62 | 56 | 57 | 71 | 14 932 | 15 881 | 15 881 | 14 586 | 17 899 | 257 |
| Malta | 6 | 7 | 7 | 6 | 7 | 2 358 | 2 528 | 2 536 | 2 487 | 1 793 | 316 |
| Montenegro | 2 | 3 | 1 | 4 | 6 | 651 | 783 | 334 | 1 294 | 1 368 | 233 |
| Netherlands | 2 159 | 2 166 | 2 420 | 2 528 | 2 825 | 546 562 | 610 717 | 524 165 | 564 292 | 598 494 | 212 |
| North Macedonia | 42 | 41 | 43 | 46 | 50 | 10 399 | 10 125 | 10 657 | 11 424 | 230 | |
| Norway | 963 | 970 | 976 | 991 | 1 008 | 345 310 | 359 596 | 296 419 | 304 382 | 321 135 | 319 |
| Poland | 445 | 573 | 646 | 642 | 697 | 154 942 | 192 212 | 160 267 | 150 398 | 164 171 | 236 |
| Portugal | 56 | 74 | 82 | 106 | 91 | 21 017 | 30 770 | 27 557 | 34 664 | 29 965 | 330 |
| Rep. of Moldova | 121 | 137 | 134 | 150 | 198 | 18 395 | 20 768 | 19 905 | 20 229 | 25 987 | 131 |
| Romania | 16 | 25 | 89 | 242 | 308 | 4 496 | 6 201 | 14 708 | 42 153 | 60 933 | 198 |
| Russian Federation | 22 | 23 | 51 | 13 | 22 | 6 449 | 5 541 | 12 420 | 1 735 | 2 518 | 113 |
| Serbia | 224 | 215 | 172 | 241 | 245 | 39 944 | 37 755 | 30 155 | 30 740 | 38 694 | 158 |
| Slovakia | 205 | 296 | 358 | 302 | 235 | 68 300 | 75 639 | 71 927 | 64 612 | 73 488 | 313 |
| Slovenia | 987 | 796 | 820 | 638 | 813 | 200 228 | 165 432 | 139 175 | 101 689 | 123 370 | 152 |
| Spain | 710 | 852 | 859 | 929 | 936 | 150 507 | 182 330 | 150 553 | 175 151 | 171 303 | 183 |
| Sweden | 390 | 400 | 410 | 409 | 485 | 129 038 | 141 320 | 114 750 | 118 742 | 129 229 | 266 |
| Switzerland | 370 | 362 | 345 | 348 | 341 | 170 227 | 169 966 | 132 987 | 133 841 | 136 474 | 400 |
| Ukraine | 4 | 4 | 4 | 4 | 4 | 1 334 | 1 334 | 1 334 | 1 334 | 1 334 | 328 |
| United Kingdom | 5 082 | 5 928 | 5 888 | 6 219 | 7 079 | 1 475 731 | 1 887 267 | 1 616 488 | 1 528 696 | 1 677 676 | 237 |
| **Oceania** | **672** | **735** | **847** | **745** | **726** | **321 682** | **354 117** | **356 358** | **304 289** | **307 064** | **423** |
| Australia | 578 | 627 | 725 | 591 | 601 | 256 113 | 283 781 | 269 577 | 224 514 | 234 020 | 389 |

PR 002148

GOV0002148

خشب منشور، من الصنوبريات

锯材，针叶

**Sawnwood, coniferous**

**Sciages, conifère**

**Пиломатериалы, хвойные породы**

**Madera aserrada, coníferas**

الواردات / 进口 / IMPORTS / IMPORTATIONS / ИМПОРТ / IMPORTACIONES

| | 1000 m³ | | | | | 1000 USD | | | | | USD/m³ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
| Cook Islands | 4 | 4 | 4 | 4 | 4 | 1 396 | 1 396 | 1 396 | 1 396 | 1 396 | 349 |
| Fiji | 9 | 11 | 2 | 39 | 11 | 3 332 | 3 848 | 752 | 10 452 | 3 127 | 277 |
| French Polynesia | 14 | 14 | 15 | 13 | 13 | 10 227 | 11 652 | 10 474 | 5 813 | 5 813 | 434 |
| Kiribati | 2 | 2 | 2 | 2 | 2 | | | | | | |
| Marshall Islands | 6 | 6 | 6 | 6 | 6 | 1 163 | 1 163 | 1 163 | 1 163 | 1 163 | 210 |
| Micronesia | 3 | 3 | 3 | 3 | 3 | | | | | | |
| New Caledonia | 13 | 9 | 10 | 10 | 2 | 8 077 | 7 901 | 8 380 | 6 118 | 5 765 | |
| New Zealand | 14 | 26 | 50 | 41 | 42 | 27 087 | 29 191 | 51 660 | 40 123 | 41 754 | 994 |
| Palau | 3 | 2 | 1 | 2 | 2 | | | | | | |
| Papua New Guinea | 2 | 3 | 1 | 0 | 1 | 1 431 | 1 413 | 517 | 265 | 104 | 174 |
| Samoa | 10 | 9 | 6 | 9 | 9 | 5 350 | 5 798 | 3 965 | 4 546 | 4 546 | 530 |
| Tonga | 5 | 7 | 8 | 11 | 10 | 1 635 | 2 370 | 2 615 | 3 428 | 3 352 | 338 |
| Vanuatu | 7 | 7 | 10 | 11 | 16 | 2 469 | 2 459 | 2 990 | 3 361 | 2 815 | 174 |

GOV0002149

خشب منشور، من الصنوبريات
锯材，针叶
**Sawnwood, coniferous**
**Sciages, conifère**
**Пиломатериалы, хвойные породы**
**Madera aserrada, coníferas**

الصادرات / 出口 / EXPORTS / EXPORTATIONS / ЭКСПОРТ / EXPORTACIONES

| | 1000 m³ | | | | | 1000 USD | | | | | USD/m³ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
| **World** | 105 245 | 110 813 | 113 951 | 122 577 | 127 399 | 25 983 980 | 27 448 362 | 23 396 007 | 24 694 946 | 27 534 842 | 216 |
| **Africa** | 207 | 243 | 217 | 236 | 288 | 48 556 | 58 925 | 56 405 | 50 106 | 57 836 | 201 |
| Benin | 2 | 3 | 1 | 1 | 1 | 1 283 | 1 509 | 438 | 77 | 77 | 154 |
| Cameroon | 12 | 2 | 8 | 10 | 0 | 3 497 | 810 | 2 686 | 2 603 | 219 | 569 |
| Congo | 2 | 0 | 1 | 1 | | | | | | | |
| Eswatini | 2 | 2 | 2 | 2 | 2 | | | | | | |
| Gabon | | 1 | 1 | 1 | 0 | | | | | | |
| Ghana | 1 | 3 | 1 | 0 | 0 | 1 080 | 1 080 | 1 080 | 5 | 13 | 406 |
| Libya | 3 | 2 | 2 | 0 | 0 | | | | | | |
| Madagascar | 41 | 47 | 20 | 21 | 23 | 5 468 | 6 585 | 4 921 | 2 419 | 4 768 | 207 |
| Malawi | 0 | 3 | 0 | 0 | 0 | | | | | | |
| Mozambique | 1 | 0 | 0 | 1 | 7 | 284 | 43 | 18 | 208 | 1 513 | 206 |
| Namibia | 2 | 1 | 1 | 1 | | | | | | | |
| Senegal | 0 | 0 | 0 | 0 | 29 | 17 | 4 | 15 | 13 | 3 848 | 131 |
| South Africa | 110 | 137 | 130 | 172 | 214 | 25 176 | 33 772 | 31 696 | 34 824 | 43 180 | 202 |
| Tunisia | 1 | 1 | 1 | 0 | 0 | | | | | | |
| Un. Rep. Tanzania | 5 | 9 | 7 | 8 | 3 | 1 636 | 2 745 | 2 225 | 3 633 | 867 | 302 |
| Zambia | 6 | 8 | 11 | 0 | 0 | 2 723 | 2 936 | 3 870 | 160 | 35 | 432 |
| Zimbabwe | 16 | 19 | 26 | 17 | 5 | 2 612 | 3 198 | 4 262 | 2 833 | 859 | 167 |
| **Northern America** | 30 680 | 31 984 | 32 517 | 35 413 | 33 965 | 8 395 918 | 8 741 658 | 7 667 435 | 8 538 866 | 9 172 322 | 270 |
| Canada | 27 567 | 28 943 | 29 784 | 32 634 | 31 076 | 7 195 225 | 7 562 933 | 6 646 444 | 7 520 525 | 8 042 605 | 259 |
| USA | 3 112 | 3 041 | 2 733 | 2 779 | 2 890 | 1 200 693 | 1 178 725 | 1 020 991 | 1 018 341 | 1 129 717 | 391 |
| **Latin America Carib** | 4 096 | 4 873 | 4 773 | 5 532 | 5 930 | 996 030 | 1 240 751 | 1 107 730 | 1 277 409 | 1 392 677 | 235 |
| Argentina | 142 | 150 | 98 | 96 | 128 | 34 714 | 39 274 | 25 696 | 23 981 | 31 817 | 249 |
| Bahamas | 2 | 2 | 2 | 2 | | | | | | | |
| Bolivia | 2 | 1 | 0 | 0 | 0 | 1 070 | 371 | 174 | 174 | 30 | |
| Brazil | 844 | 1 123 | 1 475 | 1 813 | 2 299 | 168 737 | 231 317 | 289 140 | 361 193 | 467 638 | 203 |
| Chile | 2 950 | 3 407 | 2 978 | 3 309 | 3 100 | 743 500 | 912 400 | 729 600 | 818 710 | 799 165 | 258 |
| Costa Rica | 1 | 8 | 2 | 2 | 0 | 321 | 2 534 | 587 | 587 | 14 | 519 |
| Dominican Rep. | 1 | 1 | 0 | 0 | 1 | | | | | | |
| Guatemala | 44 | 32 | 32 | 24 | 20 | 8 911 | 7 711 | 7 901 | 4 954 | 6 299 | 309 |
| Honduras | 30 | 63 | 95 | 170 | 150 | 11 220 | 17 751 | 21 851 | 31 975 | 30 510 | 203 |
| Mexico | 2 | 6 | 13 | 13 | 23 | 834 | 1 855 | 6 063 | 4 648 | 4 514 | 197 |
| Panama | 3 | 2 | 0 | 0 | 0 | | | | | | |
| Uruguay | 74 | 76 | 75 | 90 | 187 | 24 570 | 25 263 | 25 265 | 28 990 | 48 268 | 258 |
| Venezuela | | | 0 | 2 | 18 | | | 1 | 441 | 3 212 | 178 |
| **Asia** | 584 | 544 | 500 | 455 | 444 | 259 600 | 253 945 | 202 920 | 192 456 | 203 904 | 459 |
| China | 194 | 140 | 114 | 110 | 119 | 116 731 | 105 700 | 75 911 | 71 495 | 73 322 | 618 |
| China Hong Kong SAR | 30 | 17 | 14 | 5 | 4 | 7 301 | 5 457 | 4 035 | 1 581 | 1 119 | 284 |
| DPR Korea | 8 | 9 | 7 | 10 | 17 | 1 530 | 1 774 | 1 440 | 1 632 | 2 824 | 163 |
| Georgia | 10 | 8 | 4 | 4 | 2 | 2 395 | 1 662 | 997 | 222 | 275 | 124 |
| India | 1 | 7 | 4 | 0 | 0 | 394 | 1 921 | 1 207 | 55 | 77 | 507 |
| Indonesia | 11 | 17 | 12 | 12 | 3 | 6 852 | 5 481 | 5 785 | 4 790 | 1 034 | 352 |
| Japan | 55 | 64 | 57 | 84 | 89 | 23 955 | 27 158 | 23 789 | 30 050 | 43 239 | 486 |
| Kyrgyzstan | 1 | | 0 | | | | | | | | |
| Lao PDR | 1 | 2 | 0 | 4 | 1 | 1 410 | 2 612 | 679 | 1 801 | 476 | 578 |
| Lebanon | 7 | 2 | 0 | 0 | 0 | 4 330 | 1 338 | 103 | 9 | 9 | 257 |
| Malaysia | 20 | 21 | 9 | 13 | 10 | 5 547 | 5 768 | 3 194 | 4 858 | 3 227 | 327 |
| Myanmar | 5 | 3 | 6 | 6 | 8 | 1 175 | 1 368 | 1 454 | 5 531 | 3 813 | 506 |
| Philippines | 2 | 7 | 6 | 4 | 7 | 5 340 | 4 820 | 2 166 | 3 443 | 4 488 | 686 |
| Republic of Korea | 11 | 10 | 18 | 23 | 22 | 7 701 | 10 273 | 17 033 | 21 932 | 28 387 | 1 317 |
| Saudi Arabia | 1 | 0 | 1 | 1 | 0 | | | | | | |
| Singapore | 0 | 9 | 12 | 16 | 3 | 107 | 1 506 | 1 993 | 2 696 | 518 | 167 |
| Thailand | 2 | 1 | 1 | 1 | 0 | | | | | | |
| Turkey | 16 | 14 | 13 | 15 | 15 | 6 603 | 5 126 | 3 744 | 4 802 | 2 938 | 267 |
| Un. Arab Emirates | 168 | 174 | 210 | 140 | 140 | 40 312 | 43 293 | 51 867 | 29 141 | 29 141 | 208 |
| Uzbekistan | 10 | 10 | | | 0 | 5 525 | 5 525 | | | 20 | 328 |
| Viet Nam | 12 | 13 | 2 | 1 | 1 | 5 935 | 6 596 | 591 | 362 | 323 | 260 |
| **Europe** | 67 417 | 71 171 | 73 846 | 78 954 | 84 661 | 15 553 048 | 16 470 932 | 13 726 413 | 13 998 137 | 16 036 738 | 189 |
| Austria | 4 932 | 4 884 | 5 059 | 5 320 | 5 449 | 1 351 468 | 1 322 609 | 1 144 057 | 1 180 785 | 1 256 297 | 231 |
| Belarus | 786 | 1 339 | 1 074 | 1 467 | 2 296 | 115 252 | 160 309 | 128 233 | 161 132 | 265 275 | 116 |
| Belgium | 1 020 | 1 000 | 1 050 | 948 | 1 078 | 304 679 | 294 423 | 253 623 | 263 758 | 298 765 | 277 |
| Bosnia and Herzeg. | 518 | 640 | 637 | 630 | 659 | 82 105 | 100 920 | 87 676 | 84 363 | 88 322 | 134 |
| Bulgaria | 324 | 343 | 320 | 243 | 220 | 55 607 | 58 951 | 50 577 | 38 413 | 37 929 | 172 |
| Croatia | 167 | 329 | 396 | 329 | 347 | 35 203 | 75 618 | 70 930 | 59 218 | 67 528 | 195 |
| Czechia | 1 704 | 1 689 | 1 510 | 1 537 | 1 827 | 385 259 | 448 469 | 318 345 | 311 368 | 371 528 | 203 |
| Denmark | 176 | 191 | 207 | 165 | 165 | 28 114 | 28 234 | 28 289 | 28 269 | 28 269 | 171 |
| Estonia | 714 | 749 | 779 | 796 | 977 | 216 732 | 237 877 | 206 495 | 211 802 | 278 926 | 285 |
| Finland | 7 140 | 7 464 | 7 867 | 8 161 | 9 358 | 1 885 883 | 2 037 676 | 1 772 687 | 1 805 606 | 2 038 502 | 218 |
| France | 765 | 730 | 871 | 988 | 887 | 134 467 | 139 924 | 142 092 | 164 398 | 156 795 | 177 |
| Germany | 6 270 | 6 683 | 6 289 | 7 050 | 7 519 | 1 602 478 | 1 751 763 | 1 375 297 | 1 485 463 | 1 708 856 | 227 |
| Greece | 8 | 6 | 4 | | 1 | 1 947 | 1 301 | 1 301 | 1 301 | 90 | 265 |
| Hungary | 17 | 24 | 27 | 20 | 20 | 3 836 | 4 551 | 5 522 | 4 260 | 4 260 | 214 |
| Ireland | 641 | 718 | 700 | 803 | 803 | 107 116 | 161 770 | 133 428 | 131 539 | 131 539 | 164 |
| Italy | 120 | 140 | 151 | 178 | 201 | 51 847 | 51 080 | 59 350 | 66 563 | | 332 |

GOV0002150

خشب منشور، من الصنوبريات
鋸材，针叶
**Sawnwood, coniferous**
**Sciages, conifère**
**Пиломатериалы, хвойные породы**
**Madera aserrada, coníferas**

الصادرات / 出口 / EXPORTS / EXPORTATIONS / ЭКСПОРТ / EXPORTACIONES

| | 1000 m³ | | | | | 1000 USD | | | | | USD/m³ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
| Latvia | 2 085 | 2 276 | 2 447 | 2 823 | 2 878 | 541 543 | 625 393 | 540 902 | 589 843 | 634 485 | 220 |
| Lithuania | 448 | 493 | 540 | 654 | 666 | 111 887 | 127 859 | 117 727 | 138 848 | 146 274 | 220 |
| Luxembourg | 35 | 33 | 31 | 30 | 35 | 7 861 | 7 407 | 7 407 | 6 311 | 7 270 | 207 |
| Montenegro | 106 | 131 | 158 | 155 | 184 | 10 541 | 13 329 | 14 022 | 13 480 | 20 800 | 113 |
| Netherlands | 359 | 411 | 449 | 400 | 506 | 110 811 | 146 350 | 110 526 | 108 211 | 114 069 | 225 |
| North Macedonia | 1 | 1 | 1 | 2 | 2 | | | | | | |
| Norway | 514 | 516 | 562 | 599 | 646 | 134 039 | 135 665 | 113 784 | 127 099 | 139 764 | 216 |
| Poland | 503 | 637 | 622 | 709 | 730 | 131 882 | 164 871 | 135 137 | 142 167 | 152 718 | 209 |
| Portugal | 600 | 382 | 320 | 279 | 280 | 70 506 | 71 997 | 60 426 | 54 503 | 54 739 | 196 |
| Romania | 2 609 | 2 500 | 1 936 | 1 405 | 1 259 | 687 710 | 633 406 | 418 179 | 306 479 | 296 036 | 235 |
| Russian Federation | 20 215 | 21 381 | 23 068 | 25 429 | 27 971 | 3 413 739 | 3 504 165 | 2 843 213 | 2 950 732 | 3 730 796 | 133 |
| Serbia | 3 | 4 | 6 | 4 | 3 | 559 | 704 | 1 097 | 989 | 937 | 360 |
| Slovakia | 502 | 696 | 629 | 810 | 667 | 162 483 | 178 113 | 128 384 | 144 870 | 153 340 | 230 |
| Slovenia | 1 050 | 967 | 896 | 776 | 673 | 243 596 | 234 706 | 179 087 | 141 710 | 132 057 | 196 |
| Spain | 132 | 184 | 168 | 185 | 235 | 33 280 | 40 464 | 34 543 | 43 595 | 49 809 | 212 |
| Sweden | 11 505 | 12 131 | 12 828 | 12 996 | 13 111 | 3 281 212 | 3 442 609 | 2 989 921 | 2 902 506 | 3 196 479 | 244 |
| Switzerland | 177 | 180 | 176 | 190 | 198 | 42 503 | 43 968 | 35 948 | 36 530 | 39 500 | 199 |
| Ukraine | 1 163 | 1 163 | 1 900 | 2 200 | 2 611 | 165 238 | 165 238 | 233 720 | 252 729 | 318 297 | 122 |
| United Kingdom | 148 | 157 | 167 | 166 | 194 | 38 944 | 50 349 | 47 816 | 46 517 | 48 348 | 249 |
| **Oceania** | **2 261** | **1 998** | **2 099** | **1 987** | **2 111** | **730 828** | **682 151** | **635 104** | **637 972** | **671 365** | **318** |
| Australia | 231 | 295 | 324 | 255 | 274 | 64 476 | 71 327 | 63 269 | 54 711 | 56 714 | 207 |
| New Zealand | 2 029 | 1 700 | 1 774 | 1 731 | 1 824 | 665 528 | 609 445 | 571 044 | 582 499 | 611 888 | 335 |
| Papua New Guinea | 0 | 1 | 0 | 0 | 2 | | | | | | |
| Solomon Islands | 0 | | 0 | 0 | 11 | 15 | | 29 | | 2 080 | 196 |

GOV0002151

خشب منشور، من غير الصنوبريات
锯材，非针叶
**Sawnwood, non-coniferous**
**Sciages, non-conifère**
**Пиломатериалы, лиственные породы**
**Madera aserrada, no coniferas**

| | الإنتاج / 产量 / PRODUCTION / PRODUCTION / ПРОИЗВОДСТВО / PRODUCCION | | | | | الاستهلاك / 消费量 / CONSUMPTION / CONSOMMATION / ПОТРЕБЛЕНИЕ / CONSUMO | | | | | |
| | 1000 m³ | | | | | 1000 m³ | | | | | m³/ 1000 capita |
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **World** | 123 161 | 127 275 | 129 911 | 132 709 | 137 747 | 122 087 | 127 460 | 129 223 | 132 658 | 137 837 | 18 |
| **Africa** | 7 013 | 7 432 | 7 377 | 7 387 | 7 391 | 6 362 | 6 978 | 6 726 | 6 709 | 6 661 | 5 |
| Algeria | 3 | 3 | 3 | 3 | 3 | 46 | 54 | 56 | 56 | 55 | 1 |
| Angola | 5 | 5 | 10 | 15 | 15 | 6 | 5 | 9 | 7 | 7 | 0 |
| Benin | 162 | 132 | 130 | 130 | 130 | 120 | 77 | 88 | 102 | 102 | 9 |
| Botswana | | | | | | 3 | 2 | 1 | 4 | 4 | 2 |
| Burkina Faso | 5 | 5 | 5 | 5 | 5 | 6 | 10 | 6 | 6 | 6 | 0 |
| Burundi | 19 | 13 | 13 | 13 | 13 | 19 | 13 | 13 | 13 | 13 | 1 |
| Cabo Verde | | | | | | 3 | 4 | 4 | 5 | 5 | 9 |
| Cameroon | 1 000 | 1 000 | 1 000 | 1 000 | 1 000 | 410 | 452 | 346 | 373 | 330 | 14 |
| Central African R. | 40 | 29 | 33 | 32 | 26 | 12 | 4 | 4 | 2 | 14 | 3 |
| Chad | 2 | 2 | 2 | 2 | 2 | 3 | 4 | 4 | 16 | 1 | |
| Congo | 327 | 350 | 370 | 363 | 329 | 170 | 207 | 204 | 182 | 178 | 34 |
| Côte d'Ivoire | 800 | 871 | 871 | 871 | 871 | 553 | 668 | 719 | 771 | 766 | 32 |
| Dem. Rep. Congo | 150 | 150 | 150 | 150 | 150 | 99 | 104 | 104 | 80 | 119 | 1 |
| Egypt | | | | | | 507 | 703 | 648 | 590 | 590 | 6 |
| Equatorial Guinea | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 4 | 3 | 4 | 3 |
| Eswatini | 20 | 20 | 20 | 20 | 20 | 1 | 1 | 1 | 1 | 1 | 1 |
| Ethiopia | 17 | 17 | 17 | 17 | 17 | 19 | 23 | 23 | 21 | 21 | 0 |
| Gabon | 520 | 650 | 650 | 650 | 650 | 111 | 197 | 96 | 154 | 101 | 50 |
| Gambia | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | |
| Ghana | 501 | 511 | 524 | 524 | 524 | 341 | 336 | 305 | 228 | 232 | 8 |
| Guinea | 30 | 30 | 30 | 30 | 30 | 30 | 26 | 14 | 21 | 27 | 2 |
| Guinea-Bissau | 16 | 16 | 16 | 16 | 16 | 17 | 16 | 16 | 16 | 16 | 9 |
| Kenya | 30 | 30 | 30 | 30 | 30 | 30 | 29 | 30 | 31 | 32 | 1 |
| Lesotho | | | | | | 2 | 2 | 2 | 0 | 0 | 0 |
| Liberia | 132 | 132 | 62 | 62 | 62 | 131 | 130 | 61 | 62 | 62 | 13 |
| Libya | 31 | 31 | 31 | 31 | 31 | 59 | 32 | 31 | 31 | 31 | 5 |
| Madagascar | 38 | 22 | 25 | 45 | 45 | 38 | 22 | 23 | 44 | 43 | 2 |
| Malawi | 65 | 65 | 65 | 65 | 65 | 20 | 20 | 44 | 58 | 62 | 3 |
| Mali | 48 | 130 | 130 | 130 | 130 | 49 | 133 | 130 | 128 | 128 | 7 |
| Mauritania | 14 | 14 | 14 | 14 | 14 | 17 | 16 | 16 | 16 | 17 | 4 |
| Mauritius | | | | | | 8 | 11 | 8 | 11 | 13 | 10 |
| Morocco | 40 | 40 | 40 | 40 | 40 | 150 | 122 | 129 | 138 | 138 | 4 |
| Mozambique | 234 | 397 | 397 | 380 | 380 | 91 | 282 | 366 | 357 | 317 | 11 |
| Namibia | | | | | | 7 | 7 | 5 | 4 | 4 | 2 |
| Niger | 4 | 4 | 4 | 4 | 4 | 24 | 27 | 25 | 31 | 31 | 1 |
| Nigeria | 2 000 | 2 000 | 2 000 | 2 000 | 2 000 | 2 001 | 2 001 | 1 985 | 1 972 | 1 963 | 10 |
| Rwanda | 85 | 85 | 85 | 85 | 85 | 67 | 90 | 87 | 87 | 85 | 7 |
| Réunion | 2 | 2 | 2 | 2 | 2 | 66 | 66 | 66 | 66 | 66 | 75 |
| Sao Tome Principe | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 59 |
| Senegal | 25 | 43 | 31 | 31 | 31 | 57 | 74 | 94 | 85 | 100 | 6 |
| Seychelles | | | | | | 1 | 2 | 3 | 3 | 3 | 29 |
| Sierra Leone | 5 | 5 | 5 | 5 | 5 | 1 | 2 | 3 | 3 | 3 | 1 |
| Somalia | 14 | 14 | 14 | 14 | 14 | 14 | 14 | 14 | 19 | 17 | 1 |
| South Africa | 133 | 136 | 147 | 156 | 162 | 394 | 368 | 373 | 334 | 340 | 6 |
| Sudan | 28 | 11 | 11 | 11 | 11 | 91 | 103 | 114 | 114 | 164 | 4 |
| Togo | 75 | 74 | 48 | 49 | 67 | 71 | 71 | 47 | 48 | 67 | 9 |
| Tunisia | 2 | 2 | 2 | 2 | 2 | 77 | 77 | 75 | 72 | 48 | 4 |
| Uganda | 308 | 308 | 308 | 308 | 308 | 313 | 314 | 315 | 315 | 316 | 7 |
| Un. Rep. Tanzania | 35 | 35 | 35 | 35 | 35 | 24 | 10 | 5 | 8 | | |
| Zambia | 12 | 12 | 12 | 12 | 12 | 4 | 6 | 4 | 8 | 0 | |
| Zimbabwe | 14 | 14 | 14 | 14 | 14 | 17 | 15 | 16 | 15 | 1 | |
| **Northern America** | 21 453 | 23 490 | 24 323 | 24 101 | 24 110 | 19 008 | 20 769 | 21 959 | 21 171 | 20 393 | 56 |
| Canada | 1 389 | 1 460 | 1 754 | 1 563 | 1 336 | 1 589 | 1 598 | 1 813 | 1 630 | 1 400 | 38 |
| Greenland | | | | | | 0 | 0 | 0 | 0 | 0 | 5 |
| USA | 20 064 | 22 030 | 22 569 | 22 538 | 22 774 | 17 419 | 19 170 | 20 142 | 19 535 | 18 993 | 59 |
| **Latin America Carib** | 11 868 | 12 113 | 12 098 | 11 996 | 12 021 | 11 222 | 11 319 | 11 603 | 11 581 | 11 582 | 18 |
| Argentina | 1 472 | 1 226 | 1 502 | 1 502 | 1 502 | 1 484 | 1 234 | 1 506 | 1 510 | 1 510 | 34 |
| Bahamas | | | | | | 1 | 1 | 1 | 1 | 1 | 1 |
| Barbados | | | | | | 2 | 2 | 3 | 2 | 1 | 4 |
| Belize | 10 | 10 | 10 | 10 | 10 | 8 | 8 | 5 | 7 | 7 | 18 |
| Bolivia | 459 | 459 | 459 | 459 | 459 | 425 | 413 | 440 | 434 | 429 | 39 |
| Brazil | 5 997 | 5 997 | 5 997 | 5 997 | 5 997 | 5 665 | 5 647 | 5 663 | 5 734 | 5 656 | 27 |
| British Virgin Is. | | | | | | 1 | 1 | 1 | 1 | 1 | 19 |
| Chile | 145 | 140 | 164 | 146 | 126 | 152 | 152 | 180 | 150 | 107 | 6 |
| Colombia | 414 | 361 | 342 | 323 | 278 | 411 | 354 | 338 | 317 | 258 | 5 |
| Costa Rica | 466 | 455 | 455 | 455 | 455 | 463 | 441 | 452 | 451 | 437 | 89 |
| Cuba | 39 | 39 | 39 | 39 | 39 | 45 | 43 | 45 | 43 | 44 | 4 |
| Curaçao | | | | | | 2 | 2 | 2 | 2 | 2 | 9 |
| Dominican Rep. | 7 | 8 | 2 | 7 | 7 | 34 | 29 | 21 | 39 | 43 | 4 |
| Ecuador | 401 | 756 | 505 | 505 | 505 | 269 | 681 | 319 | 313 | 397 | 24 |
| El Salvador | 16 | 16 | 16 | 16 | 16 | 19 | 17 | 17 | 17 | 17 | 3 |
| French Guiana | 32 | 32 | 32 | 32 | 32 | 28 | 26 | 26 | 26 | 26 | 92 |
| Guadeloupe | 1 | 1 | 1 | 1 | 1 | 9 | 9 | 9 | 9 | 9 | 20 |
| Guatemala | 186 | 206 | 206 | 206 | 206 | 138 | 191 | 199 | 199 | 199 | 12 |
| Guyana | 74 | 67 | 71 | 42 | 45 | 51 | 44 | 52 | 21 | 30 | 39 |
| Haiti | | | | | | 7 | 7 | 7 | 7 | 7 | 1 |

GOV0002152

خشب منشور، من غير الصنوبريات
锯材，非针叶
**Sawnwood, non-coniferous**
**Sciages, non-conifère**
**Пиломатериалы, лиственные породы**
**Madera aserrada, no coníferas**

| | الإنتاج / 产量 / PRODUCTION / PRODUCTION / ПРОИЗВОДСТВО / PRODUCCION | | | | | الاستهلاك / 消费量 / CONSUMPTION / CONSOMMATION / ПОТРЕБЛЕНИЕ / CONSUMO | | | | | m³/ 1000 capita |
| | 1000 m³ | | | | | 1000 m³ | | | | | |
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Honduras | 4 | 5 | 4 | 6 | 6 | 5 | 1 | 7 | 12 | 10 | 1 |
| Jamaica | 63 | 63 | 63 | 63 | 63 | 64 | 67 | 64 | 65 | 67 | 23 |
| Martinique | 1 | 1 | 1 | 1 | 1 | 13 | 13 | 13 | 13 | 13 | 35 |
| Mexico | 234 | 223 | 295 | 420 | 477 | 562 | 503 | 684 | 778 | 884 | 7 |
| Nicaragua | 33 | 33 | 33 | 33 | 33 | 24 | 24 | 21 | 31 | 22 | 4 |
| Panama | 28 | 37 | 33 | 9 | 16 | 20 | 25 | 25 | | | |
| Paraguay | 550 | 550 | 550 | 550 | 550 | 526 | 533 | 536 | 536 | 532 | 78 |
| Peru | 569 | 659 | 578 | 528 | 497 | 196 | 317 | 351 | 354 | 356 | 11 |
| Saint Lucia | | | | | | 0 | 1 | 1 | 1 | 1 | 6 |
| Suriname | 116 | 135 | 149 | 123 | 150 | 98 | 114 | 129 | 97 | 134 | 238 |
| Trinidad and Tobago | 28 | 28 | 28 | 28 | 28 | 39 | 44 | 33 | 27 | 29 | 21 |
| Uruguay | 277 | 320 | 278 | 209 | 250 | 171 | 191 | 168 | 111 | 102 | 29 |
| Venezuela | 280 | 280 | 280 | 280 | 280 | 285 | 281 | 280 | 280 | 278 | 9 |
| **Asia** | **68 147** | **69 476** | **71 330** | **73 702** | **78 229** | **72 376** | **76 026** | **77 368** | **80 839** | **87 169** | **19** |
| Afghanistan | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 1 |
| Armenia | 0 | 1 | 2 | 4 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| Azerbaijan | | | | | | 20 | 20 | 1 | 17 | 10 | 1 |
| Bahrain | | | | | | 8 | 33 | 41 | 41 | 41 | 28 |
| Bangladesh | 388 | 388 | 388 | 388 | 388 | 393 | 396 | 393 | 395 | 394 | 2 |
| Bhutan | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 22 |
| Brunei Darussalam | 51 | 51 | 38 | 41 | 41 | 51 | 51 | 38 | 41 | 41 | 96 |
| Cambodia | 100 | 100 | 100 | 100 | 100 | 67 | 28 | 10 | 5 | 2 | 0 |
| China | 36 500 | 37 912 | 41 202 | 42 786 | 47 696 | 43 347 | 47 042 | 50 149 | 53 055 | 59 876 | 42 |
| China Hong Kong SAR | 15 | 15 | 15 | 15 | 15 | 112 | 97 | 188 | 27 | 29 | 4 |
| China Macao SAR | | | | | | 2 | 3 | 16 | 16 | 16 | 16 |
| Cyprus | | | | | | 5 | 7 | 7 | 8 | 12 | 10 |
| DPR Korea | 95 | 95 | 95 | 95 | 95 | 94 | 95 | 93 | 95 | 94 | 4 |
| Georgia | 32 | 33 | 49 | 56 | 108 | 9 | 1 | 25 | 24 | 62 | 16 |
| India | 4 889 | 4 889 | 4 889 | 4 889 | 4 889 | 5 079 | 5 135 | 5 220 | 5 224 | 5 236 | 4 |
| Indonesia | 4 169 | 4 169 | 4 169 | 4 169 | 4 169 | 3 505 | 3 691 | 3 798 | 3 808 | 3 736 | 14 |
| Iran IR | 33 | 33 | 25 | 21 | 21 | 46 | 53 | 55 | 69 | 110 | 1 |
| Iraq | 12 | 12 | 12 | 12 | 12 | 22 | 27 | 29 | 30 | 30 | 1 |
| Israel | | | | | | 110 | 115 | 113 | 113 | 113 | 14 |
| Japan | 1 050 | 947 | 932 | 874 | 851 | 1 298 | 1 204 | 1 156 | 1 086 | 1 056 | 8 |
| Jordan | | | | | | 4 | 33 | 36 | 40 | 36 | 4 |
| Kazakhstan | 21 | 21 | 21 | 21 | 21 | 34 | 43 | 43 | 43 | 43 | 2 |
| Kuwait | | | | | | 20 | 36 | 39 | 26 | 28 | 7 |
| Kyrgyzstan | | | | | | 0 | 2 | 1 | 1 | | 0 |
| Lao PDR | 1 000 | 1 200 | 750 | 750 | 750 | 98 | 72 | 75 | 515 | 515 | 75 |
| Lebanon | | | | | | 36 | 41 | 13 | 8 | 14 | 2 |
| Malaysia | 4 738 | 4 443 | 3 501 | 3 403 | 3 228 | 2 988 | 2 677 | 1 723 | 1 699 | 1 168 | 37 |
| Maldives | | | | | | 25 | 24 | 38 | 59 | 59 | 135 |
| Myanmar | 1 530 | 1 530 | 1 530 | 1 530 | 1 530 | 1 372 | 1 441 | 1 302 | 1 310 | 1 355 | 25 |
| Nepal | 610 | 610 | 610 | 610 | 610 | 611 | 617 | 610 | 611 | 610 | 21 |
| Oman | | | | | | 66 | 68 | 55 | 50 | 62 | 13 |
| Pakistan | 919 | 919 | 919 | 919 | 919 | 962 | 982 | 986 | 1 000 | 1 000 | 5 |
| Philippines | 700 | 700 | 322 | 424 | 359 | 169 | 255 | 201 | 400 | 301 | 3 |
| Qatar | | | | | | 14 | 18 | 21 | 39 | 17 | 6 |
| Republic of Korea | 103 | 86 | 118 | 113 | 113 | 355 | 255 | 276 | 255 | 254 | 5 |
| Saudi Arabia | | | | | | 80 | 79 | 140 | 74 | 68 | 2 |
| Singapore | 20 | 20 | 20 | 20 | 20 | 269 | 186 | 123 | 49 | 49 | 9 |
| Sri Lanka | 31 | 31 | 31 | 31 | 31 | 55 | 55 | 60 | 70 | 87 | 4 |
| Syrian Arab Rep. | 2 | 2 | 2 | 2 | 2 | 10 | 11 | 12 | 9 | 8 | 0 |
| Tajikistan | | | | | | 5 | 1 | 2 | 2 | 2 | 0 |
| Thailand | 2 850 | 2 850 | 2 850 | 3 700 | 3 700 | 1 435 | 1 017 | 478 | 363 | 233 | 3 |
| Turkey | 2 221 | 2 350 | 2 670 | 2 680 | 2 511 | 2 301 | 2 454 | 2 767 | 2 760 | 2 588 | 32 |
| Turkmenistan | | | | | | 2 | 2 | 2 | 2 | 2 | 0 |
| Un. Arab Emirates | | | | | | 143 | 171 | 194 | 112 | 84 | 9 |
| Uzbekistan | 25 | 25 | 25 | 6 | 4 | 38 | 38 | 35 | 15 | 14 | 0 |
| Viet Nam | 6 000 | 6 000 | 6 000 | 6 000 | 6 000 | 6 522 | 6 753 | 6 304 | 6 915 | 7 248 | 76 |
| Yemen | | | | | | 185 | 210 | 94 | 94 | 94 | 3 |
| **Europe** | **13 753** | **13 914** | **13 973** | **14 527** | **14 991** | **12 211** | **11 521** | **10 778** | **11 363** | **11 018** | **15** |
| Albania | 4 | 4 | 4 | 4 | 4 | 6 | 4 | 4 | 2 | 5 | 2 |
| Austria | 149 | 133 | 126 | 154 | 175 | 201 | 155 | 152 | 205 | 188 | 22 |
| Belarus | 257 | 257 | 275 | 229 | 208 | 203 | 167 | 143 | 104 | 139 | 15 |
| Belgium | 285 | 265 | 300 | 300 | 300 | 336 | 396 | 361 | 378 | 387 | 34 |
| Bosnia and Herzeg. | 316 | 309 | 346 | 363 | 350 | 164 | 155 | 152 | 178 | 150 | 43 |
| Bulgaria | 137 | 131 | 163 | 115 | 115 | 95 | 83 | 85 | 80 | 11 | 11 |
| Croatia | 979 | 1 087 | 1 221 | 1 214 | 1 391 | 367 | 186 | 371 | 342 | 443 | 106 |
| Czechia | 277 | 251 | 230 | 233 | 235 | 328 | 299 | 293 | 324 | 315 | 30 |
| Denmark | 67 | 67 | 67 | 67 | 67 | 141 | 134 | 121 | 103 | 101 | 18 |
| Estonia | 140 | 116 | 146 | 120 | 120 | 110 | 99 | 110 | 104 | 109 | 83 |
| Finland | 40 | 40 | 40 | 50 | 45 | 50 | 65 | 48 | 51 | 54 | 10 |
| France | 1 357 | 1 339 | 1 291 | 1 488 | 1 503 | 1 319 | 1 227 | 1 152 | 1 324 | 1 184 | 18 |
| Germany | 1 050 | 1 015 | 1 056 | 1 088 | 1 117 | 830 | 753 | 795 | 760 | 728 | 9 |
| Greece | 44 | 44 | 44 | 44 | 44 | 73 | 80 | 95 | 213 | 268 | 7 |
| Hungary | 208 | 234 | 319 | 376 | 376 | 205 | | | | 268 | 28 |
| Iceland | | | | | | 6 | 5 | 2 | 5 | 5 | 16 |
| Ireland | 1 | 3 | 2 | 2 | 2 | 22 | 30 | 34 | 35 | 35 | 7 |
| Italy | 500 | 520 | 550 | 550 | 550 | 1 076 | 1 089 | 1 147 | 1 132 | 1 048 | 18 |
| Latvia | 659 | 717 | 670 | 696 | 625 | 238 | 222 | 139 | 252 | 235 | 121 |
| Lithuania | 487 | 469 | 485 | 477 | 468 | 400 | 348 | 336 | 358 | 371 | 128 |
| Luxembourg | 39 | 39 | 39 | 39 | 39 | 65 | 54 | 42 | 45 | 40 | 68 |

GOV0002153

خشب منشور، من غير الصنوبريات
锯材，非针叶
Sawnwood, non-coniferous
Sciages, non-conifère
Пиломатериалы, лиственные породы
Madera aserrada, no coníferas

| | الإنتاج / 产量 / PRODUCTION / PRODUCTION / ПРОИЗВОДСТВО / PRODUCCION | | | | | الاستهلاك / 消费量 / CONSUMPTION / CONSOMMATION / ПОТРЕБЛЕНИЕ / CONSUMO | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1000 m³ | | | | | 1000 m³ | | | | | m³/ 1000 capita |
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
| Malta | | | | | | 6 | 6 | 5 | 7 | 8 | 19 |
| Montenegro | 17 | 26 | 40 | 50 | 70 | 5 | 5 | 7 | 10 | 10 | 16 |
| Netherlands | 59 | 65 | 56 | 58 | 54 | 291 | 313 | 316 | 283 | 328 | 19 |
| North Macedonia | 2 | 4 | 2 | 2 | 4 | | | | | | |
| Norway | | | | | | 90 | 38 | 40 | 27 | 24 | 5 |
| Poland | 447 | 492 | 520 | 589 | 640 | 584 | 648 | 734 | 806 | 783 | 21 |
| Portugal | 53 | 20 | 33 | 31 | 31 | 108 | 78 | 86 | 81 | 64 | 6 |
| Rep. of Moldova | 8 | 8 | 10 | 10 | 10 | 12 | 11 | 13 | 16 | 16 | 4 |
| Romania | 1 793 | 1 700 | 1 700 | 1 700 | 1 600 | 1 098 | 1 002 | 948 | 1 165 | 1 030 | 52 |
| Russian Federation | 2 300 | 2 506 | 2 350 | 2 506 | 2 764 | 1 639 | 1 603 | 988 | 1 011 | 1 093 | 8 |
| Serbia | 363 | 348 | 369 | 398 | 372 | 275 | 251 | 245 | 268 | 223 | 25 |
| Slovakia | 440 | 560 | 450 | 380 | 432 | 411 | 460 | 320 | 232 | 321 | 59 |
| Slovenia | 60 | 90 | 100 | 105 | 125 | 104 | 99 | 109 | 98 | 110 | 53 |
| Spain | 385 | 366 | 269 | 317 | 384 | 481 | 501 | 391 | 460 | 525 | 11 |
| Sweden | 250 | 100 | 100 | 97 | 97 | 278 | 118 | 124 | 120 | 101 | 10 |
| Switzerland | 58 | 73 | 75 | 79 | 81 | 97 | 106 | 110 | 117 | 103 | 12 |
| Ukraine | 455 | 455 | 500 | 550 | 550 | 165 | 105 | 66 | 81 | | |
| United Kingdom | 46 | 47 | 44 | 47 | 42 | 463 | 525 | 457 | 449 | 520 | 8 |
| **Oceania** | **928** | **851** | **810** | **995** | **1 005** | **908** | **847** | **789** | **995** | **1 013** | **25** |
| Australia | 744 | 668 | 627 | 675 | 665 | 770 | 695 | 646 | 708 | 693 | 28 |
| Fiji | 65 | 65 | 65 | 65 | 65 | 51 | 48 | 53 | 57 | 61 | 67 |
| French Polynesia | | | | | | 1 | 1 | 1 | 0 | 0 | 2 |
| New Caledonia | 3 | 3 | 3 | 3 | 3 | 1 | 1 | 1 | 4 | 4 | 16 |
| New Zealand | 10 | 9 | 9 | 8 | 8 | 26 | 23 | 15 | 39 | 36 | 8 |
| Papua New Guinea | 62 | 62 | 62 | 200 | 220 | 17 | 36 | 35 | 158 | 185 | 22 |
| Samoa | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 7 |
| Solomon Islands | 27 | 27 | 27 | 27 | 27 | 13 | 15 | 17 | 10 | 17 | 27 |
| Tonga | 1 | 1 | 1 | 1 | 1 | 9 | 10 | 1 | 2 | 1 | 5 |
| Vanuatu | 14 | 14 | 14 | 14 | 14 | 14 | 12 | 13 | 13 | 14 | 51 |

GOV0002154

خشب منشور، من غير الصنوبريات

锯材，非针叶

**Sawnwood, non-coniferous**
**Sciages, non-conifère**
**Пиломатериалы, лиственные породы**
**Madera aserrada, no coníferas**

الواردات / 进口 / IMPORTS / IMPORTATIONS / ИМПОРТ / IMPORTACIONES

| | 1000 m³ | | | | | 1000 USD | | | | | USD/m³ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
| **World** | 19 368 | 22 395 | 22 197 | 23 607 | 25 751 | 10 237 669 | 12 626 319 | 11 312 350 | 11 229 672 | 12 318 119 | 478 |
| **Africa** | 1 341 | 1 520 | 1 465 | 1 344 | 1 344 | 522 863 | 547 822 | 586 667 | 508 092 | 455 259 | 339 |
| Algeria | 43 | 51 | 53 | 53 | 52 | 27 963 | 30 047 | 28 248 | 32 738 | 32 278 | 626 |
| Angola | 3 | 2 | 1 | 1 | 0 | 3 121 | 2 587 | 615 | 453 | 317 | 741 |
| Benin | 1 | 1 | | | | 606 | 1 197 | 398 | | | |
| Botswana | 3 | 2 | 1 | 4 | 4 | 2 181 | 1 085 | 1 116 | 2 055 | 2 055 | 551 |
| Burkina Faso | 1 | 4 | 1 | 1 | 1 | 342 | 2 556 | 551 | 551 | 551 | 476 |
| Cabo Verde | 3 | 4 | 4 | 5 | 5 | 2 380 | 2 543 | 2 893 | 3 550 | 3 315 | 655 |
| Chad | 1 | 2 | 2 | 2 | 13 | 421 | 1 409 | 1 113 | 1 390 | 2 056 | 156 |
| Dem. Rep. Congo | 4 | 1 | 1 | 1 | 0 | 2 422 | 272 | 345 | 345 | 30 | 1 250 |
| Egypt | 506 | 702 | 647 | 589 | 563 | 172 898 | 242 986 | | 178 070 | 145 075 | 258 |
| Ethiopia | 7 | 8 | 8 | 4 | 4 | 14 323 | 18 348 | 13 348 | 3 002 | 3 002 | 787 |
| Gabon | 1 | 0 | 0 | | | | | | | | |
| Ghana | 1 | 0 | 0 | | 5 | 281 | 203 | 333 | 741 | 2 475 | 492 |
| Guinea-Bissau | 1 | 0 | 0 | 0 | 0 | | | | | | |
| Kenya | 21 | 2 | 2 | 1 | 1 | | | | | | |
| Lesotho | 2 | 2 | 2 | 0 | 1 | 3 619 | 3 619 | 3 619 | 708 | 708 | 1 770 |
| Libya | 28 | 1 | 0 | 0 | 0 | 4 861 | 615 | 455 | 288 | 314 | 683 |
| Mali | 1 | 3 | 0 | 0 | 0 | 1 356 | 716 | 225 | 78 | 78 | 353 |
| Mauritania | 3 | 2 | 2 | 2 | 2 | | | | | | |
| Mauritius | 8 | 11 | 8 | 11 | 13 | 11 886 | 11 945 | 10 100 | 11 641 | 14 289 | 1 117 |
| Morocco | 110 | 82 | 89 | 98 | 98 | 28 135 | 35 920 | 46 497 | 49 731 | 44 552 | 455 |
| Mozambique | 6 | 9 | 15 | 9 | 4 | 2 006 | 4 154 | 4 274 | 1 470 | 1 166 | 305 |
| Namibia | 7 | 7 | 5 | 4 | 4 | 5 436 | 5 328 | 4 310 | 3 236 | 3 236 | 732 |
| Niger | 20 | 23 | 21 | 27 | 27 | 7 166 | 7 543 | 5 863 | 5 030 | 5 030 | 184 |
| Nigeria | 8 | 9 | 0 | 2 | 1 | 7 497 | 8 206 | 197 | 1 604 | 707 | 1 110 |
| Rwanda | 2 | 5 | 2 | 2 | 0 | 1 173 | 2 246 | 2 977 | 2 230 | 30 | 259 |
| Réunion | 64 | 64 | 64 | 64 | 64 | 32 764 | 32 764 | 32 764 | 32 764 | 32 764 | 514 |
| Senegal | 34 | 33 | 66 | 68 | 71 | 32 571 | 30 398 | 28 007 | 27 172 | 27 016 | 383 |
| Seychelles | 1 | 2 | 3 | 3 | 3 | 927 | 2 581 | 3 121 | 2 212 | 2 212 | 797 |
| Somalia | 0 | 0 | 0 | 5 | 3 | 49 | 49 | | 3 932 | 1 772 | 602 |
| South Africa | 274 | 261 | 261 | 191 | 186 | 83 661 | 79 687 | 79 203 | 74 812 | 56 712 | 305 |
| Sudan | 63 | 92 | 103 | 103 | 153 | 34 000 | 49 000 | 29 463 | 29 463 | 43 997 | 288 |
| Tunisia | 75 | 75 | 7 | 73 | 46 | 27 816 | 27 816 | 35 824 | 32 631 | 22 132 | 478 |
| Uganda | 6 | 7 | 7 | 10 | 6 | | | | | | |
| Un. Rep. Tanzania | 24 | 43 | 15 | 10 | 9 | 2 689 | 5 332 | 3 133 | 2 159 | 1 918 | 336 |
| Zambia | 4 | 4 | 4 | 0 | 2 | 465 | 997 | 1 249 | 117 | 351 | 649 |
| Zimbabwe | 2 | 3 | 1 | 2 | 1 | | | | | | |
| **Northern America** | 1 488 | 1 741 | 1 722 | 1 563 | 1 369 | 722 051 | 823 753 | 813 448 | 757 661 | 769 014 | 562 |
| Canada | 650 | 700 | 580 | 596 | 645 | 274 339 | 310 508 | 255 939 | 246 010 | 251 384 | 390 |
| Greenland | 0 | 0 | 4 | 6 | 0 | | | | | | |
| USA | 838 | 1 041 | 1 138 | 961 | 723 | 447 559 | 512 926 | 557 229 | 511 295 | 517 311 | 715 |
| **Latin America Carib** | 510 | 454 | 541 | 500 | 540 | 245 914 | 282 737 | 283 232 | 264 303 | 326 333 | 604 |
| Argentina | 16 | 12 | 7 | 10 | 9 | 9 692 | 9 392 | 4 672 | 6 438 | 5 975 | 664 |
| Bahamas | 1 | 1 | 1 | 1 | 1 | 3 634 | 5 567 | 6 026 | 821 | 977 | 939 |
| Barbados | 2 | 2 | 3 | 4 | 1 | 4 452 | 3 424 | 4 219 | 3 588 | 2 005 | 1 821 |
| Bolivia | 3 | 2 | 2 | 4 | 1 | | | | | | |
| Brazil | 32 | 26 | 21 | 22 | 12 | 17 544 | 23 814 | 27 549 | 31 703 | 25 232 | 2 037 |
| British Virgin Is. | 1 | 1 | 1 | 1 | 1 | | | | | | |
| Chile | 16 | 23 | 25 | 10 | 8 | 7 171 | 10 553 | 12 762 | 13 593 | 11 322 | 1 398 |
| Colombia | 0 | 3 | 4 | 4 | 0 | 283 | 1 880 | 458 | 132 | 356 | 2 490 |
| Cuba | 6 | 4 | 6 | 4 | 5 | 4 149 | 2 611 | 3 764 | 2 831 | 3 551 | 708 |
| Curaçao | 2 | 2 | 2 | 2 | 2 | 1 578 | 1 578 | 1 578 | 1 578 | 1 578 | 641 |
| Dominican Rep. | 27 | 21 | 19 | 32 | 36 | 25 428 | 25 195 | 24 837 | 28 442 | 38 867 | 1 086 |
| Ecuador | 2 | 2 | 4 | 4 | 1 | 1 364 | 1 144 | 1 536 | 1 536 | 1 319 | 986 |
| El Salvador | 3 | 1 | 1 | 0 | 0 | | | | | | |
| Guadeloupe | 8 | 8 | 8 | 8 | 8 | 3 500 | 3 500 | 3 500 | 3 500 | 3 500 | 438 |
| Guatemala | 3 | 4 | 4 | 4 | 3 | 2 205 | 2 909 | 3 604 | 3 040 | 2 545 | 937 |
| Haiti | 1 | 2 | 2 | 2 | 1 | 943 | 1 311 | 1 371 | 1 143 | 1 089 | 1 086 |
| Honduras | 2 | 4 | 4 | 7 | 5 | 1 178 | 2 479 | 2 328 | 3 385 | 2 280 | 485 |
| Jamaica | 1 | 4 | 4 | 1 | 2 | 1 008 | 1 820 | 1 645 | 1 861 | 4 615 | 1 254 |
| Martinique | 12 | 12 | 12 | 12 | 12 | 5 671 | 5 671 | 5 671 | 5 671 | 5 671 | 464 |
| Mexico | 340 | 288 | 394 | 362 | 413 | 141 685 | 164 116 | 162 558 | 143 352 | 200 302 | 485 |
| Panama | 0 | 0 | 0 | 0 | 1 | 26 | 183 | 176 | 22 | 1 546 | 1 084 |
| Paraguay | 2 | 2 | 1 | 1 | 1 | 1 017 | 1 298 | 1 121 | 1 121 | 907 | 742 |
| Peru | 1 | 1 | 1 | 2 | 1 | 652 | 995 | 988 | 1 503 | 1 102 | 1 136 |
| Saint Lucia | 0 | 1 | 1 | 1 | 1 | 404 | 1 147 | 657 | 657 | 646 | |
| Saint Vincent Gren. | | | | | | 664 | 287 | 1 116 | 821 | 599 | |
| Trinidad and Tobago | 12 | 18 | 7 | 1 | 1 | 1 047 | 1 166 | 1 453 | 266 | 715 | 773 |
| Uruguay | 10 | 8 | 8 | 3 | 7 | 4 350 | 6 116 | 4 191 | 2 031 | 3 899 | 564 |
| Venezuela | 3 | 2 | 1 | 0 | 0 | 497 | 99 | 49 | 125 | 584 | |
| **Asia** | 11 694 | 14 050 | 13 783 | 15 312 | 17 572 | 5 867 061 | 7 954 358 | 6 777 979 | 6 741 888 | 7 755 915 | 441 |
| Armenia | 0 | 0 | 2 | 1 | 3 | | | | | | |
| Azerbaijan | 21 | 21 | 2 | 18 | 10 | 11 759 | 11 759 | 347 | 2 750 | 1 211 | 121 |
| Bahrain | 8 | 33 | 41 | 41 | 7 | 7 106 | 21 196 | 22 751 | 21 753 | 21 753 | 529 |
| Bangladesh | 5 | 8 | 5 | 7 | 6 | 3 940 | 5 864 | 4 106 | 5 026 | 4 669 | 755 |
| China | 7 108 | 9 112 | 9 102 | 10 419 | 12 347 | 3 213 307 | 4 944 607 | 4 095 638 | 4 334 000 | 5 189 287 | 420 |

GOV0002155

خشب منشور، من غير الصنوبريات
锯材，非针叶
**Sawnwood, non-coniferous**
**Sciages, non-conifère**
**Пиломатериалы, лиственные породы**
**Madera aserrada, no coníferas**

الواردات / 进口 / IMPORTS / IMPORTATIONS / ИМПОРТ / IMPORTACIONES

| | 1000 m³ | | | | | 1000 USD | | | | | USD/m³ |
| Country | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| China Hong Kong SAR | 174 | 178 | 212 | 36 | 36 | 95 321 | 98 396 | 135 256 | 23 306 | 24 452 | 679 |
| China Macao SAR | 2 | 3 | 16 | 16 | 16 | 1 184 | 1 246 | 17 830 | 17 830 | 17 830 | 1 123 |
| Cyprus | 5 | 7 | 7 | 8 | 12 | 5 096 | 5 096 | 3 490 | 4 358 | 6 183 | 500 |
| Georgia | 1 | 3 | 4 | 17 | 14 | 614 | 886 | 1 101 | 2 541 | 2 293 | 163 |
| India | 267 | 271 | 356 | 347 | 460 | 111 864 | 130 500 | 198 442 | 193 279 | 257 070 | 559 |
| Indonesia | 68 | 73 | 82 | 70 | 90 | 54 688 | 61 702 | 72 088 | 41 042 | 85 052 | 946 |
| Iran IR | 13 | 20 | 30 | 48 | 89 | 4 921 | 6 309 | 8 919 | 14 538 | 26 480 | 298 |
| Iraq | 10 | 15 | 17 | 18 | 18 | 6 472 | 11 286 | 12 666 | 12 490 | 15 794 | 868 |
| Israel | 110 | 115 | 113 | 113 | 113 | 54 000 | 54 008 | 51 000 | 51 000 | 51 000 | 451 |
| Japan | 252 | 259 | 227 | 216 | 208 | 257 522 | 277 702 | 237 331 | 209 769 | 211 832 | 1 017 |
| Jordan | 32 | 40 | 37 | 41 | 36 | 49 746 | 51 651 | 36 550 | 28 539 | 19 764 | 549 |
| Kazakhstan | 13 | 22 | 22 | 22 | 22 | 2 996 | 2 366 | 2 366 | 2 366 | 2 366 | 107 |
| Kuwait | 20 | 36 | 39 | 26 | 28 | 14 552 | 25 828 | 26 332 | 18 512 | 18 227 | 662 |
| Kyrgyzstan | | 0 | 2 | 1 | 1 | | | | | | |
| Lebanon | 43 | 42 | 13 | 8 | 14 | 37 031 | 38 631 | 13 452 | 5 692 | 10 978 | 800 |
| Malaysia | 213 | 195 | 199 | 174 | 103 | 115 725 | 114 097 | 94 069 | 86 056 | 103 331 | 1 004 |
| Maldives | 25 | 24 | 38 | 59 | 59 | 17 502 | 17 602 | 28 739 | 37 325 | 37 325 | 636 |
| Nepal | 3 | 7 | 0 | 1 | 1 | 560 | 1 992 | 256 | 327 | 169 | 567 |
| Oman | 66 | 68 | 57 | 51 | 65 | 51 250 | 55 112 | 43 015 | 36 414 | 41 119 | 632 |
| Pakistan | 43 | 63 | 67 | 81 | 81 | 51 012 | 79 944 | 81 880 | 86 784 | 80 372 | 991 |
| Philippines | 210 | 182 | 221 | 294 | 272 | 106 570 | 91 083 | 67 098 | 116 084 | 90 939 | 335 |
| Qatar | 14 | 18 | 21 | 39 | 17 | 11 883 | 14 744 | 17 676 | 36 213 | 12 167 | 721 |
| Republic of Korea | 254 | 171 | 159 | 143 | 142 | 112 717 | 126 066 | 127 079 | 116 012 | 116 248 | 818 |
| Saudi Arabia | 81 | 79 | 143 | 78 | 69 | 53 776 | 54 438 | 48 990 | 35 343 | 36 560 | 530 |
| Singapore | 342 | 271 | 182 | 111 | 37 | 93 302 | 87 274 | 75 875 | 57 061 | 37 609 | 1 007 |
| Sri Lanka | 24 | 25 | 31 | 48 | 65 | 32 736 | 34 447 | 41 902 | 56 125 | 51 804 | 798 |
| Syrian Arab Rep. | 2 | 7 | 8 | 10 | 7 | 2 752 | 3 186 | 3 712 | 2 645 | 3 793 | 517 |
| Tajikistan | 5 | 1 | 2 | 2 | 2 | | | | | | |
| Thailand | 521 | 440 | 717 | 824 | 914 | 225 750 | 205 401 | 196 856 | 164 086 | 141 675 | 155 |
| Turkey | 89 | 115 | 107 | 89 | 90 | 53 479 | 60 551 | 60 737 | 45 512 | 50 431 | 560 |
| Turkmenistan | 3 | 1 | 2 | 2 | 2 | 905 | 1 064 | 1 130 | 1 130 | 1 130 | 538 |
| Un. Arab Emirates | 171 | 190 | 219 | 133 | 110 | 85 678 | 104 643 | 84 555 | 99 095 | 93 065 | 844 |
| Uzbekistan | 12 | 12 | 18 | 11 | 11 | 4 500 | 4 500 | 1 587 | 1 168 | 1 168 | 105 |
| Viet Nam | 938 | 1 163 | 862 | 1 354 | 1 618 | 697 350 | 895 529 | 699 186 | 633 818 | 745 460 | 461 |
| Yemen | 185 | 210 | 94 | 94 | 94 | 92 153 | 101 204 | 40 433 | 40 433 | 40 433 | 429 |
| **Europe** | **4 238** | **4 519** | **4 593** | **4 788** | **4 830** | **2 771 791** | **2 919 490** | **2 745 122** | **2 867 387** | **2 913 992** | **603** |
| Albania | 4 | 2 | 2 | 2 | 2 | 1 620 | 1 620 | 1 620 | 1 620 | 1 620 | 675 |
| Austria | 175 | 161 | 170 | 192 | 179 | 131 583 | 131 654 | 120 721 | 140 454 | 138 300 | 771 |
| Belarus | 12 | 20 | 12 | 14 | 24 | 5 248 | 5 100 | 4 078 | 4 238 | 8 559 | 349 |
| Belgium | 364 | 418 | 425 | 463 | 430 | 294 674 | 326 043 | 303 378 | 344 016 | 297 735 | 692 |
| Bosnia and Herzeg. | 73 | 105 | 106 | 135 | 124 | 16 044 | 22 951 | 22 277 | 30 937 | 30 271 | 244 |
| Bulgaria | 12 | 13 | 15 | 19 | 19 | 5 409 | 6 177 | 6 255 | 7 734 | 7 879 | 417 |
| Croatia | 30 | 29 | 51 | 48 | 74 | 13 310 | 16 596 | 18 139 | 23 834 | 39 262 | 530 |
| Czechia | 77 | 74 | 90 | 119 | 110 | 41 105 | 47 601 | 53 033 | 37 051 | 34 544 | 314 |
| Denmark | 102 | 100 | 99 | 99 | 99 | 75 248 | 73 975 | 75 657 | 75 657 | 75 657 | 766 |
| Estonia | 60 | 85 | 99 | 98 | 109 | 30 152 | 37 592 | 34 918 | 38 233 | 45 210 | 414 |
| Finland | 24 | 42 | 22 | 19 | 28 | 23 185 | 23 102 | 17 988 | 17 004 | 19 793 | 713 |
| France | 281 | 286 | 285 | 312 | 277 | 232 578 | 231 151 | 204 871 | 208 730 | 203 462 | 735 |
| Germany | 423 | 449 | 440 | 395 | 406 | 272 424 | 340 276 | 364 686 | 367 782 | 254 798 | 627 |
| Greece | 35 | 46 | 40 | 40 | 43 | 17 119 | 23 500 | 18 200 | 18 200 | 18 200 | 455 |
| Hungary | 49 | 44 | 52 | 68 | 68 | 29 446 | 33 650 | 32 082 | 27 107 | 27 107 | 398 |
| Iceland | 6 | 5 | 2 | 5 | 5 | 3 169 | 2 573 | 2 573 | 2 794 | 3 185 | 589 |
| Ireland | 26 | 30 | 33 | 36 | 36 | 25 154 | 31 683 | 32 644 | 33 888 | 33 888 | 944 |
| Italy | 717 | 754 | 770 | 757 | 713 | 341 652 | | | | 359 670 | 505 |
| Latvia | 9 | 18 | 25 | 8 | 28 | 4 840 | 7 508 | 7 111 | 8 068 | 8 569 | 305 |
| Lithuania | 99 | 122 | 148 | 159 | 180 | 57 332 | 68 414 | 69 346 | 81 157 | 87 171 | 483 |
| Luxembourg | 43 | 29 | 15 | 15 | 13 | 18 061 | 12 344 | 12 344 | 11 524 | 9 707 | 758 |
| Malta | 6 | 6 | 5 | 7 | 8 | 4 212 | 4 619 | 3 732 | 4 971 | 5 418 | 648 |
| Montenegro | 1 | 1 | 1 | 2 | 1 | | | | | | |
| Netherlands | 318 | 346 | 337 | 293 | 346 | 243 839 | 248 241 | 214 770 | 197 000 | 229 582 | 664 |
| North Macedonia | 2 | 2 | 2 | | 7 | 917 | 891 | 804 | 1 160 | 1 177 | 172 |
| Norway | 92 | 39 | 43 | 28 | 31 | 24 858 | 26 889 | 25 735 | 23 972 | 29 449 | 937 |
| Poland | 224 | 245 | 307 | 341 | 336 | 101 321 | 104 995 | 100 547 | 115 384 | 128 245 | 382 |
| Portugal | 71 | 71 | 85 | 80 | 78 | 52 117 | 54 837 | 54 121 | 52 818 | 59 721 | 769 |
| Rep. of Moldova | 5 | 5 | 9 | 6 | 6 | 1 226 | 1 059 | 1 059 | 1 296 | 1 083 | 174 |
| Romania | 30 | 55 | 53 | 92 | 76 | 24 773 | 32 369 | 29 116 | 41 411 | 40 479 | 536 |
| Russian Federation | 24 | 15 | 10 | 8 | 7 | 14 861 | 11 044 | 5 523 | 3 409 | 4 483 | 647 |
| Serbia | 45 | 48 | 38 | 49 | 36 | 16 321 | 17 494 | 11 622 | 14 380 | 14 412 | 400 |
| Slovakia | 49 | 19 | 25 | 30 | 30 | 42 740 | 25 000 | 10 378 | 11 907 | 11 902 | 392 |
| Slovenia | 100 | 92 | 106 | 106 | 114 | 33 292 | 41 132 | 39 450 | 38 020 | 43 121 | 379 |
| Spain | 118 | 165 | 154 | 178 | 185 | 91 418 | 105 019 | 121 547 | 129 122 | 130 613 | 704 |
| Sweden | 35 | 28 | 28 | 43 | 47 | 30 680 | 28 428 | 25 944 | 28 787 | 37 269 | 799 |
| Switzerland | 57 | 53 | 50 | 56 | 47 | 66 559 | 66 827 | 56 623 | 64 028 | 58 794 | 1 246 |
| Ukraine | 3 | 3 | 3 | 6 | 6 | 1 534 | 850 | 1 163 | 3 539 | 3 539 | 590 |
| United Kingdom | 436 | 496 | 435 | 427 | 501 | 369 745 | 417 981 | 397 581 | | 408 783 | 816 |
| **Oceania** | **98** | **109** | **93** | **101** | **96** | **107 989** | **98 159** | **105 902** | **90 341** | **97 606** | **1 020** |
| Australia | 68 | 71 | 69 | 61 | 61 | 72 235 | 57 136 | 68 841 | 61 600 | 62 261 | 1 026 |
| Fiji | 0 | 4 | 1 | 0 | 0 | 114 | 4 100 | 759 | 246 | 527 | 1 012 |
| French Polynesia | 1 | 1 | 1 | 1 | 1 | 821 | 911 | 793 | 674 | 1 036 | |
| New Caledonia | 1 | 2 | 1 | 1 | 1 | 1 618 | 2 406 | 2 013 | 421 | 1 093 | 954 |
| New Zealand | 17 | 22 | 19 | 35 | 30 | 27 959 | 29 609 | 31 500 | 25 729 | 31 407 | 1 036 |
| Samoa | 1 | 1 | 0 | 0 | 0 | 1 138 | 645 | 354 | 254 | 421 | 1 040 |
| Tonga | 7 | 8 | 0 | 0 | 0 | 2 255 | 2 484 | 19 | 148 | 58 | 307 |

GOV0002156

خشب منشور، من غير الصنوبريات
锯材，非针叶
**Sawnwood, non-coniferous**
**Sciages, non-conifère**
**Пиломатериалы, лиственные породы**
**Madera aserrada, no coníferas**

الصادرات / 出口 / EXPORTS / EXPORTATIONS / ЭКСПОРТ / EXPORTACIONES

| | 1000 m³ | | | | | 1000 USD | | | | | USD/m³ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | **2013** | **2014** | **2015** | **2016** | **2017** | **2013** | **2014** | **2015** | **2016** | **2017** | **2017** |
| **World** | 20 443 | 22 209 | 22 885 | 23 658 | 25 661 | 10 012 754 | 11 243 563 | 10 716 222 | 10 474 639 | 11 569 253 | 451 |
| **Africa** | 1 991 | 1 974 | 2 116 | 2 022 | 2 074 | 1 253 608 | 1 333 038 | 1 418 638 | 1 193 186 | 1 209 619 | 583 |
| Angola | 2 | 2 | 2 | 9 | 8 | 1 048 | 1 760 | 1 648 | 4 953 | 4 569 | 540 |
| Benin | 43 | 56 | 42 | 28 | 28 | 24 125 | 40 016 | 26 332 | 14 845 | 18 790 | 671 |
| Cameroon | 590 | 548 | 654 | 627 | 670 | 444 308 | 448 943 | 477 062 | 357 200 | 382 139 | 570 |
| Central African R. | 28 | 27 | 60 | 31 | 12 | 17 056 | 15 978 | 16 513 | 18 483 | 8 117 | 664 |
| Congo | 157 | 143 | 166 | 181 | 151 | 93 924 | 108 450 | 126 157 | 125 290 | 102 287 | 678 |
| Côte d'Ivoire | 247 | 203 | 152 | 100 | 105 | 118 286 | 130 091 | 97 472 | 60 225 | 57 945 | 551 |
| Dem. Rep. Congo | 56 | 46 | 47 | 71 | 31 | 45 805 | 42 061 | 40 377 | 23 572 | 21 934 | 703 |
| Equatorial Guinea | 1 | 1 | 1 | 1 | 1 | 638 | 554 | 762 | 1 317 | 1 039 | 893 |
| Eswatini | 19 | 19 | 19 | 19 | 19 | 24 198 | 24 198 | 24 198 | 24 198 | 24 198 | 1 273 |
| Ethiopia | 5 | 3 | 3 | 0 | 0 | 3 164 | 3 395 | 3 395 | 35 | 32 | 230 |
| Gabon | 410 | 453 | 554 | 496 | 549 | 256 250 | 300 567 | 364 532 | 319 244 | 312 586 | 569 |
| Gambia | 0 | 0 | 0 | 0 | 3 | 77 | 4 | 12 | 141 | 1 944 | 637 |
| Ghana | 161 | 175 | 219 | 297 | 297 | 96 233 | 73 199 | 124 097 | 159 872 | 159 872 | 538 |
| Guinea | 0 | 4 | 16 | 9 | 3 | 49 | 1 173 | 8 354 | 5 448 | 1 465 | 562 |
| Kenya | 1 | 3 | 0 | 0 | 1 | 610 | 3 268 | 65 | 120 | 218 | 349 |
| Liberia | 2 | 2 | 1 | 0 | 0 | 1 393 | 1 373 | 373 | 220 | 253 | 600 |
| Madagascar | 0 | 0 | 1 | 1 | 1 | 68 | 61 | 1 220 | 273 | 866 | 723 |
| Malawi | 45 | 45 | 21 | 7 | 3 | 5 917 | 5 917 | 4 286 | 1 398 | 1 027 | 382 |
| Mali | 0 | 0 | 0 | 2 | 2 | 190 | 305 | 600 | 556 | 1 656 | 742 |
| Mozambique | 149 | 123 | 45 | 32 | 67 | 77 629 | 79 929 | 24 649 | 20 633 | 41 938 | 626 |
| Nigeria | 7 | 9 | 16 | 30 | 38 | 5 139 | 6 134 | 11 917 | 19 215 | 27 273 | 718 |
| Senegal | 2 | 2 | 3 | 14 | 1 | 2 404 | 413 | 1 085 | 3 771 | 707 | 563 |
| Sierra Leone | 1 | 0 | 1 | 2 | 20 | 583 | 262 | 557 | 1 860 | 9 627 | 487 |
| South Africa | 13 | 29 | 35 | 13 | 8 | 4 061 | 8 755 | 12 265 | 3 826 | 2 392 | 304 |
| Togo | 4 | 3 | 1 | 1 | 0 | 2 742 | 2 024 | 978 | 978 | 16 | 410 |
| Uganda | 1 | 1 | 0 | 3 | 1 | 302 | 732 | 443 | 2 380 | 1 119 | 1 004 |
| Un. Rep. Tanzania | 35 | 68 | 45 | 37 | 46 | 19 291 | 27 339 | 43 359 | 15 513 | 23 170 | 506 |
| Zambia | 12 | 5 | 10 | 8 | 5 | 6 474 | 4 559 | 4 419 | 6 199 | 1 038 | 207 |
| **Northern America** | **3 933** | **4 463** | **4 086** | **4 493** | **5 086** | **2 110 800** | **2 622 278** | **2 352 926** | **2 548 766** | **2 950 692** | **580** |
| Canada | 450 | 562 | 521 | 529 | 581 | 229 463 | 285 326 | 269 601 | 263 031 | 288 335 | 496 |
| USA | 3 483 | 3 901 | 3 565 | 3 964 | 4 505 | 1 881 337 | 2 336 952 | 2 083 325 | 2 285 735 | 2 662 357 | 591 |
| **Latin America Carib** | **1 156** | **1 249** | **1 036** | **915** | **979** | **468 414** | **542 956** | **492 969** | **503 316** | **502 345** | **513** |
| Argentina | 3 | 4 | 3 | 2 | 1 | 1 339 | 1 499 | 1 023 | 815 | 491 | 491 |
| Belize | 2 | 2 | 5 | 3 | 3 | 3 505 | 3 058 | 3 901 | 3 806 | 3 930 | 1 243 |
| Bolivia | 36 | 48 | 22 | 29 | 31 | 36 137 | 62 893 | 28 974 | 15 205 | 13 769 | 446 |
| Brazil | 364 | 376 | 355 | 284 | 353 | 184 691 | 194 016 | 166 488 | 175 994 | 198 170 | 561 |
| Chile | 8 | 11 | 9 | 6 | 27 | 3 900 | 5 000 | 4 300 | 3 058 | 4 021 | 149 |
| Colombia | 3 | 10 | 6 | 6 | 20 | 1 940 | 6 311 | 4 409 | 4 158 | 3 509 | 179 |
| Costa Rica | 3 | 14 | 3 | 4 | 2 | 1 574 | 4 837 | 2 779 | 2 133 | 1 420 | 807 |
| Ecuador | 134 | 177 | 190 | 196 | 109 | 76 879 | 95 857 | 137 143 | 127 242 | 89 236 | 820 |
| French Guiana | 2 | 2 | 6 | 6 | 6 | 2 704 | 4 164 | 4 164 | 4 164 | 4 164 | 741 |
| Guatemala | 11 | 19 | 12 | 11 | 10 | 8 426 | 9 853 | 10 767 | 10 252 | 6 999 | 683 |
| Guyana | 23 | 23 | 19 | 21 | 18 | 19 677 | 20 344 | 18 013 | 18 837 | 16 498 | 940 |
| Honduras | 1 | 8 | 0 | 1 | 0 | | | | | | |
| Mexico | 12 | 8 | 5 | 4 | 6 | 9 296 | 6 079 | 4 422 | 4 833 | 5 955 | 950 |
| Nicaragua | 9 | 9 | 12 | 2 | 6 | 6 154 | 11 416 | 8 887 | 2 410 | 4 478 | 423 |
| Panama | 8 | 13 | 9 | 20 | 47 | 6 630 | 13 959 | 4 515 | 3 987 | 6 562 | 140 |
| Paraguay | 26 | 19 | 15 | 15 | 19 | 11 990 | 10 893 | 9 181 | 9 181 | 11 230 | 587 |
| Peru | 374 | 343 | 227 | 176 | 142 | 56 994 | 67 112 | 48 385 | 68 112 | 77 794 | 544 |
| Suriname | 18 | 21 | 20 | 26 | 16 | 6 156 | 6 802 | 6 402 | 7 954 | 4 972 | 310 |
| Trinidad and Tobago | 0 | 2 | 1 | 1 | 0 | 137 | 357 | 1 039 | 1 039 | 383 | 1 609 |
| Uruguay | 115 | 136 | 118 | 101 | 155 | 38 836 | 50 910 | 42 273 | 38 461 | 46 528 | 300 |
| Venezuela | 0 | 0 | 0 | 2 | 1 | 0 | 7 | 416 | 1 024 | 654 | |
| **Asia** | **7 466** | **7 500** | **7 744** | **8 175** | **8 633** | **3 452 243** | **3 744 716** | **3 523 954** | **3 143 125** | **3 585 169** | **415** |
| Armenia | 0 | 0 | 3 | 5 | 5 | 257 | 381 | 714 | 890 | 1 171 | 260 |
| Azerbaijan | 0 | 0 | 0 | 0 | 0 | 1 318 | 1 318 | 733 | 361 | 632 | 1 770 |
| Cambodia | 34 | 74 | 90 | 95 | 95 | 36 137 | 62 269 | 80 269 | 80 229 | 80 229 | 848 |
| China | 261 | 145 | 155 | 150 | 167 | 207 259 | 188 790 | 129 332 | 121 766 | 131 137 | 786 |
| China Hong Kong SAR | 77 | 96 | 39 | 24 | 22 | 77 333 | 72 456 | 37 082 | 18 978 | 20 387 | 945 |
| DPR Korea | 2 | 1 | 2 | 1 | 2 | | | | | | |
| Georgia | 33 | 35 | 28 | 49 | 61 | 9 310 | 9 669 | 9 940 | 13 415 | 16 577 | 273 |
| India | 77 | 25 | 25 | 12 | 13 | 30 609 | 30 090 | 29 402 | 18 914 | 14 321 | 1 142 |
| Indonesia | 732 | 551 | 453 | 431 | 523 | 325 008 | 397 822 | 346 092 | 333 357 | 408 986 | 782 |
| Iran IR | | | | | | 530 | 1 061 | 827 | 246 | 123 | |
| Japan | 4 | 2 | 3 | 4 | 4 | 3 856 | 3 030 | 4 472 | 4 791 | 1 312 |
| Jordan | 28 | 7 | 1 | 4 | 4 | 2 286 | 6 113 | 837 | 854 | 330 | 1 138 |
| Lao PDR | 902 | 1 128 | 675 | 235 | 235 | 494 848 | 717 235 | 418 884 | 139 000 | 139 000 | 591 |
| Lebanon | 6 | 1 | 1 | 0 | 0 | 4 129 | 868 | 705 | 65 | 93 | 1 453 |
| Malaysia | 1 963 | 1 961 | 1 977 | 1 968 | 2 163 | 796 347 | 809 619 | 807 458 | 813 635 | 908 145 | 420 |
| Myanmar | 158 | 89 | 228 | 220 | 175 | 119 132 | 93 221 | 139 367 | 112 420 | 91 747 | 522 |
| Oman | 2 | 7 | 1 | 1 | 1 | 1 444 | 461 | 2 119 | 647 | 247 | 647 |
| Philippines | 741 | 627 | 342 | 318 | 330 | 121 933 | 113 454 | 58 140 | 48 972 | 48 738 | 148 |
| Republic of Korea | 1 | 1 | 1 | 2 | 1 | 1 361 | 1 831 | 1 115 | 1 146 | 1 986 | 1 390 |
| Saudi Arabia | 1 | 0 | 3 | 4 | 1 | 737 | 469 | 1 619 | 2 672 | 598 | 974 |

GOV0002157

خشب منشور، من غير الصنوبريات
锯材，非针叶
**Sawnwood, non-coniferous**
**Sciages, non-conifère**
**Пиломатериалы, лиственные породы**
**Madera aserrada, no coníferas**

الصادرات / 出口 / EXPORTS / EXPORTATIONS / ЭКСПОРТ / EXPORTACIONES

| | 1000 m³ | | | | | 1000 USD | | | | | USD/m³ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | **2013** | **2014** | **2015** | **2016** | **2017** | **2013** | **2014** | **2015** | **2016** | **2017** | **2017** |
| Singapore | 31 | 22 | 16 | 7 | 8 | 24 791 | 22 306 | 14 602 | 10 509 | 10 141 | 1 199 |
| Sri Lanka | 0 | 1 | 2 | 3 | 9 | 270 | 1 053 | 1 451 | 1 714 | 3 728 | 437 |
| Thailand | 1 936 | 2 273 | 3 088 | 4 161 | 4 381 | 888 658 | 926 776 | 1 051 910 | 1 149 190 | 1 502 606 | 343 |
| Turkey | 11 | 10 | 10 | 9 | 13 | 7 424 | 8 483 | 6 343 | 5 653 | 8 879 | 657 |
| Un. Arab Emirates | 28 | 19 | 25 | 22 | 26 | 21 015 | 14 105 | 19 447 | 18 399 | 17 921 | 691 |
| | | | | | | | | | | | |
| Uzbekistan | | | 1 | 2 | 2 | | | | | | |
| Viet Nam | 417 | 410 | 558 | 439 | 371 | 232 018 | 240 064 | 370 002 | 228 950 | 150 035 | 405 |
| | | | | | | | | | | | |
| **Europe** | **5 779** | **6 911** | **7 788** | **7 952** | **8 803** | **2 656 143** | **2 922 232** | **2 867 965** | **3 031 783** | **3 273 660** | **372** |
| Albania | 6 | 1 | 0 | 0 | 0 | 1 918 | 1 918 | 1 918 | 1 918 | 1 918 | 6 393 |
| Austria | 123 | 139 | 143 | 141 | 166 | 92 623 | 103 519 | 95 350 | 101 897 | 113 476 | 682 |
| Belarus | 66 | 110 | 143 | 139 | 94 | 9 955 | 13 579 | 17 962 | 19 290 | 11 717 | 125 |
| Belgium | 263 | 307 | 364 | 385 | 343 | 205 985 | 248 444 | 256 000 | 302 560 | 269 601 | 786 |
| Bosnia and Herzeg. | 225 | 259 | 299 | 321 | 324 | 82 953 | 96 824 | 94 715 | 108 933 | 119 236 | 368 |
| | | | | | | | | | | | |
| Bulgaria | 54 | 61 | 56 | 48 | 53 | 12 560 | 14 188 | 12 358 | 11 706 | 13 828 | 260 |
| Croatia | 642 | 930 | 902 | 920 | 1 022 | 276 798 | 335 315 | 311 586 | 320 600 | 352 141 | 345 |
| Czechia | 26 | 25 | 27 | 28 | 30 | 34 501 | 23 500 | 18 652 | 20 403 | 16 375 | 546 |
| Denmark | 28 | 33 | 43 | 65 | 65 | 21 452 | 33 192 | 32 886 | 29 201 | 29 201 | 450 |
| Estonia | 90 | 102 | 135 | 114 | 121 | 47 210 | 46 054 | 61 084 | 56 039 | 55 241 | 458 |
| | | | | | | | | | | | |
| Finland | 14 | 17 | 14 | 18 | 19 | 6 667 | 8 226 | 6 417 | 9 350 | 7 836 | 413 |
| France | 320 | 397 | 425 | 475 | 596 | 166 815 | 206 129 | 192 241 | 222 043 | 271 697 | 456 |
| Germany | 642 | 711 | 701 | 723 | 795 | 368 597 | 408 137 | 372 598 | 399 816 | 433 056 | 544 |
| Greece | 9 | 10 | 9 | 9 | 9 | 3 375 | 3 942 | 2 800 | 2 800 | 2 800 | 311 |
| Hungary | 232 | 183 | 158 | 177 | 177 | 90 777 | 89 660 | 78 506 | 86 220 | 86 220 | 487 |
| | | | | | | | | | | | |
| Ireland | 1 | 1 | | 3 | 3 | 1 089 | 885 | 1 120 | 2 971 | 2 971 | 1 109 |
| Italy | 141 | 185 | 173 | 175 | 215 | 133 075 | 151 034 | 154 309 | 158 933 | 179 444 | 834 |
| Latvia | 430 | 513 | 557 | 473 | 418 | 97 552 | 117 394 | 104 280 | 85 941 | 86 872 | 208 |
| Lithuania | 186 | 243 | 278 | 278 | 277 | 52 554 | 68 781 | 68 719 | 69 382 | 69 012 | 249 |
| Luxembourg | 16 | 14 | 12 | 10 | 12 | 10 092 | 7 443 | 7 443 | 5 276 | 6 291 | 519 |
| | | | | | | | | | | | |
| Montenegro | 13 | 22 | 34 | 42 | 61 | 3 982 | 5 218 | 5 218 | 6 406 | 6 933 | 113 |
| Netherlands | 87 | 98 | 77 | 68 | 72 | 76 498 | 69 498 | 51 905 | 56 228 | 72 597 | 1 010 |
| North Macedonia | 4 | 5 | 5 | 9 | 15 | 1 288 | 1 628 | 1 293 | 1 817 | 1 998 | 132 |
| Norway | 2 | 1 | 4 | 2 | 7 | 3 137 | 1 514 | 1 357 | 2 039 | 3 145 | 425 |
| Poland | 87 | 89 | 93 | 125 | 194 | 74 649 | 65 271 | 57 441 | 76 948 | 134 049 | 693 |
| | | | | | | | | | | | |
| Portugal | 16 | 13 | 32 | 30 | 45 | 11 597 | 9 385 | 13 179 | 12 070 | 11 504 | 255 |
| Rep. of Moldova | 1 | 2 | 2 | 2 | 0 | 457 | 994 | 994 | 1 051 | 71 | 657 |
| Romania | 726 | 753 | 806 | 627 | 645 | 252 499 | 277 804 | 280 103 | 227 202 | 239 216 | 371 |
| Russian Federation | 685 | 912 | 1 372 | 1 503 | 1 678 | 203 000 | 171 327 | 230 300 | 241 508 | 258 866 | 154 |
| Serbia | 133 | 145 | 162 | 179 | 185 | 43 991 | 50 368 | 46 831 | 63 547 | 72 711 | 393 |
| | | | | | | | | | | | |
| Slovakia | 78 | 119 | 155 | 179 | 141 | 71 280 | 52 201 | 59 563 | 70 762 | 57 686 | 409 |
| Slovenia | 76 | 83 | 98 | 113 | 128 | 36 853 | 44 511 | 43 014 | 48 776 | 52 301 | 407 |
| Spain | 22 | 30 | 32 | 35 | 45 | 23 146 | 33 066 | 31 270 | 33 401 | 46 771 | 1 045 |
| Sweden | 6 | 9 | 9 | 9 | 3 | 4 614 | 3 926 | 1 526 | 7 233 | 12 905 | 303 |
| Switzerland | 18 | 20 | 15 | 17 | 25 | 6 580 | 6 672 | 5 714 | 5 682 | 9 037 | 358 |
| | | | | | | | | | | | |
| Ukraine | 293 | 353 | 437 | 475 | 754 | 107 783 | 129 926 | 127 493 | 141 387 | 142 765 | 189 |
| United Kingdom | 19 | 18 | 21 | 25 | 23 | 18 309 | 20 750 | 19 810 | 20 440 | 22 165 | 958 |
| | | | | | | | | | | | |
| **Oceania** | **118** | **113** | **115** | **101** | **88** | **71 546** | **78 343** | **59 770** | **54 463** | **47 768** | **546** |
| Australia | 42 | 44 | 50 | 27 | 33 | 24 624 | 32 193 | 16 342 | 20 160 | 25 569 | 767 |
| Fiji | 15 | 20 | 13 | 10 | 5 | 18 666 | 19 998 | 16 805 | 7 956 | 5 833 | 1 231 |
| New Zealand | 2 | 8 | 13 | 4 | 3 | 1 079 | 2 256 | 4 601 | 2 730 | 1 942 | 697 |
| Papua New Guinea | 45 | 26 | 27 | 42 | 35 | 16 779 | 11 937 | 12 073 | 11 126 | 10 706 | 304 |
| Solomon Islands | 14 | 12 | 10 | 17 | 10 | 9 916 | 10 079 | 8 803 | 11 345 | 3 101 | 304 |
| | | | | | | | | | | | |
| Tonga | 0 | | 0 | 0 | 1 | | | | | | |
| Vanuatu | 0 | 2 | 1 | 1 | 0 | 207 | 1 623 | 847 | 847 | 12 | 1 091 |

GOV0002158

صفائح خشبية للزينة
单板
**Veneer sheets**
**Feuilles de placage**
**Шпон**
**Chapas**

| | الإنتاج / 产量 / PRODUCTION / PRODUCTION / ПРОИЗВОДСТВО / PRODUCCION | | | | | الاستهلاك / 消费量 / CONSUMPTION / CONSOMMATION / ПОТРЕБЛЕНИЕ / CONSUMO | | | | | m³/ 1000 capita |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1000 m³ | | | | | 1000 m³ | | | | | m³/1000 capita |
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
| **World** | 13 364 | 13 916 | 14 111 | 14 321 | 14 435 | 13 710 | 14 111 | 13 900 | 14 165 | 13 689 | 2 |
| **Africa** | 870 | 827 | 839 | 847 | 851 | 821 | 739 | 643 | 655 | 619 | 0 |
| Algeria | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 0 |
| Angola | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 0 |
| Benin | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 0 |
| Burkina Faso | | | | | | 0 | 0 | 0 | 0 | 0 | 0 |
| Burundi | | | | | | 1 | | 0 | 0 | 0 | 0 |
| Cameroon | 33 | 29 | 37 | 44 | 55 | 9 | 4 | 9 | 15 | | 0 |
| Central African R. | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| Congo | 73 | 59 | 59 | 64 | 46 | 60 | 46 | 47 | 53 | 33 | 6 |
| Côte d'Ivoire | 241 | 222 | 222 | 222 | 222 | 187 | 159 | 141 | 184 | 185 | 8 |
| Dem. Rep. Congo | 3 | 3 | 3 | 3 | 3 | 1 | 1 | 1 | 1 | 0 | 0 |
| Egypt | 7 | 7 | 7 | 7 | 7 | 32 | 32 | 30 | 18 | 19 | 0 |
| Equatorial Guinea | 11 | 11 | 11 | 11 | 11 | 4 | 6 | 9 | 6 | 6 | 5 |
| Ethiopia | 57 | 57 | 57 | 57 | 57 | 60 | 57 | 58 | 57 | 57 | 1 |
| Gabon | 270 | 270 | 270 | 270 | 270 | 162 | 166 | 156 | 138 | 137 | 68 |
| Ghana | 116 | 103 | 105 | 103 | 103 | 88 | 76 | 77 | 81 | 92 | 3 |
| Guinea | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 0 |
| Kenya | | | | | | 1 | 0 | 0 | 0 | 2 | 0 |
| Madagascar | | 7 | 9 | 7 | 7 | | 7 | 9 | 4 | 3 | 0 |
| Malawi | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 0 |
| Mali | | | | | | 0 | 0 | 0 | 0 | 5 | 0 |
| Mauritania | 1 | 1 | 1 | 1 | 1 | 3 | 4 | 5 | 4 | 4 | 1 |
| Morocco | 7 | 7 | 7 | 7 | 7 | 32 | 24 | 26 | 29 | 13 | 0 |
| Mozambique | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 0 |
| Namibia | | | | | | 1 | 1 | 1 | 1 | 1 | 0 |
| Nigeria | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 4 | 0 |
| Réunion | | | | | | 5 | 5 | 5 | 5 | 5 | 6 |
| Senegal | | | | | | 0 | 0 | 0 | 0 | 1 | 0 |
| Somalia | | | | | | 0 | 0 | 1 | 0 | 0 | 0 |
| South Africa | 15 | 14 | 14 | 13 | 24 | 27 | 18 | 21 | 19 | 30 | 1 |
| Sudan | | | | | | 100 | 88 | 1 | 1 | 1 | 0 |
| Togo | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| Tunisia | | | | | | 5 | 5 | 6 | 4 | 4 | 0 |
| Uganda | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 0 |
| Zambia | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| Zimbabwe | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 0 |
| **Northern America** | 1 000 | 920 | 1 010 | 1 070 | 1 160 | 748 | 765 | 684 | 643 | 640 | 2 |
| Canada | 600 | 520 | 610 | 670 | 760 | 213 | 102 | 119 | 167 | 163 | 4 |
| USA | 400 | 400 | 400 | 400 | 400 | 535 | 664 | 565 | 476 | 478 | 1 |
| **Latin America Carib** | 2 038 | 2 071 | 2 251 | 2 230 | 2 198 | 1 994 | 2 004 | 2 140 | 2 104 | 2 074 | 3 |
| Argentina | 1 | 1 | 1 | 1 | 1 | 3 | 2 | 2 | 3 | 2 | 0 |
| Bolivia | 8 | 8 | 8 | 8 | 8 | 6 | 4 | 7 | 7 | 7 | 1 |
| Brazil | 1 231 | 1 231 | 1 256 | 1 356 | 1 256 | 1 181 | 1 162 | 1 274 | 1 259 | 1 257 | 6 |
| Chile | 53 | 86 | 139 | 124 | 104 | 24 | 42 | 64 | 56 | 35 | 2 |
| Colombia | 2 | 1 | 1 | 1 | 1 | 4 | 5 | 3 | 2 | 2 | 0 |
| Costa Rica | 30 | 30 | 30 | 30 | 30 | 30 | 35 | 34 | 34 | 30 | 6 |
| Ecuador | 243 | 243 | 243 | 243 | 243 | 247 | 246 | 246 | 246 | 244 | 15 |
| Guatemala | 20 | 20 | 20 | 20 | 20 | 20 | 21 | 21 | 21 | 20 | 1 |
| Guyana | 21 | 24 | 16 | 12 | | 21 | 24 | 16 | 12 | | 0 |
| Honduras | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | | 0 | 0 |
| Mexico | 350 | 350 | 350 | 350 | 350 | 380 | 383 | 386 | 378 | 389 | 3 |
| Nicaragua | | | | | | 4 | 4 | 4 | 4 | 4 | 0 |
| Panama | 4 | 4 | 11 | 11 | 11 | 1 | 4 | 11 | 11 | 11 | 3 |
| Paraguay | 60 | 60 | 60 | 60 | 60 | 57 | 58 | 59 | 59 | 59 | 9 |
| Peru | 7 | 4 | 6 | 5 | 6 | 5 | 3 | 5 | 5 | 6 | 0 |
| Suriname | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 5 |
| Trinidad and Tobago | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |
| Venezuela | 2 | 3 | 3 | 3 | 3 | 3 | 5 | 4 | 3 | 3 | 0 |
| **Asia** | 6 558 | 7 006 | 6 981 | 7 087 | 7 051 | 7 335 | 7 745 | 7 700 | 8 051 | 7 691 | 2 |
| Armenia | | | | | | 0 | 0 | 3 | 0 | 1 | 1 |
| Bahrain | | | | | | 0 | 2 | 3 | 0 | 0 | 0 |
| Bangladesh | | | | | | 2 | 2 | 3 | 2 | 3 | 0 |
| Cambodia | 21 | 21 | 21 | 21 | 21 | 20 | 45 | 38 | 38 | 26 | 2 |
| China | 3 000 | 3 000 | 3 000 | 3 000 | 3 000 | 3 304 | 3 684 | 3 683 | 3 571 | 3 403 | 2 |
| China Hong Kong SAR | 3 | 3 | 3 | 3 | 3 | 5 | 3 | 4 | 4 | 3 | 1 |
| China Macao SAR | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| Cyprus | | | | | | 0 | 1 | 3 | 11 | 7 | 6 |
| Georgia | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 |
| India | 295 | 295 | 295 | 295 | 295 | 452 | 509 | 666 | 720 | 604 | 0 |
| Indonesia | 762 | 761 | 761 | 761 | 761 | 775 | 764 | 742 | 734 | 726 | 3 |
| Iran IR | | | | | | 3 | 3 | 3 | 3 | 3 | 0 |
| Israel | | | | | | 3 | 3 | 3 | 3 | 3 | 0 |
| Japan | 60 | 60 | 60 | 60 | 60 | 318 | 339 | 305 | 352 | 390 | 3 |
| Kazakhstan | | | | | | 3 | 2 | 2 | 2 | 2 | 0 |
| Kyrgyzstan | | | | | | 0 | 0 | 0 | 0 | 0 | 0 |
| Lebanon | | | | | | 0 | 3 | 1 | 1 | 2 | 0 |

GOV0002159

صفائح خشبية للزينة
单板
**Veneer sheets**
**Feuilles de placage**
**Шпон**
**Chapas**

| | الإنتاج / 产量 / PRODUCTION / PRODUCTION / ПРОИЗВОДСТВО / PRODUCCION | | | | | الاستهلاك / 消费量 / CONSUMPTION / CONSOMMATION / ПОТРЕБЛЕНИЕ / CONSUMO | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1000 m³ | | | | | 1000 m³ | | | | | m³/ 1000 capita |
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
| Malaysia | 776 | 818 | 690 | 553 | 533 | 811 | 794 | 718 | 563 | 470 | 15 |
| Myanmar | 36 | 64 | 166 | 216 | 216 | 8 | 13 | 11 | 1 | 42 | 1 |
| Nepal | 39 | 39 | 39 | 39 | 39 | 41 | 42 | 42 | 41 | 46 | 2 |
| Oman | | | | | | 2 | 3 | 2 | 2 | 2 | 0 |
| Pakistan | 217 | 217 | 217 | 217 | 217 | 219 | 219 | 218 | 218 | 218 | 1 |
| Philippines | 60 | 45 | 59 | 59 | 42 | 83 | 58 | 81 | 84 | 97 | 1 |
| Qatar | | | | | | 0 | 3 | 2 | 4 | 0 | 0 |
| Republic of Korea | 239 | 245 | 230 | 240 | 240 | 512 | 434 | 385 | 390 | 360 | 7 |
| Saudi Arabia | | | | | | 20 | 26 | 28 | 30 | 15 | 0 |
| Singapore | 65 | 65 | 65 | 65 | 65 | 69 | 69 | 67 | 65 | 65 | 11 |
| Sri Lanka | 5 | 5 | 5 | 5 | 5 | 6 | 7 | 7 | 6 | 7 | 0 |
| Syrian Arab Rep. | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 1 |
| Thailand | 165 | 185 | 165 | 185 | 185 | 199 | 202 | 189 | 193 | 170 | 2 |
| Turkey | 84 | 85 | 87 | 270 | 270 | 134 | 149 | 159 | 352 | 369 | 5 |
| Un. Arab Emirates | | | | | | 4 | 4 | 3 | 5 | 3 | 0 |
| Uzbekistan | | | | | | | | | 1 | | 0 |
| Viet Nam | 662 | 1 050 | 1 050 | 1 050 | 1 050 | 40 | 42 | 86 | 435 | 432 | 5 |
| Yemen | | | | | | 52 | 103 | 12 | 12 | 12 | 0 |
| **Europe** | **2 080** | **2 233** | **2 209** | **2 409** | **2 495** | **2 139** | **2 147** | **2 081** | **2 188** | **2 195** | **3** |
| Albania | | | | | | 1 | 1 | 1 | 1 | 1 | 1 |
| Austria | 8 | 8 | 8 | 7 | 7 | 29 | 35 | 43 | 44 | 47 | 5 |
| Belarus | 1 | 1 | 1 | 8 | 6 | 19 | 2 | 0 | | 7 | 0 |
| Belgium | 34 | 34 | 34 | 34 | 28 | 50 | 51 | 59 | 50 | 54 | 5 |
| Bosnia and Herzeg. | 14 | 17 | 18 | 27 | 28 | 11 | 14 | 14 | 24 | 26 | 7 |
| Bulgaria | 22 | 21 | 19 | 19 | 19 | 42 | 42 | 48 | 50 | 49 | 7 |
| Croatia | 21 | 19 | 23 | 25 | 27 | 11 | 8 | 12 | 14 | 12 | 3 |
| Czechia | 28 | 30 | 28 | 24 | 25 | 28 | 27 | 28 | 30 | 28 | 3 |
| Denmark | 80 | 80 | 80 | 80 | 80 | 166 | 166 | 104 | 123 | 123 | 21 |
| Estonia | 91 | 110 | 116 | 116 | 190 | 19 | 28 | 28 | 37 | 129 | 98 |
| Finland | 53 | 58 | 57 | 57 | 57 | 24 | 19 | 16 | 11 | 19 | 3 |
| France | 73 | 93 | 121 | 121 | 121 | 128 | 120 | 151 | 150 | 137 | 2 |
| Germany | 104 | 98 | 90 | 87 | 89 | 149 | 145 | 138 | 161 | 140 | 2 |
| Greece | | | | | | 25 | 23 | 23 | 23 | 23 | 2 |
| Hungary | 37 | 63 | 63 | 32 | 32 | 50 | 91 | 113 | 51 | 51 | 5 |
| Ireland | | | | | | 3 | 3 | 6 | 5 | 5 | 1 |
| Italy | 203 | 203 | 203 | 207 | 207 | 312 | 321 | 302 | 314 | 325 | 5 |
| Latvia | | | | | | 126 | 122 | 126 | 122 | 69 | 35 |
| Lithuania | 86 | 75 | 70 | 79 | 72 | 20 | 27 | 27 | 26 | 30 | 10 |
| Malta | | | | | | 1 | 1 | 0 | 1 | 1 | 1 |
| Netherlands | | | | | | 28 | 40 | 38 | 26 | 35 | 2 |
| North Macedonia | | | | | | | 3 | 1 | 4 | 4 | 2 |
| Norway | | | | | | 4 | 4 | 3 | 5 | 5 | 1 |
| Poland | 50 | 54 | 54 | 39 | 41 | 83 | 83 | 84 | 75 | 109 | 3 |
| Portugal | 26 | 116 | 35 | 32 | 32 | 14 | 94 | 11 | 4 | 5 | 0 |
| Rep. of Moldova | | | | | | 6 | 6 | 6 | 15 | 24 | 6 |
| Romania | 132 | 110 | 109 | 117 | 110 | 93 | 67 | 59 | 63 | 57 | 2 |
| Russian Federation | 686 | 712 | 759 | 888 | 985 | 288 | 278 | 318 | 307 | 302 | 2 |
| Serbia | 29 | 26 | 28 | 34 | 29 | 14 | 7 | 6 | 20 | 18 | 2 |
| Slovakia | 19 | 21 | 9 | 17 | 18 | 27 | 34 | 19 | 24 | 26 | 5 |
| Slovenia | 25 | 21 | 20 | 24 | 24 | 15 | 14 | 15 | 13 | 14 | 7 |
| Spain | 111 | 117 | 118 | 187 | 116 | 148 | 172 | 192 | 286 | 218 | 5 |
| Sweden | 37 | 38 | 35 | 35 | 35 | 29 | 29 | 27 | 27 | 28 | 3 |
| Switzerland | 1 | 0 | 1 | 1 | 1 | 2 | 2 | 3 | 4 | 3 | 0 |
| Ukraine | 110 | 110 | 110 | 110 | 110 | 48 | 48 | 48 | 48 | 48 | 1 |
| United Kingdom | | | | | | 22 | 21 | 12 | 23 | 32 | 0 |
| **Oceania** | **818** | **859** | **821** | **677** | **679** | **673** | **711** | **652** | **524** | **470** | **12** |
| Australia | 125 | 125 | 125 | 125 | 125 | 124 | 123 | 87 | 94 | 60 | 2 |
| Fiji | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 10 |
| New Zealand | 621 | 662 | 624 | 523 | 523 | 484 | 522 | 501 | 407 | 381 | 81 |
| Papua New Guinea | 63 | 63 | 63 | 20 | 22 | 59 | 58 | 58 | 17 | 21 | 3 |

GOV0002160

صفائح خشبية للزينة
单板
**Veneer sheets**
**Feuilles de placage**
**Шпон**
**Chapas**

الواردات / 进口 / IMPORTS / IMPORTATIONS / ИМПОРТ / IMPORTACIONES

| | 1000 m³ | | | | | 1000 USD | | | | | USD/m³ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | **2013** | **2014** | **2015** | **2016** | **2017** | **2013** | **2014** | **2015** | **2016** | **2017** | **2017** |
| **World** | 3 923 | 4 444 | 4 364 | 4 346 | 4 124 | 2 965 546 | 3 488 751 | 3 049 523 | 3 133 300 | 3 314 774 | 804 |
| **Africa** | 193 | 160 | 81 | 58 | 53 | 146 177 | 131 689 | 103 154 | 96 320 | 81 396 | 1 534 |
| Algeria | | | | | | 538 | 592 | 1 081 | 443 | 1 039 | |
| Benin | 1 | 0 | 1 | | 0 | | | | | | |
| Burkina Faso | 0 | 0 | | 1 | 0 | 19 | 156 | 38 | 1 346 | 232 | 2 729 |
| Burundi | 1 | 0 | 0 | 0 | 0 | | | | | | |
| Egypt | 25 | 25 | 23 | 11 | 12 | 29 251 | 39 831 | 26 978 | 32 480 | 32 793 | 2 729 |
| Equatorial Guinea | 0 | 0 | 1 | 0 | 0 | 4 | 298 | 1 077 | 2 | 298 | 1 221 |
| Ethiopia | 3 | 0 | 1 | 1 | 0 | 9 458 | 668 | 3 253 | 1 198 | 103 | 2 861 |
| Kenya | 1 | 0 | 0 | 0 | 2 | | | | | | |
| Mali | 0 | 0 | 0 | 0 | 5 | 1 577 | 60 | 13 | 13 | 724 | 158 |
| Mauritania | 2 | 3 | 4 | 3 | 5 | | | | | | |
| Morocco | 26 | 17 | 19 | 22 | 7 | 23 664 | 24 378 | 25 253 | 29 740 | 12 356 | 1 872 |
| Namibia | 1 | 1 | 1 | 1 | 1 | | | | | | |
| Nigeria | 1 | 1 | 0 | 0 | 3 | 581 | 1 248 | 155 | 368 | 4 432 | 1 682 |
| Réunion | 5 | 5 | 5 | 5 | 5 | 3 136 | 3 136 | 3 136 | 3 136 | 3 136 | 599 |
| Senegal | 0 | 0 | 0 | 0 | | | | | | | |
| Somalia | 0 | 0 | 1 | 0 | 0 | | | | | | |
| South Africa | 15 | 7 | 11 | 6 | 6 | 28 477 | 14 509 | 24 721 | 15 234 | 12 235 | 1 909 |
| Sudan | 100 | 88 | 1 | 1 | 6 | 33 000 | 30 000 | 452 | 452 | 452 | 454 |
| Tunisia | 5 | 5 | 6 | 4 | 4 | 8 278 | 8 278 | 9 508 | 7 360 | 7 486 | 2 103 |
| **Northern America** | 443 | 555 | 460 | 367 | 390 | 467 578 | 760 511 | 461 179 | 489 807 | 514 006 | 1 319 |
| Canada | 167 | 154 | 142 | 70 | 72 | 130 243 | 132 602 | 125 317 | 118 918 | 129 604 | 1 792 |
| USA | 275 | 401 | 319 | 297 | 318 | 337 332 | 627 908 | 335 834 | 370 881 | 384 401 | 1 211 |
| **Latin America Carib** | 58 | 66 | 63 | 51 | 53 | 110 832 | 124 767 | 122 218 | 83 209 | 91 282 | 1 712 |
| Argentina | 2 | 3 | 1 | 2 | 1 | 5 077 | 8 437 | 4 468 | 4 933 | 3 005 | 3 005 |
| Brazil | 10 | 9 | 5 | 5 | 2 | 10 762 | 14 473 | 9 964 | 7 256 | 7 392 | 2 958 |
| Chile | 3 | 2 | 2 | 2 | 1 | 6 507 | 6 090 | 6 094 | 4 814 | 3 770 | 3 252 |
| Colombia | 2 | 4 | 1 | 1 | 1 | 5 925 | 8 052 | 5 346 | 2 191 | 2 688 | 4 301 |
| Costa Rica | 0 | 5 | 4 | 4 | 0 | 58 | 3 950 | 3 406 | 3 406 | 358 | 3 934 |
| Cuba | | | | | | 1 031 | 253 | 738 | 453 | 531 | |
| Dominican Rep. | | | | | | 981 | 1 624 | 2 252 | 1 806 | 1 856 | |
| Ecuador | 4 | 3 | 3 | 3 | 1 | 3 843 | 3 430 | 3 307 | 2 528 | 2 591 | 2 237 |
| Guatemala | 1 | 0 | 1 | 1 | 0 | | | | | | |
| Honduras | | | | | | 2 775 | 3 401 | 2 150 | 1 950 | 1 950 | |
| Mexico | 31 | 34 | 39 | 29 | 43 | 67 660 | 67 048 | 76 783 | 49 298 | 62 758 | 1 472 |
| Nicaragua | 0 | 1 | 1 | 1 | 0 | 123 | 520 | 962 | 233 | 64 | |
| Peru | 0 | 0 | 0 | 1 | 1 | 295 | 380 | 578 | 1 292 | 1 875 | 2 175 |
| Venezuela | 1 | 2 | 1 | 0 | 0 | 1 439 | 4 533 | 3 151 | 191 | 172 | 3 127 |
| **Asia** | 2 055 | 2 438 | 2 526 | 2 554 | 2 232 | 945 849 | 1 096 429 | 1 105 324 | 1 110 547 | 1 180 574 | 529 |
| Armenia | 0 | 2 | 2 | 3 | 0 | 1 321 | 3 273 | 2 868 | 3 609 | 1 022 | |
| Bahrain | 0 | 2 | 2 | 1 | 0 | 1 409 | 2 390 | 3 888 | 4 937 | 2 426 | |
| Bangladesh | 1 | 1 | 2 | 1 | 2 | 4 065 | 12 749 | 13 250 | 13 250 | 6 369 | 1 059 |
| Cambodia | 8 | 26 | 27 | 27 | 6 | | | | | | |
| China | 598 | 984 | 997 | 878 | 737 | 142 005 | 183 903 | 162 242 | 157 833 | 156 954 | 213 |
| China Hong Kong SAR | 2 | 3 | 1 | 1 | 1 | 7 060 | 12 900 | 4 395 | 4 065 | 4 195 | |
| Cyprus | 0 | 1 | 3 | 11 | 7 | 604 | 603 | 346 | 10 550 | 6 594 | 937 |
| India | 165 | 221 | 378 | 430 | 312 | 65 983 | 91 408 | 174 016 | 197 882 | 219 314 | 703 |
| Indonesia | 34 | 20 | 16 | 6 | 6 | 32 164 | 32 164 | 33 255 | 14 093 | 30 275 | 2 632 |
| Iran IR | 2 | 2 | 2 | 3 | 4 | 4 131 | 4 427 | 4 469 | 6 720 | 10 051 | 2 276 |
| Israel | 8 | 3 | 3 | 3 | 3 | 9 102 | 8 757 | 9 191 | 9 191 | 9 191 | 3 178 |
| Japan | 259 | 280 | 246 | 293 | 330 | 148 836 | 150 229 | 131 601 | 149 482 | 157 083 | 476 |
| Jordan | | | | | | 603 | 551 | 1 005 | 808 | 632 | |
| Kazakhstan | 3 | 2 | 2 | 2 | 1 | 1 694 | 1 035 | 1 035 | 1 035 | 1 035 | 542 |
| Kuwait | | | | | | 1 030 | 1 236 | 1 219 | 1 427 | 1 371 | |
| Kyrgyzstan | 0 | 0 | 2 | 0 | 1 | | | | | | |
| Lao PDR | | | | | | 1 280 | 942 | 425 | 23 | 17 | |
| Lebanon | 3 | 2 | 2 | 2 | 2 | 9 666 | 8 414 | 8 258 | 7 391 | 7 635 | 3 591 |
| Malaysia | 255 | 194 | 256 | 237 | 153 | 69 232 | 83 692 | 92 095 | 95 560 | 119 071 | 779 |
| Myanmar | 0 | 1 | 1 | 1 | 7 | 384 | 545 | 1 946 | 1 946 | 3 261 | 445 |
| Nepal | 2 | 3 | 3 | 2 | 7 | 3 959 | 5 709 | 5 445 | 2 739 | 13 884 | 2 074 |
| Oman | 3 | 5 | 5 | 3 | 2 | 3 382 | 2 621 | 2 621 | 3 599 | 1 848 | |
| Pakistan | 2 | 2 | 1 | 1 | 1 | 2 995 | 3 314 | 3 517 | 3 862 | 3 914 | 2 620 |
| Philippines | 31 | 15 | 24 | 25 | 56 | 12 628 | 9 518 | 9 202 | 11 739 | 21 568 | 387 |
| Qatar | 1 | 0 | 2 | 0 | 0 | 438 | 2 896 | 3 375 | 3 866 | 1 700 | 3 972 |
| Republic of Korea | 273 | 189 | 155 | 150 | 120 | 121 592 | 125 997 | 127 982 | 114 336 | 97 969 | 819 |
| Saudi Arabia | 22 | 26 | 31 | 30 | 15 | 15 763 | 17 892 | 19 812 | 18 892 | 9 871 | 670 |
| Singapore | 5 | 5 | 3 | 1 | 2 | 7 079 | 6 504 | 5 216 | 3 032 | 5 077 | 2 724 |
| Sri Lanka | 1 | 2 | 2 | 1 | 2 | 1 822 | 2 390 | 3 183 | 3 086 | 1 532 | |
| Thailand | 20 | 22 | 14 | 18 | 19 | 28 472 | 26 472 | 26 472 | 21 425 | 22 573 | 2 379 |
| Turkey | 67 | 82 | 92 | 102 | 120 | 41 154 | 47 666 | 48 648 | 41 430 | 48 752 | 405 |
| Turkmenistan | | | | | | 1 995 | 1 995 | 1 995 | 1 995 | 1 995 | |
| Un. Arab Emirates | 5 | 7 | 5 | 7 | 5 | 16 997 | 18 481 | 17 126 | 20 208 | 22 618 | 4 473 |
| Uzbekistan | 1 | 1 | 1 | 1 | 1 | 1 375 | 1 157 | 1 157 | 1 157 | 1 157 | 1 682 |
| Viet Nam | 29 | 44 | 37 | 126 | 123 | 61 375 | 88 845 | 77 641 | 84 450 | 90 049 | 733 |
| Yemen | 52 | 103 | 12 | 12 | 12 | 19 263 | 30 357 | 3 576 | 3 576 | 3 576 | 310 |

GOV0002161

صفائح خشبية للزينة
单板
**Veneer sheets**
**Feuilles de placage**
**Шпон**
**Chapas**

الواردات / 进口 / IMPORTS / IMPORTATIONS / ИМПОРТ / IMPORTACIONES

| | 1000 m³ | | | | | 1000 USD | | | | | USD/m³ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | **2013** | **2014** | **2015** | **2016** | **2017** | **2013** | **2014** | **2015** | **2016** | **2017** | **2017** |
| **Europe** | **1 154** | **1 206** | **1 210** | **1 293** | **1 377** | **1 275 843** | **1 353 717** | **1 237 747** | **1 333 985** | **1 429 095** | **1 038** |
| Albania | 1 | 1 | 1 | 1 | 1 | | | | | | |
| Austria | 42 | 44 | 51 | 53 | 58 | 91 021 | 94 122 | 91 482 | 105 846 | 122 255 | 2 109 |
| Belarus | 19 | 5 | 6 | 6 | 7 | 9 034 | 9 113 | 6 265 | 5 166 | 6 560 | 896 |
| Belgium | 26 | 27 | 33 | 27 | 31 | 32 485 | 51 900 | 39 688 | 48 823 | 52 583 | 1 682 |
| Bosnia and Herzeg. | 4 | 3 | 3 | 5 | 6 | 6 977 | 5 307 | 5 249 | 6 154 | 7 340 | 1 253 |
| Bulgaria | 35 | 34 | 39 | 42 | 38 | 11 240 | 11 914 | 11 324 | 12 701 | 14 868 | 387 |
| Croatia | 5 | 4 | 5 | 7 | 7 | 7 540 | 6 856 | 6 093 | 8 336 | 10 032 | 1 426 |
| Czechia | 49 | 51 | 61 | 64 | 66 | 33 375 | 33 493 | 37 075 | 39 721 | 41 747 | 636 |
| Denmark | 88 | 88 | 30 | 50 | 50 | 26 620 | 26 620 | 33 631 | 33 665 | 33 665 | 679 |
| Estonia | 3 | 4 | 5 | 5 | 7 | 5 116 | 5 551 | 5 536 | 7 682 | 10 822 | 1 537 |
| Finland | 18 | 8 | 11 | 11 | 20 | 14 421 | 6 824 | 7 444 | 6 957 | 9 898 | 487 |
| France | 102 | 97 | 105 | 120 | 107 | 116 191 | 113 767 | 106 659 | 122 452 | 126 189 | 1 179 |
| Germany | 103 | 103 | 112 | 125 | 115 | 166 007 | 161 901 | 158 552 | 177 207 | 173 604 | 1 513 |
| Greece | 25 | 23 | 23 | 23 | 23 | 22 102 | 19 500 | 19 500 | 19 500 | 19 500 | 832 |
| Hungary | 27 | 55 | 80 | 54 | 54 | 29 482 | 30 202 | 35 775 | 31 313 | 31 313 | 582 |
| Iceland | | | | | | 1 060 | 1 018 | 1 018 | 768 | 778 | |
| Ireland | 3 | 3 | 6 | 5 | 5 | 4 664 | 5 685 | 6 037 | 7 235 | 7 235 | 1 376 |
| Italy | 140 | 148 | 121 | 130 | 170 | 158 943 | 179 362 | 158 403 | 159 787 | 172 782 | 1 015 |
| Latvia | 127 | 125 | 129 | 127 | 96 | 24 221 | 26 027 | 23 560 | 24 098 | 22 309 | 232 |
| Lithuania | 23 | 31 | 33 | 30 | 34 | 26 812 | 38 105 | 33 650 | 36 006 | 40 800 | 1 208 |
| Malta | 1 | 1 | 0 | 1 | 0 | | | | | | |
| Netherlands | 31 | 43 | 41 | 30 | 41 | 24 153 | 29 045 | 26 369 | 29 690 | 34 906 | 858 |
| North Macedonia | 4 | 1 | 1 | 6 | 6 | 1 518 | 1 215 | 1 478 | 1 666 | 1 666 | 266 |
| Norway | 4 | 4 | 3 | 5 | 5 | 8 240 | 6 854 | 5 528 | 4 552 | 4 690 | 886 |
| Poland | 50 | 48 | 47 | 54 | 82 | 58 803 | 62 071 | 48 183 | 56 040 | 68 806 | 834 |
| Portugal | 19 | 23 | 23 | 25 | 26 | 27 362 | 34 611 | 30 218 | 32 402 | 33 061 | 1 266 |
| Rep. of Moldova | 6 | 6 | 6 | 15 | 24 | 1 156 | 1 156 | 1 156 | 1 854 | 3 228 | 135 |
| Romania | 24 | 27 | 35 | 32 | 34 | 32 495 | 34 611 | 34 208 | 29 618 | 36 572 | 1 060 |
| Russian Federation | 18 | 21 | 17 | 15 | 14 | 57 146 | 53 108 | 37 978 | 34 478 | 32 288 | 2 363 |
| Serbia | 7 | 6 | 5 | 12 | 18 | 9 842 | 9 304 | 7 362 | 10 645 | 12 604 | 700 |
| Slovakia | 14 | 23 | 17 | 17 | 19 | 22 799 | 33 328 | 27 154 | 28 448 | 34 569 | 1 784 |
| Slovenia | 10 | 12 | 13 | 12 | 12 | 15 341 | 17 639 | 20 024 | 19 827 | 23 583 | 1 984 |
| Spain | 79 | 93 | 108 | 138 | 144 | 102 004 | 114 144 | 113 888 | 131 985 | 147 458 | 1 026 |
| Sweden | 11 | 12 | 10 | 10 | 11 | 29 069 | 29 392 | 23 397 | 24 104 | 27 125 | 2 455 |
| Switzerland | 4 | 5 | 5 | 5 | 5 | 18 339 | 20 125 | 17 455 | 17 047 | 19 598 | 4 061 |
| Ukraine | 4 | 4 | 4 | 4 | 4 | 8 989 | 8 989 | 8 989 | 8 989 | 8 989 | 2 293 |
| United Kingdom | 24 | 24 | 15 | 26 | 34 | 69 022 | 68 662 | 45 480 | 47 216 | 33 940 | 998 |
| **Oceania** | **21** | **19** | **24** | **24** | **19** | **19 267** | **21 638** | **19 901** | **19 432** | **18 421** | **951** |
| Australia | 7 | 9 | 12 | 14 | 15 | 15 886 | 18 377 | 16 839 | 17 558 | 16 322 | 1 121 |
| New Zealand | 13 | 9 | 10 | 9 | 4 | 2 178 | 1 744 | 1 033 | 513 | 576 | 157 |

PR 002162

GOV0002162

صفائح خشبية للزينة
单板
**Veneer sheets**
**Feuilles de placage**
**Шпон**
**Chapas**

الصادرات / 出口 / EXPORTS / EXPORTATIONS / ЭКСПОРТ / EXPORTACIONES

| | 1000 m³ | | | | | 1000 USD | | | | | USD/m³ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
| **World** | 3 578 | 4 249 | 4 575 | 4 502 | 4 870 | 2 834 625 | 2 928 030 | 2 809 282 | 2 805 382 | 3 151 086 | 647 |
| **Africa** | 243 | 247 | 277 | 250 | 285 | 267 979 | 255 820 | 237 323 | 236 313 | 315 648 | 1 109 |
| Angola | 0 | 0 | 0 | 0 | 1 | | | | | 2 | |
| Cameroon | 24 | 26 | 28 | 29 | 72 | 40 934 | 32 173 | 35 058 | 32 358 | 79 907 | 1 107 |
| Congo | 13 | 13 | 12 | 11 | 13 | 16 304 | 14 190 | 12 271 | 12 578 | 16 177 | 1 246 |
| Côte d'Ivoire | 54 | 63 | 81 | 38 | 38 | 44 147 | 48 485 | 45 563 | 39 861 | 43 898 | 1 161 |
| Dem. Rep. Congo | 2 | 2 | 3 | 3 | 4 | 2 193 | 2 597 | 2 716 | 2 716 | 4 571 | 1 239 |
| Equatorial Guinea | 7 | 5 | 4 | 5 | 5 | 13 876 | 12 324 | 8 028 | 9 517 | 8 087 | 1 551 |
| Gabon | 108 | 104 | 114 | 132 | 133 | 109 702 | 115 127 | 96 805 | 112 170 | 132 340 | 999 |
| Ghana | 28 | 27 | 28 | 22 | 11 | 26 194 | 19 577 | 23 674 | 17 072 | 21 899 | 1 995 |
| Guinea | | | | | | 48 | | 369 | 272 | 1 112 | 460 |
| Madagascar | 0 | 0 | 0 | 3 | 4 | | | | | | |
| South Africa | 2 | 2 | 4 | 1 | 1 | 10 899 | 6 796 | 9 672 | 5 711 | 3 811 | 5 621 |
| Un. Rep. Tanzania | 0 | 0 | 1 | 2 | 1 | | | | | | |
| **Northern America** | 695 | 710 | 786 | 794 | 910 | 565 386 | 578 576 | 570 409 | 583 180 | 601 935 | 662 |
| Canada | 554 | 572 | 633 | 573 | 670 | 243 221 | 253 229 | 274 103 | 267 197 | 292 125 | 436 |
| USA | 140 | 137 | 154 | 221 | 240 | 322 165 | 325 347 | 296 306 | 315 983 | 309 810 | 1 292 |
| **Latin America Carib** | 102 | 134 | 174 | 177 | 178 | 58 723 | 69 603 | 75 441 | 55 896 | 65 510 | 368 |
| Argentina | 1 | 0 | 0 | 0 | 0 | 1 019 | 565 | 598 | 333 | 452 | 1 517 |
| Bolivia | 2 | 3 | 3 | 1 | 1 | 8 102 | 13 430 | 12 575 | 4 877 | 8 930 | 8 628 |
| Brazil | 60 | 79 | 87 | 102 | 102 | 30 081 | 34 852 | 33 209 | 26 422 | 33 149 | 326 |
| Chile | 32 | 46 | 77 | 69 | 69 | 11 583 | 13 500 | 21 010 | 18 007 | 17 577 | 253 |
| Ecuador | | | | | | 775 | 825 | 1 648 | 438 | 450 | |
| Mexico | 1 | 1 | 3 | 1 | 3 | 2 667 | 2 129 | 2 311 | 1 790 | 2 503 | 788 |
| Paraguay | 3 | 2 | 1 | 1 | 1 | | | | | | |
| Peru | 2 | 2 | 2 | 1 | 1 | 2 884 | 2 589 | 2 150 | 2 308 | 1 443 | 2 350 |
| **Asia** | 1 277 | 1 698 | 1 807 | 1 591 | 1 592 | 707 234 | 697 206 | 743 913 | 703 034 | 790 878 | 497 |
| Cambodia | 9 | 2 | 10 | 10 | 1 | 6 616 | 1 851 | 5 794 | 5 794 | 749 | 613 |
| China | 294 | 300 | 314 | 308 | 334 | 387 477 | 315 573 | 321 099 | 328 459 | 383 079 | 1 146 |
| China Hong Kong SAR | 0 | 2 | 1 | 1 | 1 | 944 | 11 337 | 2 926 | 3 127 | 2 981 | 5 891 |
| India | 7 | 7 | 8 | 5 | 3 | 18 236 | 16 050 | 17 076 | 14 327 | 14 140 | 4 104 |
| Indonesia | 20 | 17 | 35 | 33 | 47 | 40 403 | 37 416 | 47 332 | 38 457 | 78 162 | 1 664 |
| Japan | 1 | 1 | 1 | 1 | 0 | 6 228 | 5 855 | 5 008 | 3 801 | 4 164 | 10 410 |
| Lao PDR | 0 | 4 | 11 | 13 | 13 | 94 | 9 644 | 6 496 | 9 651 | 9 651 | 740 |
| Malaysia | 220 | 218 | 227 | 226 | 216 | 90 747 | 93 461 | 89 501 | 85 997 | 76 674 | 355 |
| Myanmar | 29 | 52 | 156 | 216 | 181 | 10 901 | 24 025 | 73 858 | 97 301 | 96 320 | 532 |
| Oman | 0 | 3 | 2 | 0 | 0 | | 1 352 | 642 | | 319 | 2 615 |
| Philippines | 8 | 2 | 1 | 0 | 1 | 2 551 | 2 773 | 808 | 242 | 572 | 543 |
| Republic of Korea | | | | | | 1 666 | 1 728 | 1 733 | 1 937 | 3 406 | |
| Saudi Arabia | 2 | 0 | 3 | 0 | 1 | 1 354 | 413 | 2 424 | 305 | 12 | 1 091 |
| Singapore | 2 | | 1 | 1 | 1 | 3 980 | 4 960 | 1 867 | 2 020 | 3 344 | 2 289 |
| Thailand | 6 | 6 | 10 | 10 | 14 | 4 990 | 3 783 | 3 670 | 2 101 | 3 293 | 139 |
| Turkey | 17 | 18 | 20 | 20 | 22 | 23 798 | 26 711 | 25 885 | 25 915 | 29 372 | 1 357 |
| Un. Arab Emirates | 3 | 3 | 2 | 2 | 2 | 1 970 | 2 515 | 3 411 | 2 333 | 3 134 | 1 522 |
| Uzbekistan | 4 | 4 | 0 | 0 | 0 | 2 100 | 2 100 | 38 | 4 | | 235 |
| Viet Nam | 651 | 1 052 | 1 002 | 740 | 740 | 87 357 | 119 433 | 118 223 | 70 198 | 70 198 | 95 |
| **Europe** | 1 095 | 1 293 | 1 337 | 1 514 | 1 677 | 1 173 750 | 1 253 491 | 1 108 205 | 1 174 727 | 1 309 503 | 781 |
| Austria | 21 | 17 | 17 | 16 | 18 | 58 009 | 55 196 | 49 159 | 48 977 | 59 391 | 3 229 |
| Belarus | 2 | 17 | 8 | 7 | 16 | 1 083 | 1 478 | 1 759 | 2 173 | 3 177 | 200 |
| Belgium | 11 | 10 | 8 | 12 | 11 | 10 954 | 17 646 | 13 165 | 20 285 | 19 722 | 1 718 |
| Bosnia and Herzeg. | 7 | 6 | 6 | 8 | 8 | 7 033 | 7 241 | 7 725 | 11 586 | 10 809 | 1 379 |
| Bulgaria | 15 | 14 | 11 | 11 | 8 | 4 683 | 4 341 | 4 003 | 5 685 | 6 368 | 759 |
| Croatia | 16 | 15 | 15 | 18 | 22 | 36 153 | 38 382 | 35 804 | 40 193 | 52 218 | 2 386 |
| Czechia | 49 | 54 | 61 | 59 | 62 | 52 821 | 64 811 | 63 580 | 61 614 | 75 407 | 1 212 |
| Denmark | 1 | 1 | 5 | 6 | 6 | 799 | 799 | 2 520 | 2 700 | 2 700 | 430 |
| Estonia | 75 | 86 | 94 | 84 | 68 | 50 979 | 30 597 | 28 432 | 44 905 | 47 146 | 690 |
| Finland | 47 | 47 | 52 | 57 | 58 | 29 625 | 30 597 | 28 432 | 31 187 | 32 797 | 561 |
| France | 47 | 69 | 75 | 92 | 91 | 61 392 | 69 788 | 66 235 | 75 557 | 80 142 | 878 |
| Germany | 57 | 56 | 64 | 50 | 64 | 171 744 | 180 672 | 163 188 | 160 442 | 163 676 | 2 576 |
| Greece | | | | | | 1 131 | 1 174 | 1 174 | 1 174 | 1 174 | |
| Hungary | 15 | 28 | 31 | 35 | 34 | 19 278 | 25 748 | 22 791 | 26 501 | 26 501 | 763 |
| Ireland | | | | | | 195 | 458 | 1 345 | 1 211 | 1 211 | |
| Italy | 30 | 30 | 21 | 23 | 52 | 109 591 | 119 973 | 100 533 | 98 144 | 119 774 | 2 310 |
| Latvia | 2 | 3 | 3 | 5 | 2 | 1 297 | 2 357 | 2 049 | 2 010 | 1 104 | 552 |
| Lithuania | 89 | 79 | 76 | 83 | 76 | 23 938 | 23 814 | 19 827 | 21 017 | 19 913 | 262 |
| Montenegro | 0 | 0 | 0 | 0 | 1 | | | | | | |
| Netherlands | 2 | 3 | 3 | 5 | 6 | 4 955 | 3 960 | 4 432 | 6 080 | 5 809 | 1 019 |
| North Macedonia | 2 | 0 | 2 | 2 | 2 | | | | | | |
| Poland | 17 | 18 | 18 | 18 | 15 | 30 207 | 31 112 | 25 832 | 23 483 | 24 781 | 1 707 |
| Portugal | 31 | 45 | 47 | 53 | 53 | 27 411 | 34 546 | 31 961 | 34 230 | 32 171 | 607 |
| Romania | 62 | 71 | 84 | 86 | 87 | 91 658 | 105 819 | 96 518 | 95 184 | 108 925 | 1 249 |
| Russian Federation | 316 | 454 | 459 | 596 | 692 | 109 336 | 111 959 | 89 334 | 110 702 | 136 517 | 196 |
| Serbia | 22 | 25 | 27 | 26 | 29 | 5 607 | 8 167 | 9 017 | 10 064 | 11 359 | 392 |
| Slovakia | 6 | 9 | 9 | 10 | 11 | 18 803 | 18 811 | 13 197 | 15 177 | 14 954 | 1 330 |
| Slovenia | 20 | 18 | 18 | 23 | 22 | 32 790 | 32 811 | 27 702 | 35 661 | 34 533 | 1 596 |

GOV0002163

صفائح خشبية للزينة
单板
**Veneer sheets**
**Feuilles de placage**
**Шпон**
**Chapas**

الصادرات / 出口 / EXPORTS / EXPORTATIONS / ЭКСПОРТ / EXPORTACIONES

| | 1000 m³ | | | | | 1000 USD | | | | | USD/m³ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
| Spain | 42 | 37 | 34 | 39 | 41 | 84 259 | 78 328 | 65 698 | 73 865 | 84 811 | 2 072 |
| Sweden | 20 | 21 | 18 | 18 | 18 | 22 969 | 23 240 | 16 811 | 17 260 | 17 346 | 969 |
| Switzerland | 3 | 3 | 2 | 2 | 2 | 8 738 | 9 953 | 8 312 | 6 291 | 6 905 | 3 259 |
| Ukraine | 66 | 66 | 66 | 66 | 66 | 82 508 | 82 508 | 82 508 | 82 508 | 82 508 | 1 249 |
| United Kingdom | 2 | 3 | 3 | 3 | 2 | 12 885 | 13 506 | 7 222 | 7 766 | 7 323 | 3 001 |
| **Oceania** | **166** | **167** | **193** | **177** | **229** | **61 553** | **73 334** | **73 991** | **52 232** | **67 612** | **295** |
| Australia | 8 | 11 | 50 | 45 | 80 | 20 468 | 25 906 | 20 232 | 17 920 | 30 930 | 387 |
| New Zealand | 150 | 150 | 133 | 126 | 146 | 35 951 | 42 338 | 44 609 | 29 460 | 33 090 | 227 |
| Papua New Guinea | 4 | 5 | 5 | 3 | 1 | 3 208 | 3 523 | 3 682 | 965 | 819 | 629 |
| Solomon Islands | 4 | 2 | 4 | 3 | 2 | 1 668 | 1 191 | 5 120 | 3 539 | 2 637 | 1 322 |

PR 002164

GOV0002164

ألواح خشبية المصدر

人造板

# WOOD-BASED PANELS

# PANNEAUX DÉRIVÉS DU BOIS

# ЛИСТОВЫЕ ДРЕВЕСНЫЕ МАТЕРИАЛЫ

# TABLEROS A BASE DE MADERA

PR 002165

GOV0002165

ألواح خشبية المصدر
人造板
**Wood-based panels**
**Panneaux dérivés du bois**
**Листовые древесные материалы**
**Tableros a base de madera**

| | الإنتاج / 产量 / PRODUCTION / PRODUCTION / ПРОИЗВОДСТВО / PRODUCCION | | | | | الاستهلاك / 消费量 / CONSUMPTION / CONSOMMATION / ПОТРЕБЛЕНИЕ / CONSUMO | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1000 m³ | | | | | 1000 m³ | | | | | m³/ 1000 capita |
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
| **World** | 352 301 | 371 798 | 385 099 | 401 983 | 401 510 | 348 199 | 365 851 | 380 289 | 394 196 | 395 417 | 52 |
| **Africa** | 1 922 | 2 151 | 2 257 | 2 631 | 2 648 | 4 018 | 4 254 | 4 135 | 4 669 | 4 606 | 4 |
| Algeria | 46 | 46 | 46 | 46 | 46 | 241 | 291 | 245 | 308 | 223 | 5 |
| Angola | 10 | 10 | 10 | 10 | 10 | 62 | 76 | 44 | 38 | 19 | 1 |
| Benin | 2 | 2 | 2 | 2 | 2 | 8 | 7 | 8 | 7 | 5 | 1 |
| Botswana | | | | | | 6 | 7 | 7 | 11 | 5 | 2 |
| Burkina Faso | | | | | | 12 | 11 | 11 | 10 | 10 | 1 |
| Burundi | | | | | | 3 | 3 | 1 | 1 | 2 | 0 |
| Cabo Verde | | | | | | 3 | 3 | 4 | 4 | 5 | 9 |
| Cameroon | 18 | 18 | 9 | 6 | 8 | 5 | 9 | 3 | | 2 | 0 |
| Congo | 28 | 26 | 26 | 25 | 111 | 33 | 31 | 29 | 27 | 111 | 21 |
| Côte d'Ivoire | 70 | 116 | 116 | 119 | 119 | 46 | 80 | 96 | 105 | 106 | 4 |
| Dem. Rep. Congo | 1 | 1 | 1 | 1 | 1 | 8 | 4 | 4 | 2 | 4 | 0 |
| Djibouti | | | | | | 18 | 27 | 23 | 39 | 36 | 38 |
| Egypt | 52 | 52 | 52 | 52 | 52 | 821 | 801 | 775 | 761 | 744 | 8 |
| Equatorial Guinea | | | | | | 4 | 4 | 2 | 1 | 0 | 0 |
| Eritrea | | | | | | 1 | 1 | 1 | 1 | 0 | 0 |
| Eswatini | 18 | 43 | 53 | 53 | 53 | 18 | 19 | 21 | 22 | 20 | 14 |
| Ethiopia | 46 | 46 | 46 | 46 | 46 | 91 | 112 | 114 | 124 | 96 | 1 |
| Gabon | 95 | 64 | 64 | 95 | 95 | 44 | 18 | 25 | 67 | 78 | 38 |
| Gambia | | | | | | 3 | 3 | 5 | 3 | 4 | 2 |
| Ghana | 184 | 184 | 188 | 183 | 183 | 159 | 138 | 152 | 164 | 165 | 6 |
| Guinea | 40 | 40 | 40 | 40 | 40 | 47 | 44 | 41 | 40 | 39 | 3 |
| Kenya | 83 | 83 | 83 | 83 | 83 | 116 | 142 | 149 | 165 | 233 | 5 |
| Lesotho | | | | | | 5 | 5 | 5 | 4 | 4 | 2 |
| Liberia | | | | | | 11 | 7 | 10 | 8 | 6 | 1 |
| Libya | | | | | | 54 | 36 | 19 | 24 | 39 | 6 |
| Madagascar | 2 | 2 | 3 | 10 | 7 | 6 | 6 | 9 | 15 | 11 | 0 |
| Malawi | 29 | 22 | 24 | 24 | 24 | 14 | | | | 5 | 0 |
| Mali | 8 | 27 | 27 | 37 | 37 | 49 | 33 | 35 | 39 | 48 | 3 |
| Mauritania | | | | 1 | 1 | 2 | 4 | 3 | 2 | 2 | 0 |
| Mauritius | | | | | | 19 | 48 | 13 | 15 | 19 | 15 |
| Morocco | 28 | 28 | 28 | 28 | 28 | 121 | 160 | 179 | 215 | 245 | 7 |
| Mozambique | 1 | 1 | 1 | 1 | 1 | 28 | 26 | 23 | 11 | | 0 |
| Namibia | | | | | | 26 | 20 | 26 | 29 | 22 | 9 |
| Niger | | | | | | 12 | 14 | 14 | 14 | 14 | 1 |
| Nigeria | 96 | 96 | 96 | 96 | 96 | 432 | 380 | 399 | 355 | 314 | 2 |
| Rwanda | | | | | | 8 | 6 | 7 | 8 | 7 | 1 |
| Réunion | | | | | | 18 | 18 | 18 | 18 | 21 | |
| Senegal | | | | | | 14 | 13 | 10 | 13 | 17 | 1 |
| Seychelles | | | | | | 4 | 2 | 2 | 4 | 4 | 38 |
| Sierra Leone | | | | | | 4 | 6 | 11 | 11 | 12 | 2 |
| Somalia | | | | | | 7 | 6 | 15 | 22 | 23 | 2 |
| South Africa | 963 | 1 139 | 1 214 | 1 509 | 1 442 | 1 042 | 1 240 | 1 219 | 1 559 | 1 464 | 26 |
| Sudan | | | | | | 30 | 77 | 30 | 32 | 31 | 1 |
| Togo | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 5 | 1 |
| Tunisia | 60 | 60 | 84 | 97 | 97 | 265 | 208 | 222 | 253 | 273 | 24 |
| Uganda | 5 | 5 | 5 | 30 | 30 | 10 | 10 | 5 | 3 | 7 | 0 |
| Un. Rep. Tanzania | 5 | 5 | 5 | 5 | 5 | 25 | 34 | 33 | 34 | 20 | 0 |
| Zambia | 17 | 17 | 17 | 17 | 17 | 31 | 31 | 30 | 31 | 36 | 2 |
| Zimbabwe | 14 | 14 | 14 | 14 | 14 | 38 | 37 | 38 | 36 | 45 | 3 |
| **Northern America** | 43 714 | 44 689 | 45 311 | 46 129 | 47 444 | 46 794 | 48 697 | 50 902 | 51 764 | 54 739 | 152 |
| Canada | 10 651 | 11 328 | 11 779 | 12 013 | 12 269 | 7 462 | 8 274 | 7 800 | 7 103 | 7 242 | 199 |
| Greenland | | | | | | 3 | 3 | 5 | 4 | 3 | 58 |
| USA | 33 062 | 33 361 | 33 532 | 34 116 | 35 175 | 39 328 | 40 419 | 43 096 | 44 656 | 47 493 | 146 |
| **Latin America Carib** | 17 653 | 17 670 | 17 711 | 17 935 | 18 388 | 17 121 | 16 688 | 16 547 | 16 088 | 16 332 | 25 |
| Antigua Barbuda | | | | | | 4 | 5 | 6 | 6 | 32 | |
| Argentina | 1 205 | 1 083 | 1 058 | 1 140 | 1 140 | 1 039 | 941 | 1 072 | 1 197 | 1 214 | 27 |
| Aruba | | | | | | 10 | 6 | 11 | 11 | 5 | 48 |
| Bahamas | | | | | | 14 | 19 | 17 | 16 | 15 | 39 |
| Barbados | | | | | | 9 | 7 | 10 | 7 | 8 | 29 |
| Belize | | | | | | 5 | 14 | 12 | 13 | 11 | 30 |
| Bolivia | 36 | 36 | 36 | 36 | 36 | 87 | 93 | 110 | 112 | 124 | 11 |
| Brazil | 10 469 | 10 410 | 10 151 | 10 451 | 10 922 | 9 004 | 8 677 | 7 899 | 7 495 | 7 493 | 36 |
| British Virgin Is. | | | | | | 2 | 2 | 2 | 2 | 2 | 57 |
| Cayman Islands | | | | | | 2 | 2 | 2 | 2 | 2 | 25 |
| Chile | 2 624 | 2 864 | 3 171 | 3 056 | 3 072 | 1 868 | 1 968 | 2 234 | 2 143 | 2 228 | 123 |
| Colombia | 460 | 414 | 397 | 361 | 342 | 684 | 689 | 612 | 640 | 601 | 12 |
| Costa Rica | 32 | 45 | 112 | 84 | 84 | 82 | 89 | 161 | 138 | 140 | 28 |
| Cuba | 149 | 149 | 149 | 149 | 149 | 163 | 154 | 171 | 169 | 160 | 14 |
| Curaçao | | | | | | 7 | 7 | 7 | 7 | 7 | |
| Dominica | | | | | | 1 | 2 | 1 | 2 | 21 | |
| Dominican Rep. | | | | | | 36 | 27 | 33 | 31 | 45 | 4 |
| Ecuador | 779 | 821 | 821 | 821 | 821 | 647 | 604 | 577 | 547 | 622 | 37 |
| El Salvador | | | | | | 23 | 22 | 18 | 18 | 28 | 4 |
| French Guiana | | | | | | 3 | 3 | 3 | 3 | 3 | 12 |
| Grenada | | | | | | 3 | 3 | 3 | 3 | 3 | 29 |
| Guadeloupe | | | | | | 23 | 23 | 23 | 23 | 23 | 50 |

GOV0002166

ألواح خشبية المصدر
人造板
**Wood-based panels**
*Panneaux dérivés du bois*
Листовые древесные материалы
*Tableros a base de madera*

| | الإنتاج / 产量 / PRODUCTION / PRODUCTION / ПРОИЗВОДСТВО / PRODUCCION (1000 m³) | | | | | الاستهلاك / 消费量 / CONSUMPTION / CONSOMMATION / ПОТРЕБЛЕНИЕ / CONSUMO (1000 m³) | | | | | m³/ 1000 capita |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
| Guatemala | 37 | 37 | 37 | 37 | 37 | 62 | 48 | 71 | 55 | 55 | 3 |
| Guyana | 16 | 19 | 15 | 15 | 15 | 15 | 16 | 13 | 12 | 14 | 18 |
| Haiti | | | | | | 4 | 3 | 6 | 5 | 16 | 1 |
| Honduras | 29 | 29 | 28 | 20 | 19 | 40 | 35 | 44 | 19 | 68 | 7 |
| Jamaica | | | | | | 34 | 38 | 29 | 30 | 35 | 12 |
| Martinique | | | | | | 7 | 7 | 7 | 7 | 7 | 17 |
| Mexico | 1 058 | 1 043 | 1 043 | 1 043 | 1 043 | 2 191 | 2 135 | 2 304 | 2 282 | 2 291 | 18 |
| Nicaragua | | | | | | 4 | 10 | 12 | 9 | 12 | 2 |
| Panama | 1 | 1 | 2 | 2 | 2 | 49 | 58 | 60 | 61 | 68 | 17 |
| Paraguay | 100 | 100 | 100 | 100 | 100 | 118 | 118 | 116 | 115 | 126 | 18 |
| Peru | 65 | 46 | 61 | 60 | 53 | 365 | 365 | 427 | 450 | 480 | 15 |
| Saint Kitts Nevis | | | | | | 3 | 4 | 3 | 5 | 5 | 82 |
| Saint Lucia | | | | | | 3 | 7 | 7 | 8 | 8 | 47 |
| Saint Vincent Gren. | | | | | | 2 | 2 | 2 | 2 | 2 | 19 |
| SaintMartin French | | | | | | 2 | 2 | 2 | 2 | 2 | 19 |
| Suriname | 3 | 4 | 2 | 2 | 2 | 13 | 12 | 12 | 8 | 9 | 16 |
| Trinidad and Tobago | | | | | | 55 | 46 | 54 | 53 | 27 | 20 |
| Turks and Caicos | | | | | | 2 | 2 | 2 | 2 | 2 | 58 |
| Uruguay | 282 | 259 | 218 | 229 | 241 | 78 | 116 | 112 | 100 | 61 | 18 |
| Venezuela | 308 | 310 | 310 | 310 | 310 | 362 | 319 | 295 | 285 | 285 | 9 |
| **Asia** | **212 959** | **228 721** | **237 722** | **249 574** | **242 708** | **208 202** | **222 021** | **232 610** | **242 707** | **235 831** | **52** |
| Afghanistan | | | | | | 78 | 102 | 68 | 46 | 55 | 2 |
| Armenia | | | | | | 94 | 63 | 59 | 77 | 101 | 35 |
| Azerbaijan | | | | 0 | 2 | 430 | 430 | 294 | 356 | 459 | 47 |
| Bahrain | | | | | | 81 | 103 | 65 | 67 | 48 | 32 |
| Bangladesh | 8 | 8 | 8 | 8 | 8 | 23 | 22 | 24 | 36 | 59 | 0 |
| Bhutan | 29 | 29 | 29 | 29 | 29 | 27 | 27 | 28 | 28 | 28 | 35 |
| Brunei Darussalam | | | | | | 7 | 5 | 5 | 6 | 4 | 10 |
| Cambodia | 12 | 12 | 12 | 27 | 27 | 11 | 16 | 35 | 45 | 96 | 6 |
| China | 173 721 | 187 903 | 197 343 | 208 177 | 201 339 | 161 112 | 173 851 | 184 382 | 194 852 | 188 395 | 134 |
| China Hong Kong SAR | 41 | 41 | 41 | 41 | 41 | 290 | 235 | 266 | 124 | 161 | 22 |
| China Macao SAR | | | | | | 26 | 32 | 41 | 41 | 43 | 66 |
| Cyprus | | | | | | 50 | 54 | 47 | 66 | 82 | 69 |
| DPR Korea | | | | | | 10 | 16 | 18 | 15 | 24 | 1 |
| Georgia | 18 | 10 | 10 | 10 | 10 | 184 | 203 | 173 | 221 | 259 | 66 |
| India | 2 831 | 2 831 | 2 831 | 2 831 | 2 831 | 3 323 | 3 218 | 3 245 | 3 280 | 3 292 | 2 |
| Indonesia | 4 396 | 4 493 | 4 593 | 4 643 | 4 643 | 2 206 | 2 005 | 1 858 | 1 824 | 2 072 | 8 |
| Iran IR | 1 418 | 1 566 | 1 440 | 1 806 | 1 976 | 2 332 | 2 605 | 2 765 | 3 168 | 3 067 | 38 |
| Iraq | 5 | 5 | 5 | 5 | 5 | 162 | 133 | 187 | 231 | 258 | 7 |
| Israel | 123 | 123 | 123 | 123 | 123 | 656 | 600 | 567 | 567 | 567 | 68 |
| Japan | 4 669 | 4 738 | 4 620 | 4 959 | 5 172 | 9 382 | 9 253 | 8 531 | 8 735 | 8 975 | 70 |
| Jordan | | | | | | 108 | 102 | 108 | 112 | 132 | 14 |
| Kazakhstan | 396 | 150 | 150 | 150 | 150 | 1 098 | 970 | 970 | 970 | 970 | 53 |
| Kuwait | | | | | | 119 | 142 | 169 | 180 | 173 | 42 |
| Kyrgyzstan | | | | | | 240 | 205 | 110 | 88 | 141 | 23 |
| Lao PDR | 24 | 24 | 24 | 24 | 24 | 27 | 26 | 26 | 26 | 20 | 3 |
| Lebanon | 46 | 46 | 46 | 46 | 46 | 276 | 300 | 265 | 253 | 257 | 42 |
| Malaysia | 5 411 | 3 674 | 5 440 | 5 411 | 5 214 | 3 191 | 1 976 | 2 264 | 2 432 | 2 345 | 75 |
| Maldives | | | | | | 11 | 9 | 9 | 20 | 20 | 45 |
| Mongolia | 1 | 1 | 1 | 1 | 1 | 40 | 46 | 43 | 41 | 73 | 24 |
| Myanmar | 116 | 116 | 116 | 150 | 150 | 136 | 138 | 174 | 145 | 137 | 3 |
| Nepal | 30 | 30 | 30 | 30 | 30 | 33 | 35 | 34 | 34 | 43 | 1 |
| Oman | | | | | | 127 | 168 | 163 | 180 | 202 | 44 |
| Pakistan | 330 | 330 | 330 | 330 | 330 | 346 | 340 | 372 | 389 | 279 | 1 |
| Philippines | 235 | 200 | 162 | 162 | 184 | 582 | 745 | 598 | 867 | 843 | 8 |
| Qatar | | | | | | 181 | 237 | 290 | 265 | 232 | 88 |
| Republic of Korea | 2 962 | 3 315 | 3 199 | 3 148 | 3 136 | 5 146 | 5 419 | 5 388 | 5 475 | 5 561 | 109 |
| Saudi Arabia | | | | | | 1 411 | 1 484 | 1 759 | 1 333 | 1 312 | 40 |
| Singapore | 290 | 290 | 290 | 290 | 290 | 713 | 686 | 665 | 619 | 546 | 96 |
| Sri Lanka | 156 | 156 | 156 | 156 | 156 | 108 | 55 | 83 | 137 | 103 | 5 |
| Syrian Arab Rep. | 17 | 17 | 17 | 17 | 17 | 87 | 75 | 51 | 47 | 51 | 3 |
| Tajikistan | | | | | | 120 | 120 | 120 | 120 | 120 | 13 |
| Thailand | 5 845 | 5 845 | 6 145 | 6 145 | 6 145 | 2 652 | 2 051 | 2 425 | 1 858 | 1 139 | 16 |
| Timor-Leste | | | | | | 4 | 4 | 3 | 3 | 4 | 3 |
| Turkey | 8 716 | 9 550 | 9 344 | 9 486 | 9 272 | 9 260 | 9 492 | 9 065 | 8 761 | 8 280 | 103 |
| Turkmenistan | | | | | | 109 | 109 | 109 | 109 | 109 | 19 |
| Un. Arab Emirates | | | | | | 667 | 814 | 921 | 790 | 814 | 87 |
| Uzbekistan | 4 | 4 | 4 | 156 | 143 | 552 | 552 | 668 | 813 | 786 | 25 |
| Viet Nam | 865 | 970 | 970 | 970 | 970 | 1 052 | 1 001 | 1 575 | 1 490 | 1 665 | 17 |
| Yemen | | | | | | 142 | 269 | 107 | 107 | 107 | 4 |
| **Europe** | **73 400** | **75 800** | **79 100** | **82 635** | **87 221** | **69 635** | **71 560** | **73 296** | **76 044** | **80 832** | **109** |
| Albania | 11 | 11 | 11 | 11 | 11 | 186 | 186 | 186 | 186 | 186 | 63 |
| Andorra | | | | | | 2 | 2 | 2 | 2 | 2 | 22 |
| Austria | 3 261 | 3 156 | 3 046 | 3 285 | 3 317 | 1 263 | 1 274 | 1 261 | 1 381 | 1 599 | 183 |
| Belarus | 1 050 | 1 725 | 2 600 | 3 455 | 4 612 | 819 | 1 174 | 1 569 | 1 382 | 1 802 | 190 |
| Belgium | 2 083 | 2 014 | 1 974 | 1 924 | 1 924 | 2 229 | 1 360 | 1 505 | 1 441 | 1 476 | 129 |
| Bosnia and Herzeg. | 24 | 45 | 41 | 37 | 43 | 192 | 232 | 242 | 265 | 293 | 83 |
| Bulgaria | 918 | 925 | 974 | 969 | 969 | 603 | 650 | 680 | 730 | 758 | 107 |
| Croatia | 191 | 180 | 177 | 160 | 170 | 265 | 267 | 283 | 306 | 328 | 78 |
| Czechia | 1 253 | 1 258 | 1 264 | 1 356 | 1 409 | 660 | 709 | 710 | 710 | 730 | 69 |
| Denmark | 351 | 351 | 349 | 349 | 349 | 888 | 888 | 1 008 | 1 074 | 1 074 | 187 |
| Estonia | 292 | 304 | 379 | 341 | 375 | 206 | 212 | 334 | 335 | 359 | 274 |
| Faroe Islands | | | | | | | | | | 27 | 27 |

GOV0002167

ألواح خشبية المصدر
人造板
**Wood-based panels**
**Panneaux dérivés du bois**
**Листовые древесные материалы**
**Tableros a base de madera**

| | الإنتاج / 产量 / PRODUCTION / PRODUCTION / ПРОИЗВОДСТВО / PRODUCCION | | | | | الاستهلاك / 消费量 / CONSUMPTION / CONSOMMATION / ПОТРЕБЛЕНИЕ / CONSUMO | | | | | |
| | 1000 m³ | | | | | 1000 m³ | | | | | m³/ 1000 capita |
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Finland | 1 286 | 1 300 | 1 257 | 1 247 | 1 348 | 645 | 589 | 548 | 617 | 621 | 112 |
| France | 5 416 | 5 360 | 5 040 | 5 133 | 4 938 | 4 448 | 4 320 | 3 903 | 4 172 | 4 490 | 69 |
| Germany | 12 060 | 12 169 | 12 132 | 12 530 | 13 056 | 11 388 | 11 697 | 11 540 | 12 041 | 12 383 | 151 |
| Greece | 336 | 336 | 336 | 336 | 336 | 376 | 454 | 454 | 454 | 454 | 41 |
| Hungary | 336 | 578 | 756 | 814 | 989 | 443 | 616 | 726 | 866 | 923 | 95 |
| Iceland | | | | | | 23 | 28 | 28 | 28 | 29 | 88 |
| Ireland | 739 | 773 | 769 | 774 | 774 | 266 | 345 | 396 | 365 | 365 | 77 |
| Italy | 3 287 | 3 381 | 3 439 | 3 810 | 3 880 | 4 568 | 5 140 | 5 130 | 5 420 | 5 295 | 89 |
| Latvia | 1 157 | 1 132 | 1 273 | 1 367 | 1 424 | 267 | 225 | 280 | 278 | 288 | 148 |
| Lithuania | 763 | 820 | 818 | 840 | 850 | 1 007 | 1 231 | 1 221 | 1 302 | 1 476 | 511 |
| Luxembourg | 333 | 323 | 323 | 370 | 410 | 43 | 64 | 66 | 99 | 82 | 140 |
| Malta | | | | | | 20 | 24 | 25 | 21 | 24 | 55 |
| Montenegro | | | | | | 28 | 29 | 29 | 31 | 36 | 57 |
| Netherlands | 33 | 29 | 29 | 29 | 29 | 1 088 | 1 103 | 1 244 | 1 285 | 1 468 | 86 |
| North Macedonia | | | | | | 109 | 121 | 82 | 125 | 145 | 69 |
| Norway | 381 | 438 | 447 | 436 | 448 | 603 | 638 | 642 | 606 | 664 | 125 |
| Poland | 8 954 | 9 147 | 9 686 | 10 401 | 10 974 | 8 625 | 9 136 | 9 402 | 10 219 | 10 984 | 288 |
| Portugal | 1 143 | 1 192 | 1 277 | 1 152 | 1 097 | 854 | 715 | 881 | 968 | 1 188 | 115 |
| Rep. of Moldova | 0 | 0 | | | 1 | 123 | 151 | 142 | 125 | 138 | 34 |
| Romania | 4 810 | 4 781 | 4 991 | 5 421 | 5 311 | 2 560 | 2 550 | 2 840 | 3 499 | 3 655 | 186 |
| Russian Federation | 12 051 | 12 496 | 13 537 | 14 161 | 13 592 | 11 415 | 11 136 | 10 819 | 10 449 | 11 481 | 80 |
| Serbia | 258 | 331 | 272 | 253 | 284 | 373 | 418 | 432 | 516 | 486 | 55 |
| Slovakia | 645 | 686 | 945 | 1 015 | 1 115 | 775 | 736 | 895 | 953 | 888 | 163 |
| Slovenia | 231 | 275 | 273 | 216 | 205 | 242 | 243 | 258 | 274 | 268 | 129 |
| Spain | 2 973 | 3 598 | 3 860 | 3 763 | 4 007 | 2 013 | 2 638 | 2 917 | 2 890 | 3 018 | 65 |
| Sweden | 658 | 576 | 660 | 610 | 635 | 1 417 | 1 428 | 1 549 | 1 522 | 1 601 | 162 |
| Switzerland | 916 | 835 | 819 | 769 | 778 | 831 | 876 | 884 | 853 | 889 | 105 |
| Ukraine | 2 168 | 2 218 | 2 268 | 2 268 | 2 388 | 2 230 | 2 052 | 2 182 | 2 141 | 2 291 | 52 |
| United Kingdom | 3 032 | 3 068 | 3 080 | 3 033 | 3 176 | 5 542 | 5 903 | 5 996 | 6 105 | 6 596 | 100 |
| **Oceania** | **2 654** | **2 767** | **2 998** | **3 079** | **3 099** | **2 428** | **2 631** | **2 799** | **2 923** | **3 077** | **76** |
| Australia | 1 430 | 1 530 | 1 700 | 1 712 | 1 712 | 1 845 | 1 950 | 2 160 | 2 233 | 2 332 | 95 |
| Cook Islands | | | | | | 2 | 2 | 2 | 2 | 2 | 109 |
| Fiji | 11 | 11 | 11 | 11 | 11 | 18 | 20 | 21 | 17 | 19 | 21 |
| French Polynesia | | | | | | 4 | 4 | 4 | 3 | 5 | 17 |
| Marshall Islands | | | | | | 3 | 3 | 3 | 3 | 3 | 62 |
| New Caledonia | | | | | | 3 | 3 | 5 | 4 | 4 | 15 |
| New Zealand | 1 185 | 1 198 | 1 258 | 1 306 | 1 222 | 516 | 607 | 565 | 603 | 658 | 140 |
| Papua New Guinea | 28 | 28 | 29 | 30 | 55 | 29 | 34 | 31 | 41 | 45 | 5 |
| Samoa | | | | | | 3 | 2 | 4 | 3 | 3 | 13 |
| Solomon Islands | | | | | | 2 | 2 | 1 | 5 | 4 | 7 |
| Tonga | | | | | | 1 | 2 | 1 | 1 | 1 | 5 |
| Vanuatu | | | | | | 3 | 1 | 2 | 7 | 1 | 3 |

GOV0002168

ألواح خشبية المصدر
人造板
**Wood-based panels**
*Panneaux dérivés du bois*
**Листовые древесные материалы**
*Tableros a base de madera*

الواردات / 进口 / IMPORTS / IMPORTATIONS / ИМПОРТ / IMPORTACIONES

| | 1000 m³ | | | | | 1000 USD | | | | | USD/m³ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
| **World** | 71 081 | 74 225 | 76 129 | 79 078 | 84 561 | 31 106 677 | 32 983 219 | 30 604 442 | 30 281 221 | 32 395 847 | 383 |
| **Africa** | 2 391 | 2 508 | 2 258 | 2 427 | 2 339 | 1 163 436 | 1 368 377 | 1 210 111 | 1 165 299 | 1 089 594 | 466 |
| Algeria | 195 | 245 | 199 | 263 | 177 | 147 666 | 183 281 | 136 785 | 165 472 | 86 848 | 491 |
| Angola | 52 | 66 | 34 | 28 | 9 | 38 898 | 50 392 | 16 787 | 14 040 | 8 735 | 927 |
| Benin | 6 | 5 | 6 | 5 | 3 | 17 336 | 2 925 | 2 495 | 1 997 | 3 042 | 929 |
| Botswana | 6 | 7 | 7 | 11 | 5 | 4 098 | 4 654 | 4 415 | 4 823 | 5 674 | 1 207 |
| Burkina Faso | 12 | 11 | 11 | 10 | 10 | 4 884 | 4 869 | 4 501 | 5 769 | 5 728 | 573 |
| Burundi | 3 | 2 | 1 | 1 | 2 | 2 010 | 866 | 920 | 371 | 1 273 | 631 |
| Cabo Verde | 3 | 3 | 4 | 4 | 5 | 2 214 | 2 646 | 2 813 | 3 624 | 3 315 | 709 |
| Cameroon | 1 | 2 | 1 | 1 | 1 | 552 | 1 024 | 896 | 772 | 1 200 | 930 |
| Central African R. | | | | | | | 76 | 577 | 266 | 881 | |
| Chad | | | | | | 310 | 1 036 | | | | |
| Congo | 5 | 3 | 3 | 2 | 0 | 2 531 | 1 848 | 2 224 | 1 025 | 673 | 1 426 |
| Côte d'Ivoire | 1 | 3 | 1 | 1 | 4 | 884 | 2 387 | 1 149 | 1 038 | 2 882 | 777 |
| Dem. Rep. Congo | 7 | 3 | 3 | 1 | 5 | 3 638 | 1 952 | 1 664 | 779 | 2 259 | 716 |
| Djibouti | 18 | 27 | 23 | 39 | 36 | 12 763 | 20 402 | 17 379 | 25 360 | 21 966 | 605 |
| Egypt | 783 | 768 | 729 | 724 | 698 | 323 588 | 352 883 | 341 595 | 304 669 | 300 578 | 431 |
| Equatorial Guinea | 5 | 5 | 3 | 2 | 1 | 4 395 | 4 297 | 2 616 | 1 790 | 766 | 609 |
| Eritrea | 1 | 1 | 1 | 1 | 0 | | | | | | |
| Eswatini | 3 | 3 | 2 | 7 | 7 | 3 217 | 2 819 | 3 129 | 3 160 | 3 160 | 485 |
| Ethiopia | 45 | 66 | 68 | 77 | 50 | 34 690 | 51 086 | 84 428 | 54 421 | 21 072 | 425 |
| Gambia | 3 | 3 | 5 | 3 | 4 | 1 450 | 1 226 | 2 803 | 2 154 | 2 862 | 638 |
| Ghana | 5 | 9 | 13 | 12 | 14 | 2 130 | 6 111 | 6 506 | 4 581 | 5 526 | 397 |
| Guinea | 8 | 6 | 4 | 4 | 3 | 5 506 | 1 660 | 2 284 | 2 028 | 1 953 | 616 |
| Kenya | 45 | 68 | 73 | 85 | 158 | 20 056 | 37 320 | 40 443 | 38 458 | 70 287 | 446 |
| Lesotho | 5 | 5 | 3 | 2 | 2 | 2 603 | 2 603 | 2 603 | 2 346 | 2 346 | 533 |
| Liberia | 11 | 7 | 10 | 8 | 6 | 5 011 | 3 977 | 4 479 | 2 910 | 4 037 | 662 |
| Libya | 54 | 36 | 19 | 24 | 39 | 39 232 | 26 426 | 11 717 | 12 454 | 14 642 | 377 |
| Madagascar | 4 | 5 | 6 | 5 | 4 | 1 790 | 2 044 | 2 066 | 2 480 | 2 522 | 634 |
| Malawi | 4 | 3 | 2 | 3 | 3 | 3 380 | 1 404 | 1 977 | 1 118 | 1 944 | 751 |
| Mali | 41 | 6 | 8 | 2 | 11 | 20 595 | 4 389 | 5 969 | 1 668 | 4 864 | 443 |
| Mauritania | 1 | 3 | 2 | 1 | 1 | 659 | 1 795 | 1 677 | 953 | 578 | 600 |
| Mauritius | 19 | 48 | 13 | 15 | 19 | 9 776 | 15 604 | 13 052 | 14 718 | 18 640 | 974 |
| Morocco | 101 | 136 | 158 | 198 | 225 | 36 820 | 84 385 | 78 641 | 98 954 | 101 151 | 449 |
| Mozambique | 17 | 27 | 25 | 22 | 22 | 11 026 | 12 994 | 11 496 | 9 470 | 9 788 | 578 |
| Namibia | 26 | 20 | 26 | 29 | 22 | 11 584 | 10 263 | 12 559 | 12 892 | 11 697 | 527 |
| Niger | 12 | 14 | 14 | 14 | 14 | 5 777 | 6 647 | 6 400 | 5 350 | 5 350 | 379 |
| Nigeria | 336 | 285 | 304 | 260 | 224 | 144 353 | 148 094 | 149 669 | 110 362 | 99 918 | 447 |
| Rwanda | 8 | 6 | 7 | 7 | 6 | 5 006 | 5 138 | 6 100 | 7 263 | 4 737 | 720 |
| Réunion | 18 | 18 | 18 | 18 | 18 | 8 694 | 8 694 | 8 694 | 8 694 | 8 694 | 473 |
| Senegal | 19 | 16 | 11 | 15 | 18 | 11 751 | 6 222 | 9 101 | 9 199 | 11 140 | 603 |
| Seychelles | 4 | 2 | 2 | 4 | 4 | 2 385 | 2 053 | 2 547 | 3 153 | 3 153 | 883 |
| Sierra Leone | 4 | 6 | 11 | 11 | 12 | 2 535 | 5 260 | 8 940 | 5 967 | 6 787 | 563 |
| Somalia | 7 | 6 | 15 | 22 | 23 | 3 507 | 3 260 | 8 154 | 16 735 | 12 509 | 549 |
| South Africa | 168 | 235 | 143 | 204 | 186 | 90 900 | 144 080 | 78 925 | 94 686 | 99 357 | 535 |
| Sudan | 30 | 77 | 30 | 32 | 31 | 9 995 | 25 426 | 8 365 | 8 821 | 8 610 | 275 |
| Togo | 4 | 4 | 2 | 1 | 2 | 908 | 1 247 | 1 114 | 1 300 | 2 774 | 713 |
| Tunisia | 207 | 149 | 142 | 161 | 186 | 49 972 | 63 796 | 55 184 | 60 085 | 73 740 | 397 |
| Uganda | 10 | 6 | 9 | 8 | 3 | 5 501 | 3 020 | 2 997 | 2 565 | 1 961 | 567 |
| Un. Rep. Tanzania | 20 | 30 | 30 | 19 | 19 | 14 600 | 19 451 | 18 081 | 13 903 | 9 018 | 480 |
| Zambia | 29 | 17 | 15 | 15 | 18 | 10 620 | 8 898 | 8 020 | 6 564 | 8 855 | 500 |
| Zimbabwe | 31 | 35 | 36 | 32 | 35 | 11 689 | 12 217 | 12 206 | 12 572 | 12 415 | 355 |
| **Northern America** | 11 179 | 12 595 | 14 410 | 15 528 | 17 554 | 5 303 620 | 5 533 368 | 5 896 768 | 6 378 879 | 6 916 454 | 394 |
| Canada | 2 631 | 3 383 | 3 175 | 2 967 | 3 302 | 904 781 | 911 390 | 839 015 | 866 245 | 938 299 | 284 |
| Greenland | 3 | 3 | 6 | 3 | 3 | 2 197 | 2 271 | 1 774 | 2 080 | 2 271 | 688 |
| USA | 8 545 | 9 208 | 11 229 | 12 557 | 14 248 | 4 396 446 | 4 619 707 | 5 055 763 | 5 510 358 | 5 975 688 | 419 |
| **Latin America Carib** | 3 062 | 2 918 | 3 083 | 3 100 | 3 317 | 1 541 781 | 1 532 657 | 1 511 108 | 1 369 342 | 1 454 316 | 438 |
| Antigua Barbuda | 4 | 5 | 6 | 6 | 6 | 2 227 | 2 904 | 3 271 | 3 091 | 3 933 | 124 |
| Argentina | 83 | 83 | 123 | 142 | 172 | 48 248 | 51 976 | 63 603 | 58 366 | 67 108 | 390 |
| Aruba | 10 | 5 | 6 | 5 | 3 | 5 158 | 3 181 | 3 352 | 4 996 | 3 181 | 636 |
| Bahamas | 14 | 19 | 17 | 16 | 15 | 13 029 | 16 829 | 15 442 | 12 369 | 14 121 | 918 |
| Barbados | 9 | 7 | 10 | 7 | 8 | 7 903 | 6 094 | 8 525 | 5 768 | 6 941 | 829 |
| Belize | 5 | 17 | 14 | 15 | 12 | 3 972 | 11 047 | 6 156 | 5 168 | 4 343 | 376 |
| Bolivia | 54 | 60 | 76 | 79 | 93 | 26 176 | 26 724 | 26 121 | 22 948 | 29 346 | 317 |
| Brazil | 128 | 93 | 24 | 10 | 9 | 49 927 | 34 100 | 13 364 | 6 587 | 7 694 | 890 |
| British Virgin Is. | 2 | 2 | 2 | 2 | 2 | 1 829 | 1 829 | 1 829 | 1 829 | 1 829 | 1 027 |
| Cayman Islands | 2 | 2 | 2 | 2 | 2 | 1 525 | 1 525 | 1 525 | 1 525 | 1 525 | 1 001 |
| Chile | 304 | 284 | 296 | 319 | 306 | 127 067 | 127 386 | 119 443 | 123 651 | 119 793 | 391 |
| Colombia | 241 | 281 | 220 | 266 | 267 | 161 049 | 179 422 | 187 820 | 151 682 | 150 821 | 566 |
| Costa Rica | 51 | 45 | 50 | 54 | 55 | 24 475 | 25 205 | 26 490 | 23 858 | 28 559 | 515 |
| Cuba | 14 | 5 | 7 | 20 | 11 | 13 996 | 5 730 | 17 707 | 15 600 | 11 513 | 1 008 |
| Curaçao | 7 | 7 | 7 | 7 | 7 | 5 646 | 5 646 | 5 646 | 5 646 | 5 646 | 766 |
| Dominica | 2 | 1 | 2 | 1 | 2 | 1 210 | 1 202 | 1 169 | 873 | 1 719 | 1 085 |
| Dominican Rep. | 36 | 27 | 35 | 32 | 46 | 24 902 | 27 917 | 36 277 | 27 932 | 36 644 | 798 |
| Ecuador | 153 | 101 | 80 | 68 | 85 | 62 701 | 45 473 | 30 815 | 24 793 | 30 978 | 363 |
| El Salvador | 23 | 22 | 18 | 18 | 28 | 13 501 | 11 379 | 12 068 | 11 709 | 14 010 | 504 |
| French Guiana | 3 | 3 | 3 | 3 | 3 | 1 509 | 1 509 | 1 509 | 1 509 | 1 509 | 448 |

GOV0002169

ألواح خشبية المصدر
人造板
**Wood-based panels**
*Panneaux dérivés du bois*
**Листовые древесные материалы**
*Tableros a base de madera*

الواردات / 进口 / IMPORTS / IMPORTATIONS / ИМПОРТ / IMPORTACIONES

| | 1000 m³ | | | | | 1000 USD | | | | | USD/m³ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
| Grenada | 3 | 3 | 3 | 3 | 3 | 2 550 | 2 536 | 2 536 | 2 536 | 2 536 | 817 |
| Guadeloupe | 23 | 23 | 23 | 23 | 23 | 9 861 | 9 861 | 9 861 | 9 861 | 9 861 | 437 |
| Guatemala | 45 | 41 | 55 | 42 | 52 | 22 772 | 23 462 | 31 241 | 21 923 | 27 580 | 533 |
| Guyana | 4 | 2 | 2 | 2 | 2 | 1 913 | 1 303 | 1 215 | 962 | 1 760 | 727 |
| Haiti | 4 | 3 | 6 | 5 | 16 | 1 910 | 1 570 | 2 186 | 1 675 | 10 268 | 660 |
| Honduras | 21 | 21 | 29 | 20 | 59 | 8 380 | 9 202 | 9 796 | 11 116 | 21 026 | 354 |
| Jamaica | 38 | 38 | 29 | 30 | 35 | 21 250 | 18 940 | 24 053 | 18 847 | 23 909 | 677 |
| Martinique | 7 | 7 | 7 | 7 | 7 | 4 029 | 4 029 | 4 029 | 4 029 | 4 029 | 558 |
| Mexico | 1 172 | 1 126 | 1 300 | 1 265 | 1 324 | 584 851 | 592 372 | 582 210 | 542 063 | 538 815 | 407 |
| Nicaragua | 9 | 10 | 12 | 9 | 12 | 6 368 | 6 946 | 7 742 | 6 315 | 10 384 | 843 |
| Panama | 55 | 57 | 58 | 60 | 66 | 33 746 | 35 058 | 34 439 | 32 258 | 39 800 | 604 |
| Paraguay | 30 | 27 | 26 | 26 | 33 | 12 155 | 12 848 | 12 476 | 10 991 | 13 445 | 404 |
| Peru | 323 | 337 | 381 | 407 | 432 | 145 242 | 149 406 | 144 819 | 147 443 | 162 955 | 378 |
| Saint Kitts Nevis | 3 | 4 | 3 | 4 | 5 | 2 026 | 2 007 | 2 420 | 3 169 | 3 169 | 696 |
| Saint Lucia | 3 | 7 | 7 | 8 | 8 | 2 593 | 4 324 | 4 324 | 4 635 | 4 635 | 548 |
| Saint Vincent Gren. | 2 | 2 | 2 | 2 | 2 | 1 873 | 1 973 | 2 095 | 1 324 | 1 804 | 869 |
| Saint-Martin French | 2 | 2 | 2 | 2 | 2 | | | | | | |
| Suriname | 10 | 8 | 10 | 6 | 7 | 4 492 | 3 435 | 3 752 | 2 457 | 3 502 | 484 |
| Trinidad and Tobago | 55 | 46 | 54 | 53 | 27 | 22 424 | 21 534 | 21 347 | 19 751 | 17 331 | 631 |
| Turks and Caicos | 2 | 2 | 2 | 2 | 2 | | | | | | |
| Uruguay | 53 | 54 | 51 | 48 | 44 | 26 088 | 25 178 | 23 208 | 21 244 | 19 168 | 433 |
| Venezuela | 63 | 38 | 16 | 5 | 4 | 35 806 | 24 243 | 9 925 | 2 271 | 1 804 | 449 |
| **Asia** | **22 364** | **22 684** | **23 008** | **22 863** | **23 342** | **9 850 140** | **10 387 477** | **9 844 257** | **9 004 666** | **9 349 095** | **401** |
| Afghanistan | 78 | 102 | 68 | 46 | 55 | 46 559 | 56 912 | 43 438 | 39 696 | 42 721 | 777 |
| Armenia | 94 | 63 | 59 | 77 | 101 | 38 302 | 42 246 | 22 667 | 23 300 | 27 978 | 277 |
| Azerbaijan | 430 | 430 | 294 | 356 | 457 | 74 764 | 74 764 | 76 286 | 65 928 | 81 353 | 178 |
| Bahrain | 41 | 106 | 67 | 68 | 49 | 29 606 | 41 521 | 44 320 | 40 863 | 32 666 | 666 |
| Bangladesh | 15 | 15 | 17 | 29 | 52 | 9 027 | 9 626 | 11 485 | 14 896 | 22 716 | 434 |
| Bhutan | 2 | 2 | 0 | 0 | 0 | 2 134 | 2 070 | 209 | 187 | 1 928 | 1 928 |
| Brunei Darussalam | 2 | 5 | 5 | 4 | 4 | 9 164 | 8 143 | 7 257 | 5 607 | 5 908 | 1 357 |
| Cambodia | 11 | 14 | 32 | 39 | 74 | 7 451 | 9 786 | 26 570 | 23 735 | 79 530 | 1 076 |
| China | 871 | 870 | 926 | 1 121 | 1 469 | 308 457 | 350 042 | 385 733 | 449 016 | 520 401 | 354 |
| China Hong Kong SAR | 281 | 234 | 260 | 119 | 137 | 107 240 | 128 517 | 122 995 | 77 385 | 88 945 | 648 |
| China Macao SAR | 26 | 32 | 41 | 41 | 41 | 9 159 | 17 358 | 35 037 | 35 037 | 35 033 | 852 |
| Cyprus | 50 | 54 | 47 | 66 | 82 | 17 486 | 19 298 | 14 728 | 18 595 | 25 412 | 310 |
| DPR Korea | 10 | 16 | 18 | 15 | 24 | 5 637 | 9 816 | 9 937 | 8 762 | 17 672 | 735 |
| Georgia | 198 | 219 | 180 | 230 | 288 | 64 332 | 70 517 | 56 747 | 58 749 | 72 226 | 250 |
| India | 562 | 485 | 496 | 515 | 497 | 216 322 | 198 156 | 199 998 | 197 728 | 233 673 | 470 |
| Indonesia | 810 | 637 | 480 | 460 | 456 | 203 571 | 166 035 | 130 414 | 121 034 | 124 413 | 273 |
| Iran IR | 929 | 1 062 | 1 356 | 1 403 | 1 155 | 292 108 | 380 232 | 424 802 | 438 470 | 375 558 | 325 |
| Iraq | 130 | 212 | 177 | 226 | 263 | 154 568 | 154 568 | 122 540 | 137 444 | 155 765 | 615 |
| Israel | 536 | 484 | 447 | 447 | 447 | 212 319 | 244 632 | 227 645 | 227 645 | 219 509 | 509 |
| Japan | 4 750 | 4 546 | 3 982 | 3 901 | 3 953 | 2 673 992 | 2 562 956 | 2 066 655 | 1 893 172 | 1 936 352 | 490 |
| Jordan | 117 | 112 | 110 | 113 | 134 | 109 619 | 101 966 | 89 818 | 84 491 | 86 186 | 643 |
| Kazakhstan | 709 | 826 | 826 | 826 | 826 | 268 502 | 284 951 | 284 951 | 284 951 | 284 951 | 345 |
| Kuwait | 129 | 145 | 171 | 181 | 174 | 84 942 | 101 098 | 116 300 | 85 483 | 101 013 | 582 |
| Kyrgyzstan | 240 | 205 | 110 | 88 | 143 | 65 655 | 62 873 | 35 829 | 31 531 | 26 738 | 187 |
| Lao PDR | 4 | 4 | 4 | 2 | 1 | 2 421 | 2 623 | 2 540 | 1 705 | 656 | 726 |
| Lebanon | 232 | 263 | 220 | 208 | 212 | 104 308 | 117 025 | 85 851 | 73 464 | 73 432 | 347 |
| Malaysia | 748 | 1 010 | 1 142 | 1 279 | 1 192 | 186 674 | 261 211 | 251 400 | 251 214 | 292 616 | 245 |
| Maldives | 11 | 9 | 9 | 20 | 20 | 8 686 | 10 265 | 13 493 | 14 495 | 14 495 | 733 |
| Mongolia | 39 | 45 | 43 | 20 | 76 | 13 271 | 33 325 | 22 592 | 17 317 | 12 995 | 181 |
| Myanmar | 16 | 40 | 75 | 116 | 76 | 11 122 | 26 456 | 39 201 | 47 503 | 28 180 | 372 |
| Nepal | 4 | 8 | 5 | 4 | 14 | 2 540 | 4 986 | 3 458 | 3 724 | 10 196 | 732 |
| Oman | 131 | 169 | 168 | 183 | 207 | 97 903 | 112 774 | 108 116 | 103 604 | 111 383 | 537 |
| Pakistan | 89 | 108 | 108 | 102 | 80 | 47 981 | 46 187 | 58 249 | 64 988 | 63 629 | 786 |
| Philippines | 362 | 566 | 449 | 718 | 685 | 162 096 | 220 322 | 199 654 | 268 587 | 309 974 | 453 |
| Qatar | 181 | 237 | 295 | 269 | 232 | 97 056 | 123 117 | 150 384 | 109 529 | 93 843 | 404 |
| Republic of Korea | 2 274 | 2 160 | 2 235 | 2 380 | 2 475 | 858 265 | 964 710 | 953 362 | 1 003 607 | 1 053 490 | 426 |
| Saudi Arabia | 1 447 | 1 499 | 1 743 | 1 749 | 1 320 | 624 150 | 619 402 | 742 124 | 454 505 | 408 800 | 310 |
| Singapore | 486 | 483 | 437 | 379 | 328 | 177 422 | 177 322 | 164 703 | 138 948 | 111 938 | 368 |
| Sri Lanka | 33 | 37 | 42 | 35 | 54 | 26 321 | 21 816 | 23 604 | 27 693 | 25 591 | 471 |
| Syrian Arab Rep. | 70 | 58 | 34 | 30 | 34 | 26 458 | 24 862 | 14 431 | 11 501 | 17 329 | 504 |
| Tajikistan | 120 | 120 | 120 | 120 | 120 | 32 428 | 32 428 | 32 428 | 32 428 | 32 428 | 269 |
| Thailand | 435 | 305 | 430 | 428 | 434 | 180 245 | 185 863 | 176 427 | 201 140 | 163 271 | 376 |
| Timor-Leste | 3 | 3 | 2 | 4 | 4 | 1 002 | 2 959 | 2 146 | 4 054 | 3 396 | 870 |
| Turkey | 1 320 | 990 | 907 | 880 | 722 | 732 379 | 601 454 | 553 609 | 500 855 | 419 581 | 580 |
| Turkmenistan | 109 | 109 | 109 | 109 | 109 | 67 438 | 67 438 | 67 438 | 67 438 | 67 438 | 619 |
| Un. Arab Emirates | 746 | 917 | 1 019 | 901 | 909 | 459 989 | 572 151 | 605 608 | 354 588 | 444 401 | 489 |
| Uzbekistan | 548 | 548 | 665 | 662 | 657 | 183 978 | 183 978 | 124 456 | 130 019 | 136 966 | 209 |
| Viet Nam | 682 | 625 | 1 196 | 1 112 | 1 343 | 310 575 | 309 376 | 391 662 | 340 809 | 424 608 | 316 |
| Yemen | 142 | 269 | 110 | 109 | 109 | 41 946 | 41 946 | 41 946 | 41 946 | 41 946 | 392 |
| **Europe** | **31 459** | **32 768** | **32 589** | **34 310** | **37 082** | **12 890 153** | **13 724 772** | **11 738 581** | **11 922 543** | **13 103 524** | **353** |
| Albania | 176 | 176 | 176 | 176 | 176 | 36 193 | 36 193 | 36 193 | 36 193 | 36 193 | 206 |
| Andorra | 2 | 2 | 2 | 2 | 2 | | | | | | |
| Austria | 796 | 834 | 873 | 888 | 1 098 | 366 639 | 389 181 | 338 566 | 342 674 | 425 220 | 387 |
| Belarus | 462 | 344 | 228 | 331 | 331 | 178 821 | 127 760 | 74 752 | 64 517 | 75 694 | 229 |
| Belgium | 1 956 | 1 800 | 1 744 | 1 901 | 1 957 | 672 449 | 741 403 | 616 090 | 624 940 | 692 675 | 354 |
| Bosnia and Herzeg. | 183 | 217 | 221 | 250 | 273 | 62 632 | 75 018 | 63 917 | 69 038 | 78 117 | 287 |
| Bulgaria | 213 | 230 | 244 | 253 | 280 | 99 513 | 108 932 | 103 111 | 103 717 | 103 717 | 370 |
| Croatia | 184 | 201 | 221 | 282 | 299 | 80 125 | 83 761 | 75 857 | 90 464 | 100 106 | 335 |
| Czechia | 952 | 1 008 | 1 052 | 1 062 | 1 100 | 251 681 | 266 331 | 235 392 | 252 250 | 278 215 | 253 |
| Denmark | 662 | 662 | 816 | 878 | 878 | 208 834 | 208 834 | 221 490 | 233 546 | 233 546 | 266 |

GOV0002170

ألواح خشبية المصدر
人造板
**Wood-based panels**
*Panneaux dérivés du bois*
**Листовые древесные материалы**
*Tableros a base de madera*

الواردات / 进口 / IMPORTS / IMPORTATIONS / ИМПОРТ / IMPORTACIONES

| | 1000 m³ | | | | | 1000 USD | | | | | USD/m³ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
| Estonia | 199 | 202 | 223 | 248 | 268 | 90 266 | 88 658 | 74 551 | 74 423 | 89 947 | 335 |
| Faroe Islands | 1 | 1 | | | 1 | | | | | | |
| Finland | 349 | 355 | 339 | 375 | 381 | 186 054 | 177 631 | 144 308 | 139 505 | 148 017 | 389 |
| France | 2 026 | 2 005 | 1 930 | 1 980 | 2 336 | 1 111 734 | 1 137 857 | 929 271 | 997 831 | 1 118 525 | 479 |
| Germany | 5 038 | 5 165 | 5 404 | 5 585 | 5 655 | 2 104 493 | 2 247 391 | 1 942 331 | 1 964 591 | 2 043 389 | 361 |
| Greece | 200 | 266 | 266 | 266 | 266 | 80 831 | 93 810 | 93 810 | 93 810 | 93 810 | 352 |
| Hungary | 540 | 548 | 530 | 663 | 724 | 176 459 | 190 706 | 163 131 | 191 908 | 205 116 | 283 |
| Iceland | 23 | 28 | 28 | 28 | 29 | 13 333 | 16 301 | 16 301 | 21 139 | 22 530 | 768 |
| Ireland | 191 | 234 | 236 | 231 | 231 | 99 402 | 124 662 | 119 184 | 116 912 | 116 912 | 505 |
| Italy | 2 242 | 2 612 | 2 561 | 2 450 | 2 479 | 797 636 | 911 044 | 799 085 | 795 131 | 837 555 | 338 |
| Latvia | 98 | 130 | 160 | 236 | 292 | 46 075 | 61 923 | 66 265 | 78 243 | 106 229 | 364 |
| Lithuania | 518 | 577 | 614 | 731 | 824 | 179 578 | 207 021 | 171 793 | 181 031 | 210 799 | 256 |
| Luxembourg | 74 | 87 | 87 | 105 | 96 | 31 987 | 35 509 | 35 509 | 34 228 | 32 620 | 338 |
| Malta | 20 | 24 | 25 | 21 | 24 | 7 724 | 9 543 | 8 242 | 8 650 | 7 278 | 307 |
| Montenegro | 28 | 29 | 29 | 31 | 36 | 9 887 | 10 123 | 10 123 | 10 352 | 14 318 | 399 |
| Netherlands | 1 341 | 1 361 | 1 527 | 1 578 | 1 785 | 652 839 | 684 576 | 598 272 | 595 113 | 670 114 | 375 |
| North Macedonia | 110 | 122 | 84 | 127 | 146 | 37 407 | 41 341 | 29 144 | 40 269 | 40 538 | 278 |
| Norway | 408 | 409 | 400 | 293 | 378 | 286 004 | 294 698 | 246 112 | 233 306 | 261 485 | 691 |
| Poland | 2 023 | 2 428 | 2 372 | 2 719 | 3 260 | 637 581 | 691 977 | 591 476 | 611 850 | 765 060 | 235 |
| Portugal | 576 | 495 | 492 | 612 | 905 | 221 342 | 196 137 | 161 447 | 188 515 | 235 075 | 260 |
| Rep. of Moldova | 128 | 154 | 146 | 125 | 139 | 47 189 | 51 976 | 40 726 | 39 377 | 46 556 | 334 |
| Romania | 437 | 413 | 480 | 627 | 718 | 196 662 | 216 306 | 203 339 | 242 180 | 281 618 | 392 |
| Russian Federation | 2 298 | 2 123 | 1 326 | 1 208 | 1 213 | 844 560 | 768 427 | 383 041 | 352 001 | 391 075 | 322 |
| Serbia | 244 | 248 | 289 | 396 | 348 | 90 132 | 100 455 | 88 460 | 102 517 | 108 458 | 312 |
| Slovakia | 435 | 489 | 540 | 601 | 545 | 160 546 | 196 272 | 168 170 | 180 755 | 176 794 | 324 |
| Slovenia | 224 | 222 | 245 | 282 | 289 | 101 874 | 110 692 | 103 981 | 116 006 | 126 617 | 438 |
| Spain | 839 | 931 | 1 082 | 974 | 1 004 | 300 192 | 342 131 | 330 043 | 339 450 | 370 381 | 369 |
| Sweden | 937 | 1 043 | 1 032 | 1 075 | 1 148 | 466 727 | 514 091 | 429 369 | 429 483 | 465 065 | 405 |
| Switzerland | 559 | 655 | 662 | 684 | 678 | 359 440 | 453 491 | 376 776 | 379 664 | 400 633 | 591 |
| Ukraine | 827 | 699 | 699 | 699 | 699 | 282 531 | 231 366 | 236 366 | 236 366 | 236 306 | 338 |
| United Kingdom | 2 940 | 3 236 | 3 200 | 3 384 | 3 792 | 1 311 011 | 1 474 534 | 1 418 494 | 1 316 543 | 1 455 457 | 384 |
| **Oceania** | **627** | **753** | **781** | **851** | **926** | **357 547** | **436 568** | **403 637** | **440 492** | **482 864** | **521** |
| Australia | 502 | 540 | 580 | 670 | 731 | 294 967 | 348 142 | 310 933 | 369 573 | 400 378 | 548 |
| Cook Islands | 2 | 2 | 2 | 2 | 2 | | | | | | |
| Fiji | 8 | 11 | 11 | 8 | 9 | 5 299 | 7 398 | 6 178 | 4 635 | 5 798 | 681 |
| French Polynesia | 4 | 4 | 4 | 3 | 5 | 4 225 | 4 543 | 4 216 | 2 838 | 3 970 | 826 |
| Marshall Islands | 3 | 3 | 3 | 3 | 3 | | | | | | |
| New Caledonia | 4 | 5 | 5 | 4 | 4 | 3 888 | 6 611 | 7 321 | 2 830 | 4 225 | 998 |
| New Zealand | 81 | 161 | 158 | 139 | 161 | 34 342 | 50 710 | 59 213 | 46 929 | 57 309 | 357 |
| Papua New Guinea | 13 | 18 | 9 | 5 | 3 | 8 225 | 11 169 | 6 809 | 2 580 | 2 476 | 741 |
| Samoa | 3 | 2 | 4 | 3 | 3 | 2 164 | 2 059 | 3 004 | 2 738 | 1 944 | 750 |
| Solomon Islands | 2 | 2 | 2 | 5 | 4 | 1 028 | 1 237 | 1 545 | 3 690 | 3 208 | 760 |
| Tonga | 1 | 2 | 1 | 1 | 1 | 622 | 1 826 | 829 | 841 | 447 | 890 |
| Vanuatu | 3 | 1 | 2 | 7 | 1 | 901 | 796 | 1 411 | 1 799 | 1 070 | 1 526 |

GOV0002171

ألواح خشبية المصدر
人造板
**Wood-based panels**
*Panneaux dérivés du bois*
**Листовые древесные материалы**
*Tableros a base de madera*

الصادرات / 出口 / EXPORTS / EXPORTATIONS / ЭКСПОРТ / EXPORTACIONES

| | 1000 m³ | | | | | 1000 USD | | | | | USD/m³ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
| **World** | 75 184 | 80 173 | 80 939 | 86 865 | 90 654 | 32 236 454 | 34 469 200 | 31 330 574 | 31 181 205 | 33 020 300 | 364 |
| **Africa** | 294 | 405 | 381 | 389 | 382 | 195 213 | 205 455 | 192 987 | 177 654 | 195 935 | 513 |
| Cameroon | 14 | 11 | 8 | 10 | 7 | 8 157 | 6 884 | 4 138 | 5 439 | 5 994 | 883 |
| Côte d'Ivoire | 25 | 39 | 24 | 14 | 16 | 16 833 | 22 602 | 18 284 | 9 441 | 8 823 | 536 |
| Egypt | 15 | 19 | 6 | 15 | 6 | 7 265 | 13 842 | 3 008 | 8 831 | 4 645 | 753 |
| Equatorial Guinea | 0 | 1 | 1 | 2 | 1 | 154 | 884 | 1 985 | 2 150 | 1 674 | 1 515 |
| Eswatini | 7 | 29 | 38 | 38 | 40 | 859 | 4 586 | 4 936 | 4 031 | 6 883 | 172 |
| Gabon | 51 | 46 | 39 | 28 | 17 | 42 352 | 39 652 | 30 936 | 29 161 | 28 359 | 1 623 |
| Ghana | 30 | 56 | 49 | 31 | 31 | 37 865 | 18 237 | 26 941 | 9 355 | 9 397 | 299 |
| Guinea | 1 | 2 | 2 | 3 | 3 | 450 | 1 761 | 2 043 | 1 936 | 1 762 | 518 |
| Kenya | 11 | 8 | 7 | 3 | 7 | 6 406 | 4 798 | 3 749 | 1 524 | 3 648 | 493 |
| Malawi | 18 | 32 | 31 | 21 | 24 | 7 744 | 14 757 | 14 457 | 7 732 | 10 330 | 423 |
| Morocco | 8 | 5 | 7 | 12 | 8 | 9 136 | 8 036 | 11 213 | 19 597 | 14 490 | 1 765 |
| Nigeria | 0 | 0 | 0 | 1 | 5 | 999 | 125 | 78 | 163 | 4 950 | 919 |
| Senegal | 5 | 2 | 1 | 1 | 1 | 2 761 | 2 053 | 890 | 1 311 | 1 145 | 1 011 |
| South Africa | 89 | 134 | 137 | 154 | 164 | 41 166 | 56 612 | 55 672 | 52 867 | 65 505 | 400 |
| Tunisia | 3 | 1 | 4 | 5 | 10 | 1 827 | 2 738 | 2 899 | 4 437 | 8 875 | 897 |
| Uganda | 5 | 1 | 9 | 35 | 27 | 3 134 | 994 | 3 329 | 12 287 | 13 568 | 504 |
| Un. Rep. Tanzania | 0 | 0 | 0 | 1 | 4 | 57 | 246 | 311 | 254 | 1 365 | 356 |
| Zambia | 2 | 1 | 1 | 0 | 0 | 1 194 | 859 | 653 | 231 | 134 | 444 |
| Zimbabwe | 7 | 12 | 11 | 10 | 4 | 4 503 | 4 628 | 4 495 | 4 042 | 1 796 | 437 |
| **Northern America** | 8 098 | 8 586 | 8 819 | 9 893 | 10 259 | 2 778 475 | 2 628 836 | 2 644 105 | 2 915 993 | 3 228 457 | 315 |
| Canada | 5 820 | 6 436 | 7 154 | 7 877 | 8 328 | 1 915 066 | 1 802 959 | 1 904 893 | 2 197 264 | 2 459 074 | 295 |
| USA | 2 279 | 2 150 | 1 665 | 2 016 | 1 931 | 863 387 | 825 855 | 739 190 | 718 707 | 769 361 | 398 |
| **Latin America Carib** | 3 594 | 3 900 | 4 247 | 4 947 | 5 373 | 1 443 209 | 1 558 898 | 1 545 707 | 1 574 558 | 1 689 228 | 314 |
| Argentina | 249 | 225 | 109 | 85 | 98 | 82 269 | 72 140 | 44 592 | 35 647 | 43 429 | 444 |
| Belize | 0 | 3 | 2 | 2 | 0 | 200 | 2 087 | 2 405 | 2 319 | 243 | 655 |
| Bolivia | 3 | 2 | 3 | 3 | 4 | 1 724 | 1 526 | 1 288 | 1 488 | 1 865 | 432 |
| Brazil | 1 593 | 1 826 | 2 276 | 2 967 | 3 438 | 564 910 | 626 080 | 672 720 | 718 639 | 898 068 | 261 |
| Chile | 1 059 | 1 179 | 1 233 | 1 232 | 1 151 | 483 476 | 563 600 | 540 800 | 525 679 | 471 825 | 410 |
| Colombia | 16 | 5 | 5 | 2 | 7 | 10 269 | 3 670 | 3 453 | 1 181 | 2 324 | 322 |
| Costa Rica | 1 | 0 | 0 | 0 | 0 | 783 | 855 | 241 | 182 | 178 | 1 894 |
| Dominican Rep. | 0 | 0 | 3 | 1 | 1 | | | | | | |
| Ecuador | 284 | 318 | 325 | 342 | 284 | 117 776 | 126 630 | 133 434 | 140 965 | 121 816 | 429 |
| Guatemala | 20 | 30 | 21 | 24 | 34 | 16 876 | 19 264 | 23 237 | 25 789 | 28 246 | 827 |
| Guyana | 6 | 5 | 5 | 5 | 3 | 2 635 | 2 622 | 1 761 | 2 166 | 1 374 | 518 |
| Honduras | 10 | 16 | 12 | 21 | 11 | 4 781 | 5 426 | 5 823 | 10 008 | 4 424 | 421 |
| Mexico | 39 | 34 | 38 | 26 | 76 | 35 329 | 19 754 | 12 218 | 9 904 | 23 491 | 309 |
| Nicaragua | 5 | 0 | 0 | 0 | 0 | 2 827 | 47 | 70 | 65 | 109 | 858 |
| Panama | 7 | 9 | 1 | 1 | 0 | 2 207 | 8 | 676 | 979 | 426 | 1 711 |
| Paraguay | 11 | 9 | 11 | 11 | 7 | 11 618 | 8 449 | 10 266 | 10 282 | 6 929 | 934 |
| Peru | 23 | 19 | 15 | 17 | 5 | 15 539 | 13 903 | 12 401 | 14 316 | 6 735 | 1 426 |
| Uruguay | 257 | 197 | 157 | 176 | 224 | 84 885 | 74 459 | 62 557 | 57 869 | 63 677 | 284 |
| Venezuela | 9 | 29 | 30 | 30 | 29 | 4 519 | 15 224 | 16 320 | 15 480 | 12 249 | 426 |
| **Asia** | 27 120 | 29 384 | 28 120 | 29 730 | 30 220 | 12 467 035 | 13 690 771 | 12 698 142 | 11 913 966 | 11 881 783 | 393 |
| Bahrain | 0 | 0 | 0 | 0 | 1 | 329 | 2 881 | 2 352 | 661 | 615 | 932 |
| Bangladesh | 0 | 2 | 2 | 2 | 2 | 174 | 887 | 1 209 | 1 139 | 984 | 506 |
| Bhutan | 4 | 4 | 1 | 1 | 1 | 4 610 | 4 776 | 975 | 579 | 1 510 | 1 243 |
| Brunei Darussalam | | | | | | 87 | 1 809 | 71 | 71 | 66 | |
| Cambodia | 12 | 10 | 9 | 21 | 5 | 8 068 | 7 617 | 12 792 | 29 096 | 5 702 | 1 076 |
| China | 13 479 | 14 922 | 13 887 | 14 446 | 14 412 | 6 566 701 | 7 469 064 | 6 959 029 | 6 569 529 | 6 237 974 | 433 |
| China Hong Kong SAR | 32 | 40 | 36 | 35 | 18 | 17 204 | 23 029 | 24 169 | 19 518 | 10 998 | 624 |
| Georgia | 32 | 26 | 18 | 19 | 39 | 10 267 | 7 841 | 4 718 | 4 147 | 8 292 | 211 |
| India | 70 | 97 | 81 | 66 | 36 | 37 202 | 44 695 | 38 456 | 69 598 | 54 815 | 1 532 |
| Indonesia | 3 000 | 3 126 | 3 215 | 3 279 | 3 027 | 1 980 990 | 2 147 132 | 2 169 157 | 1 762 848 | 1 780 229 | 588 |
| Iran IR | 15 | 23 | 31 | 41 | 65 | 3 331 | 6 013 | 8 021 | 9 958 | 16 783 | 259 |
| Israel | 3 | 7 | 2 | 2 | 2 | 1 186 | 2 087 | 961 | 961 | 961 | 386 |
| Japan | 37 | 31 | 70 | 125 | 150 | 19 543 | 12 974 | 27 347 | 55 286 | 69 446 | 463 |
| Jordan | 9 | 10 | 2 | 1 | 1 | 13 167 | 10 305 | 2 994 | 1 240 | 1 941 | 1 297 |
| Kazakhstan | 7 | 6 | 6 | 6 | 6 | 5 515 | 4 937 | 4 937 | 4 937 | 4 937 | 760 |
| Kuwait | 0 | 3 | 3 | 1 | 1 | 19 | 2 178 | 3 625 | 1 490 | 663 | 577 |
| Kyrgyzstan | 0 | 0 | 0 | 0 | 0 | | | | | | |
| Lao PDR | 1 | 1 | 1 | 0 | 5 | 1 357 | 1 582 | 1 453 | 200 | 5 750 | 1 197 |
| Lebanon | 2 | 9 | 1 | 1 | 1 | 2 203 | 4 976 | 2 047 | 1 081 | 536 | 663 |
| Malaysia | 4 968 | 4 708 | 4 318 | 4 258 | 4 041 | 2 128 092 | 2 005 913 | 1 578 891 | 1 429 416 | 1 445 820 | 358 |
| Myanmar | 17 | 17 | 17 | 121 | 89 | 11 069 | 10 645 | 10 338 | 78 323 | 80 047 | 898 |
| Nepal | 1 | 2 | 1 | 2 | 1 | 761 | 1 464 | 707 | 64 | 421 | 977 |
| Oman | 0 | 1 | 1 | 3 | 5 | 3 155 | 383 | 3 220 | 5 512 | 3 977 | 770 |
| Pakistan | 73 | 97 | 66 | 43 | 130 | 41 424 | 51 287 | 42 212 | 37 165 | 70 096 | 538 |
| Philippines | 15 | 22 | 12 | 13 | 26 | 9 002 | 8 939 | 7 117 | 7 645 | 56 000 | 2 172 |
| Qatar | 0 | 0 | 4 | 4 | 0 | 114 | 114 | 2 196 | 2 196 | 138 | 2 654 |
| Republic of Korea | 89 | 56 | 46 | 54 | 51 | 43 708 | 31 108 | 30 552 | 32 208 | 31 679 | 622 |
| Saudi Arabia | 36 | 16 | 22 | 12 | 8 | 23 083 | 14 192 | 20 042 | 9 267 | 7 455 | 963 |
| Singapore | 63 | 87 | 62 | 48 | 54 | 28 058 | 34 346 | 23 481 | 17 587 | 18 445 | 340 |
| Sri Lanka | 80 | 138 | 115 | 54 | 107 | 30 899 | 50 104 | 39 775 | 16 039 | 33 460 | 313 |
| Thailand | 3 628 | 4 100 | 4 150 | 4 715 | 5 440 | 725 201 | 836 929 | 805 746 | 831 069 | 954 914 | 176 |
| Turkey | 777 | 1 048 | 1 186 | 1 295 | 1 715 | 364 538 | 426 582 | 395 187 | 481 795 | 500 841 | 292 |

GOV0002172

ألواح خشبية المصدر
人造板
**Wood-based panels**
*Panneaux dérivés du bois*
**Листовые древесные материалы**
*Tableros a base de madera*

الصادرات / 出口 / EXPORTS / EXPORTATIONS / ЭКСПОРТ / EXPORTACIONES

| | 1000 m³ | | | | | 1000 USD | | | | | USD/m³ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
| Un. Arab Emirates | 79 | 103 | 98 | 111 | 95 | 52 178 | 59 832 | 61 973 | 58 670 | 46 529 | 489 |
| Uzbekistan | 0 | 0 | 0 | 5 | 14 | 246 | 246 | 47 | 452 | 1 097 | 80 |
| Viet Nam | 495 | 594 | 592 | 592 | 648 | 257 144 | 328 418 | 343 494 | 322 275 | 385 829 | 595 |
| **Europe** | **35 224** | **37 008** | **38 393** | **40 901** | **43 472** | **15 010 316** | **15 990 718** | **13 820 700** | **14 242 094** | **15 686 383** | **361** |
| Albania | 1 | | 1 | | 1 | | | | | 1 | |
| Austria | 2 795 | 2 716 | 2 661 | 2 792 | 2 816 | 1 458 339 | 1 454 111 | 1 210 415 | 1 268 342 | 1 316 305 | 467 |
| Belarus | 693 | 894 | 1 259 | 2 356 | 3 141 | 205 462 | 260 004 | 258 512 | 379 053 | 539 669 | 172 |
| Belgium | 1 810 | 2 454 | 2 213 | 2 384 | 2 405 | 981 230 | 1 245 086 | 1 063 736 | 1 055 006 | 1 156 234 | 481 |
| Bosnia and Herzeg. | 15 | 20 | 20 | 22 | 23 | 11 272 | 14 833 | 13 694 | 15 544 | 16 685 | 731 |
| Bulgaria | 528 | 506 | 538 | 492 | 491 | 145 811 | 139 778 | 123 272 | 115 022 | 116 253 | 237 |
| Croatia | 110 | 113 | 114 | 136 | 140 | 36 163 | 34 470 | 30 316 | 35 649 | 37 005 | 264 |
| Czechia | 1 545 | 1 557 | 1 607 | 1 702 | 1 779 | 412 589 | 448 436 | 370 659 | 400 278 | 425 417 | 239 |
| Denmark | 125 | 125 | 156 | 152 | 152 | 45 786 | 45 786 | 44 987 | 44 568 | 44 568 | 292 |
| Estonia | 285 | 294 | 268 | 254 | 284 | 115 311 | 108 958 | 91 836 | 93 832 | 119 828 | 422 |
| Finland | 991 | 1 066 | 1 048 | 1 005 | 1 108 | 669 013 | 740 789 | 620 707 | 593 217 | 663 590 | 599 |
| France | 2 994 | 3 046 | 3 068 | 2 940 | 2 783 | 982 643 | 1 055 545 | 920 928 | 901 812 | 890 553 | 320 |
| Germany | 5 710 | 5 636 | 5 996 | 6 075 | 6 328 | 3 011 218 | 3 014 552 | 2 665 181 | 2 727 303 | 2 892 920 | 457 |
| Greece | 160 | 149 | 149 | 149 | 149 | 60 775 | 61 417 | 61 417 | 61 417 | 61 417 | 413 |
| Hungary | 433 | 511 | 559 | 610 | 790 | 167 190 | 200 662 | 176 616 | 185 797 | 225 452 | 285 |
| Ireland | 665 | 662 | 609 | 640 | 640 | 264 688 | 262 671 | 209 636 | 229 522 | 229 522 | 359 |
| Italy | 961 | 853 | 870 | 840 | 1 064 | 503 178 | 554 049 | 477 299 | 525 482 | 602 703 | 566 |
| Latvia | 989 | 1 037 | 1 151 | 1 325 | 1 428 | 406 580 | 412 983 | 370 685 | 421 542 | 482 010 | 338 |
| Lithuania | 274 | 166 | 212 | 269 | 198 | 80 385 | 56 667 | 50 043 | 56 251 | 50 813 | 256 |
| Luxembourg | 364 | 346 | 344 | 376 | 425 | 174 289 | 159 698 | 154 997 | 122 831 | 147 999 | 349 |
| Netherlands | 286 | 287 | 311 | 321 | 345 | 139 445 | 150 521 | 133 835 | 137 165 | 143 007 | 414 |
| North Macedonia | 1 | 2 | 1 | 2 | 1 | | | | | | |
| Norway | 186 | 209 | 205 | 123 | 162 | 86 825 | 94 039 | 82 543 | 77 832 | 113 066 | 697 |
| Poland | 2 351 | 2 440 | 2 655 | 2 900 | 3 250 | 907 232 | 988 785 | 866 130 | 929 983 | 1 039 004 | 320 |
| Portugal | 866 | 973 | 888 | 796 | 814 | 232 598 | 276 035 | 224 480 | 205 714 | 197 190 | 242 |
| Rep. of Moldova | 5 | 3 | 3 | 2 | 2 | | 2 123 | 1 080 | 863 | 989 | 507 |
| Romania | 2 687 | 2 644 | 2 631 | 2 549 | 2 374 | 781 375 | 768 078 | 648 085 | 614 648 | 655 539 | 276 |
| Russian Federation | 2 934 | 3 483 | 4 044 | 4 919 | 5 324 | 1 353 786 | 1 551 918 | 1 303 917 | 1 339 079 | 1 657 601 | 311 |
| Serbia | 129 | 161 | 129 | 133 | 146 | 37 059 | 51 590 | 38 433 | 38 102 | 41 906 | 288 |
| Slovakia | 305 | 439 | 590 | 663 | 772 | 110 624 | 132 985 | 169 891 | 190 627 | 222 616 | 288 |
| Slovenia | 213 | 254 | 259 | 223 | 226 | 101 380 | 118 092 | 103 960 | 103 980 | 109 589 | 485 |
| Spain | 1 799 | 1 891 | 2 026 | 1 847 | 1 993 | 669 272 | 717 095 | 677 446 | 692 162 | 792 767 | 398 |
| Sweden | 178 | 192 | 142 | 163 | 182 | 160 648 | 136 268 | 101 851 | 99 900 | 84 375 | 463 |
| Switzerland | 644 | 614 | 597 | 600 | 567 | 332 842 | 329 520 | 288 704 | 311 817 | 315 377 | 556 |
| Ukraine | 764 | 864 | 784 | 825 | 795 | 204 415 | 200 101 | 152 790 | 152 256 | 159 589 | 201 |
| United Kingdom | 429 | 401 | 284 | 312 | 372 | 158 052 | 163 521 | 107 924 | 114 897 | 133 958 | 360 |
| **Oceania** | **852** | **889** | **980** | **1 006** | **949** | **342 206** | **394 522** | **428 933** | **356 940** | **338 514** | **357** |
| Australia | 88 | 120 | 119 | 149 | 110 | 26 509 | 39 320 | 29 221 | 31 412 | 24 774 | 225 |
| Fiji | 1 | 3 | 1 | 1 | 0 | | 891 | 2 484 | 1 484 | 1 442 | 438 | 1 480 |
| New Caledonia | 1 | 1 | 0 | 0 | | | | | 0 | | |
| New Zealand | 750 | 753 | 851 | 842 | 825 | 302 445 | 340 916 | 391 327 | 316 532 | 305 752 | 371 |
| Papua New Guinea | 12 | 12 | 7 | 13 | 13 | 11 894 | 11 321 | 5 513 | 7 312 | 7 312 | 543 |
| Solomon Islands | | | 1 | 0 | 0 | | | 1 175 | 68 | 68 | 557 |

خشب رقائقي
胶合板
**Plywood**
**Contreplaqués**
**Фанера**
**Madera contrachapada**

| | الإنتاج / 产量 / PRODUCTION / PRODUCTION / ПРОИЗВОДСТВО / PRODUCCION | | | | | الاستهلاك / 消费量 / CONSUMPTION / CONSOMMATION / ПОТРЕБЛЕНИЕ / CONSUMO | | | | | m³/ 1000 capita |
| | 1000 m³ | | | | | 1000 m³ | | | | | |
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **World** | 132 868 | 145 043 | 154 584 | 160 116 | 156 710 | 130 085 | 141 525 | 152 361 | 156 833 | 153 655 | 20 |
| **Africa** | 815 | 825 | 834 | 896 | 916 | 1 787 | 1 776 | 1 705 | 1 844 | 1 736 | 1 |
| Algeria | 23 | 23 | 23 | 23 | 23 | 115 | 149 | 117 | 154 | 47 | 1 |
| Angola | 10 | 10 | 10 | 10 | 10 | 53 | 64 | 35 | 35 | 14 | 0 |
| Benin | 2 | 2 | 2 | 2 | 2 | 7 | 5 | 7 | 6 | 4 | 0 |
| Botswana | | | | | | 0 | 2 | 1 | 2 | 2 | 1 |
| Burkina Faso | | | | | | 12 | 11 | 11 | 10 | 10 | 1 |
| Burundi | | | | | | 2 | 0 | 0 | 0 | 1 | 0 |
| Cameroon | 18 | 18 | 9 | 6 | 8 | 5 | 9 | 3 | | 3 | 0 |
| Congo | 28 | 28 | 26 | 25 | 111 | 32 | 30 | 29 | 27 | 111 | 21 |
| Côte d'Ivoire | 70 | 116 | 118 | 119 | 119 | 46 | 79 | 96 | 105 | 105 | 4 |
| Dem. Rep. Congo | 1 | 1 | 1 | 1 | 1 | 7 | 4 | 4 | 1 | 3 | 0 |
| Djibouti | | | | | | 5 | 11 | 9 | 15 | 11 | 12 |
| Egypt | 28 | 28 | 28 | 28 | 28 | 558 | 477 | 547 | 533 | 497 | 5 |
| Equatorial Guinea | | | | | | 5 | 4 | 1 | 1 | 0 | 0 |
| Eswatini | 8 | 8 | 8 | 8 | 8 | 10 | 10 | 10 | 10 | 10 | 9 |
| Ethiopia | 24 | 24 | 24 | 24 | 24 | 43 | 39 | 49 | 47 | 31 | 0 |
| Gabon | 95 | 64 | 64 | 95 | 95 | 44 | 18 | 25 | 67 | 78 | 38 |
| Gambia | | | | | | 1 | 2 | 2 | 2 | 3 | 1 |
| Ghana | 176 | 176 | 180 | 175 | 175 | 148 | 127 | 141 | 151 | 148 | 5 |
| Guinea | 40 | 40 | 40 | 40 | 40 | 43 | 40 | 40 | 38 | 39 | 3 |
| Kenya | 66 | 66 | 66 | 66 | 66 | 75 | 85 | 85 | 88 | 116 | 2 |
| Liberia | | | | | | 7 | 3 | 4 | 4 | 3 | 1 |
| Libya | | | | | | 26 | 16 | 3 | 5 | 6 | 1 |
| Madagascar | 0 | 0 | 3 | 7 | 7 | 3 | 2 | 5 | 10 | 8 | 0 |
| Malawi | 14 | 12 | 12 | 12 | 12 | 2 | 5 | 5 | 5 | 6 | 0 |
| Mali | 8 | 27 | 27 | 37 | 37 | 12 | 32 | 33 | 37 | 47 | 3 |
| Mauritania | 1 | 1 | 1 | 1 | 1 | 2 | 4 | 3 | 2 | 2 | 0 |
| Mauritius | | | | | | 4 | 33 | 6 | 8 | 11 | 8 |
| Morocco | 25 | 25 | 25 | 25 | 25 | 30 | 48 | 45 | 50 | 42 | 1 |
| Mozambique | 1 | 1 | 1 | 1 | 1 | 11 | 21 | 17 | 17 | 4 | 0 |
| Namibia | | | | | | 4 | 5 | 8 | 6 | 6 | 3 |
| Niger | | | | | | 12 | 14 | 14 | 14 | 14 | 1 |
| Nigeria | 56 | 56 | 56 | 56 | 56 | 228 | 187 | 153 | 163 | 193 | 1 |
| Rwanda | | | | | | 4 | 4 | 3 | 5 | 3 | 0 |
| Réunion | | | | | | 16 | 16 | 16 | 16 | 16 | 18 |
| Senegal | | | | | | 13 | 12 | 9 | 12 | 13 | 1 |
| Seychelles | | | | | | 3 | 1 | 2 | 3 | 3 | 34 |
| Sierra Leone | | | | | | 1 | 2 | 3 | 4 | 6 | 1 |
| Somalia | | | | | | 1 | 1 | 6 | 12 | 11 | 1 |
| South Africa | 105 | 82 | 83 | 83 | 16 | 133 | 140 | 115 | 130 | 61 | 1 |
| Sudan | | | | | | 17 | 22 | 1 | 1 | 1 | 0 |
| Togo | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 4 | 1 | 1 |
| Tunisia | 4 | 4 | 15 | 15 | 15 | 6 | 7 | 18 | 17 | 17 | 1 |
| Uganda | 5 | 5 | 5 | 20 | 30 | 5 | 6 | 4 | 5 | 13 | 0 |
| Un. Rep. Tanzania | 1 | 1 | 1 | 1 | 1 | 11 | 16 | 13 | 15 | 2 | 0 |
| Zambia | | | | | | 4 | 2 | 2 | 3 | 2 | 0 |
| Zimbabwe | 5 | 5 | 5 | 5 | 5 | 7 | 7 | 7 | 7 | 6 | 0 |
| **Northern America** | 11 472 | 11 262 | 11 174 | 11 603 | 11 843 | 14 459 | 14 414 | 15 634 | 16 388 | 16 917 | 47 |
| Canada | 1 792 | 1 810 | 1 929 | 2 205 | 2 253 | 2 835 | 2 914 | 2 773 | 2 807 | 3 325 | 91 |
| Greenland | | | | | | 3 | 3 | 5 | 3 | 3 | 56 |
| USA | 9 680 | 9 452 | 9 245 | 9 398 | 9 590 | 11 621 | 11 496 | 12 855 | 13 577 | 13 589 | 42 |
| **Latin America Carib** | 4 614 | 4 661 | 5 205 | 5 385 | 5 361 | 3 568 | 3 497 | 3 781 | 3 685 | 3 527 | 5 |
| Antigua Barbuda | | | | | | 4 | 5 | 6 | 6 | 31 | |
| Argentina | 79 | 79 | 69 | 51 | 51 | 109 | 104 | 107 | 92 | 113 | 3 |
| Aruba | | | | | | 9 | 6 | 6 | 11 | 5 | 45 |
| Bahamas | | | | | | 11 | 13 | 13 | 12 | 15 | 38 |
| Barbados | | | | | | 8 | 7 | 9 | 6 | 8 | 27 |
| Belize | | | | | | 3 | 14 | 9 | 7 | 8 | 20 |
| Bolivia | 15 | 15 | 15 | 15 | 15 | 18 | 19 | 25 | 25 | 17 | 2 |
| Brazil | 2 365 | 2 200 | 2 473 | 2 700 | 2 700 | 1 171 | 903 | 983 | 985 | 680 | 3 |
| British Virgin Is. | | | | | | 2 | 2 | 2 | 2 | 2 | 56 |
| Cayman Islands | | | | | | 1 | 1 | 1 | 1 | 1 | 22 |
| Chile | 860 | 1 100 | 1 355 | 1 356 | 1 324 | 463 | 632 | 744 | 712 | 800 | 44 |
| Colombia | 66 | 57 | 54 | 51 | 44 | 111 | 125 | 73 | 70 | 62 | 1 |
| Costa Rica | 10 | 23 | 65 | 37 | 37 | 32 | 31 | 73 | 53 | 49 | 10 |
| Cuba | 2 | 2 | 2 | 2 | 2 | 7 | 4 | 9 | 8 | 7 | 1 |
| Curaçao | | | | | | 6 | 6 | 6 | 6 | 6 | 6 |
| Dominica | | | | | | 1 | 1 | 1 | 1 | 2 | 21 |
| Dominican Rep. | | | | | | 23 | 19 | 25 | 21 | 27 | 3 |
| Ecuador | 487 | 487 | 487 | 487 | 487 | 432 | 448 | 425 | 411 | 470 | 28 |
| El Salvador | | | | | | 6 | 6 | 8 | 8 | 9 | 1 |
| French Guiana | | | | | | 3 | 3 | 3 | 3 | 3 | 12 |
| Grenada | | | | | | 3 | 3 | 3 | 3 | 3 | 29 |
| Guadeloupe | | | | | | 21 | 21 | 21 | 21 | 21 | 47 |
| Guatemala | 30 | 30 | 30 | 30 | 30 | 37 | 28 | 48 | 26 | 24 | 1 |
| Guyana | 16 | 19 | 15 | 15 | 15 | 13 | 15 | 11 | 11 | 13 | 17 |
| Haiti | | | | | | 2 | 1 | 1 | 4 | 1 | 0 |

GOV0002174

خشب رقائقي
胶合板
**Plywood**
**Contreplaqués**
**Фанера**
**Madera contrachapada**

| | الإنتاج / 产量 / PRODUCTION / PRODUCTION / ПРОИЗВОДСТВО / PRODUCCION | | | | | الاستهلاك / 消費量 / CONSUMPTION / CONSOMMATION / ПОТРЕБЛЕНИЕ / CONSUMO | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1000 m³ | | | | | 1000 m³ | | | | | m³/ 1000 capita |
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
| Honduras | 29 | 29 | 28 | 20 | 19 | 28 | 18 | 21 | 4 | 49 | 5 |
| Jamaica | | | | | | 30 | 29 | 26 | 26 | 31 | 11 |
| Martinique | | | | | | 6 | 6 | 6 | 6 | 6 | 15 |
| Mexico | 225 | 225 | 225 | 225 | 225 | 691 | 701 | 749 | 816 | 768 | 6 |
| Nicaragua | | | | | | 1 | 7 | 8 | 7 | 7 | 1 |
| Panama | 1 | 1 | 2 | 2 | 2 | 26 | 33 | 31 | 31 | 42 | 10 |
| Paraguay | 100 | 100 | 100 | 100 | 100 | 90 | 93 | 92 | 92 | 95 | 14 |
| Peru | 65 | 46 | 61 | 60 | 53 | 59 | 47 | 87 | 76 | 85 | 3 |
| Saint Kitts Nevis | | | | | | 3 | 4 | 3 | 5 | 5 | 82 |
| Saint Lucia | | | | | | 3 | 7 | 7 | 8 | 8 | 46 |
| Saint Vincent Gren. | | | | | | 1 | 2 | 2 | 2 | 2 | 17 |
| Saint-Martin French | | | | | | 2 | 2 | 2 | 2 | 2 | |
| Suriname | | | | | | 7 | 7 | 8 | 4 | 5 | 10 |
| Trinidad and Tobago | 3 | 4 | 2 | 2 | 2 | 41 | 34 | 43 | 43 | 14 | 10 |
| Turks and Caicos | | | | | | 2 | 2 | 2 | 2 | 2 | 49 |
| Uruguay | 259 | 239 | 218 | 229 | 241 | 40 | 71 | 72 | 61 | 22 | 6 |
| Venezuela | 2 | 4 | 4 | 4 | 4 | 51 | 30 | 16 | 7 | 7 | 0 |
| **Asia** | **107 530** | **119 471** | **128 403** | **132 849** | **128 842** | **100 848** | **111 818** | **121 358** | **124 785** | **120 818** | **27** |
| Afghanistan | | | | | | 14 | 23 | 11 | 2 | 4 | 0 |
| Armenia | | | | | | 3 | 3 | | 6 | 2 | 6 |
| Azerbaijan | | | | | | 84 | 144 | 90 | 113 | 96 | 10 |
| Bahrain | | | | | | 23 | 52 | 33 | 38 | 31 | 21 |
| Bangladesh | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 5 | 8 | 10 | 0 |
| Bhutan | 2 | 2 | 2 | 2 | 2 | 4 | 4 | 2 | 2 | 2 | 2 |
| Brunei Darussalam | | | | | | 3 | 3 | 5 | 4 | 4 | 9 |
| Cambodia | 12 | 12 | 12 | 27 | 27 | 2 | 2 | 30 | 93 | 93 | 6 |
| China | 92 338 | 103 977 | 113 233 | 117 317 | 113 110 | 82 456 | 92 848 | 102 819 | 106 105 | 101 941 | 72 |
| China Hong Kong SAR | 1 | 1 | 1 | 1 | 1 | 242 | 192 | 217 | 79 | 113 | 15 |
| China Macao SAR | | | | | | 26 | 31 | 41 | 41 | 41 | 66 |
| Cyprus | | | | | | 4 | 4 | 7 | 11 | 10 | 9 |
| DPR Korea | | | | | | 6 | 10 | 12 | 11 | 16 | 1 |
| Georgia | | | | | | 16 | 25 | 28 | 31 | 66 | 17 |
| India | 2 521 | 2 521 | 2 521 | 2 521 | 2 521 | 2 604 | 2 577 | 2 574 | 2 582 | 2 582 | 2 |
| Indonesia | 3 800 | 3 800 | 3 800 | 3 800 | 3 800 | 1 163 | 1 127 | 1 082 | 1 210 | 1 210 | 5 |
| Iran IR | 0 | 5 | 5 | 5 | 5 | 14 | 20 | 30 | 31 | 29 | 0 |
| Iraq | | | | | | 37 | 97 | 74 | 109 | 103 | 3 |
| Israel | 109 | 109 | 109 | 109 | 109 | 340 | 296 | 277 | 277 | 277 | 33 |
| Japan | 2 761 | 2 813 | 2 756 | 3 063 | 3 287 | 6 508 | 6 398 | 5 799 | 5 851 | 6 190 | 49 |
| Jordan | | | | | | 59 | 50 | 46 | 49 | 58 | 6 |
| Kazakhstan | 196 | 80 | 80 | 80 | 80 | 253 | 151 | 151 | 151 | 151 | 8 |
| Kuwait | | | | | | 66 | 74 | 91 | 83 | 78 | 19 |
| Kyrgyzstan | | | | | | 25 | 13 | 7 | 14 | 25 | 4 |
| Lao PDR | 24 | 24 | 24 | 24 | 24 | 24 | 23 | 24 | 25 | 20 | 3 |
| Lebanon | 34 | 34 | 34 | 34 | 34 | 54 | 59 | 53 | 62 | 60 | 10 |
| Malaysia | 3 590 | 3 854 | 3 656 | 3 656 | 3 656 | 392 | 1 188 | 1 478 | 1 642 | 1 617 | 51 |
| Maldives | | | | | | 8 | 3 | 4 | 15 | 15 | 35 |
| Mongolia | 1 | 1 | 1 | 1 | 1 | 5 | 8 | 9 | 9 | 10 | 3 |
| Myanmar | 116 | 116 | 116 | 150 | 150 | 126 | 120 | 156 | 87 | 95 | 2 |
| Nepal | 30 | 30 | 30 | 30 | 30 | 32 | 32 | 32 | 32 | 36 | 1 |
| Oman | | | | | | 87 | 115 | 105 | 123 | 126 | 27 |
| Pakistan | 174 | 174 | 174 | 174 | 174 | 166 | 156 | 165 | 175 | 174 | 1 |
| Philippines | 219 | 184 | 146 | 152 | 175 | 399 | 574 | 425 | 657 | 668 | 6 |
| Qatar | | | | | | 144 | 183 | 215 | 198 | 167 | 63 |
| Republic of Korea | 482 | 474 | 478 | 474 | 441 | 1 763 | 1 346 | 1 373 | 1 546 | 1 550 | 30 |
| Saudi Arabia | | | | | | 581 | 677 | 806 | 520 | 463 | 14 |
| Singapore | 280 | 280 | 280 | 280 | 280 | 674 | 677 | 637 | 597 | 526 | 92 |
| Sri Lanka | 6 | 6 | 6 | 6 | 6 | 14 | 14 | 14 | 10 | 10 | 0 |
| Syrian Arab Rep. | 8 | 8 | 8 | 8 | 8 | 9 | 8 | 9 | 16 | 9 | 1 |
| Tajikistan | | | | | | 3 | 3 | 3 | 3 | 3 | 0 |
| Thailand | 120 | 120 | 120 | 120 | 120 | 477 | 339 | 448 | 479 | 150 | 2 |
| Timor-Leste | | | | | | 3 | 3 | 2 | 5 | 4 | 3 |
| Turkey | 116 | 150 | 116 | 120 | 105 | 405 | 439 | 381 | 372 | 315 | 4 |
| Turkmenistan | | | | | | 33 | 33 | 33 | 33 | 33 | 6 |
| Un. Arab Emirates | | | | | | 261 | 342 | 331 | 342 | 372 | 40 |
| Uzbekistan | | | | | | 31 | 31 | 27 | 31 | 31 | 1 |
| Viet Nam | 425 | 530 | 530 | 0 | 530 | 260 | 224 | 338 | 323 | 406 | 4 |
| Yemen | | | | | | 113 | 237 | 94 | 94 | 94 | 3 |
| **Europe** | **7 936** | **8 280** | **8 376** | **8 773** | **9 132** | **8 739** | **9 178** | **9 039** | **9 197** | **9 702** | **13** |
| Albania | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 |
| Austria | 311 | 306 | 241 | 291 | 291 | 118 | 120 | 132 | 132 | 174 | 20 |
| Belarus | 165 | 186 | 185 | 183 | 258 | 50 | 101 | 82 | 47 | 48 | 5 |
| Belgium | 24 | 24 | 24 | 24 | 24 | 192 | 176 | 168 | 163 | 68 | 6 |
| Bosnia and Herzeg. | 14 | 22 | 28 | 23 | 25 | 10 | 14 | 19 | 13 | 17 | 5 |
| Bulgaria | 35 | 56 | 67 | 71 | 71 | 32 | 56 | 61 | 70 | 70 | 10 |
| Croatia | 4 | 1 | 1 | 2 | 12 | 14 | 12 | 13 | 20 | 36 | 9 |
| Czechia | 180 | 181 | 180 | 212 | 220 | 140 | 165 | 132 | 152 | 154 | 14 |
| Denmark | | | | | | 199 | 199 | 196 | 230 | 230 | 40 |
| Estonia | 47 | 47 | 48 | 53 | 90 | 85 | 81 | 81 | 90 | 99 | 76 |
| Finland | 1 090 | 1 160 | 1 150 | 1 140 | 1 241 | 262 | 250 | 251 | 294 | 300 | 54 |
| France | 255 | 245 | 245 | 250 | 255 | 529 | 510 | | 575 | 612 | 9 |
| Germany | 135 | 148 | 108 | 114 | 100 | 1 176 | 1 207 | 1 186 | 1 223 | 1 236 | 15 |
| Greece | 21 | 21 | 21 | 21 | 21 | 46 | 55 | 55 | 55 | 55 | 5 |
| Hungary | 26 | 61 | 47 | 49 | 49 | 22 | 64 | 64 | 64 | 69 | 7 |

GOV0002175

خشب رقائقي
胶合板
**Plywood**
**Contreplaqués**
**Фанера**
**Madera contrachapada**

| | الإنتاج / 产量 / PRODUCTION / PRODUCTION / ПРОИЗВОДСТВО / PRODUCCION | | | | | الاستهلاك / 消费量 / CONSUMPTION / CONSOMMATION / ПОТРЕБЛЕНИЕ / CONSUMO | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1000 m³ | | | | | 1000 m³ | | | | | m³/ 1000 capita |
| | **2013** | **2014** | **2015** | **2016** | **2017** | **2013** | **2014** | **2015** | **2016** | **2017** | **2017** |
| Iceland | | | | | | 9 | 12 | 12 | 9 | 9 | 28 |
| Ireland | 225 | 266 | 244 | 280 | 300 | 42 | 62 | 64 | 59 | 59 | 12 |
| Italy | 285 | 250 | 280 | 323 | 324 | 461 | 508 | 476 | 498 | 543 | 9 |
| Latvia | | | | | | 68 | 57 | 69 | 53 | 96 | 49 |
| Lithuania | 21 | 45 | 41 | 44 | 46 | 65 | 103 | 100 | 105 | 111 | 38 |
| Luxembourg | | | | | | 17 | 17 | 17 | 14 | 16 | 27 |
| Malta | | | | | | 4 | 4 | 4 | 8 | 9 | 21 |
| Montenegro | | | | | | 8 | 8 | 8 | 3 | 4 | 7 |
| Netherlands | | | | | | 328 | 392 | 485 | 462 | 549 | 32 |
| North Macedonia | | | | | | 4 | 7 | 4 | 18 | 20 | 9 |
| Norway | 17 | | | | | 83 | 67 | 63 | 48 | 119 | 22 |
| Poland | 430 | 406 | 390 | 462 | 500 | 464 | 503 | 430 | 515 | 557 | 15 |
| Portugal | 32 | 29 | 44 | 47 | 47 | 77 | 60 | 90 | 115 | 126 | 12 |
| Rep. of Moldova | | | | | | 5 | 7 | 7 | 4 | 6 | 2 |
| Romania | 665 | 623 | 316 | 285 | 226 | 581 | 550 | 234 | 227 | 207 | 11 |
| Russian Federation | 3 303 | 3 540 | 3 607 | 3 759 | 3 729 | 1 789 | 1 793 | 1 476 | 1 359 | 1 326 | 9 |
| Serbia | 13 | 14 | 16 | 10 | 9 | 9 | 8 | 21 | 7 | 8 | 1 |
| Slovakia | 25 | 26 | 398 | 420 | 483 | 28 | 7 | 357 | 370 | 423 | 78 |
| Slovenia | 66 | 70 | 78 | 86 | 85 | 41 | 46 | 53 | 59 | 64 | 31 |
| Spain | 275 | 284 | 371 | 379 | 456 | 177 | 198 | 281 | 281 | 328 | 7 |
| Sweden | 87 | 82 | 60 | 60 | 85 | 200 | 214 | 185 | 212 | 270 | 27 |
| Switzerland | 7 | 9 | 7 | 7 | 8 | 103 | 188 | 185 | 195 | 206 | 24 |
| Ukraine | 177 | 177 | 177 | 177 | 177 | 33 | 33 | 33 | 33 | 33 | 1 |
| United Kingdom | | | | | | 1 312 | 1 328 | 1 421 | 1 413 | 1 443 | 22 |
| **Oceania** | **501** | **545** | **593** | **611** | **615** | **684** | **841** | **845** | **935** | **954** | **23** |
| Australia | 136 | 153 | 171 | 151 | 151 | 368 | 453 | 469 | 516 | 519 | 21 |
| Cook Islands | | | | | | 1 | 1 | 1 | 1 | 1 | 75 |
| Fiji | 11 | 11 | 11 | 11 | 11 | 11 | 12 | 13 | 11 | 12 | 14 |
| French Polynesia | | | | | | 3 | 3 | 3 | 2 | 2 | 8 |
| Marshall Islands | | | | | | 3 | 3 | 3 | 3 | 3 | 62 |
| New Caledonia | | | | | | 2 | 2 | 2 | 2 | 2 | 7 |
| New Zealand | 326 | 353 | 382 | 399 | 399 | 263 | 330 | 320 | 346 | 367 | 78 |
| Papua New Guinea | 28 | 28 | 29 | 50 | 55 | 27 | 32 | 30 | 41 | 44 | 5 |
| Samoa | | | | | | | 1 | | 2 | 1 | 3 |
| Solomon Islands | | | | | | 1 | 1 | | 2 | 1 | 2 |
| Tonga | | | | | | 0 | 1 | 1 | 1 | 0 | 2 |
| Vanuatu | | | | | | 3 | 1 | 2 | 7 | 1 | 2 |

218

GOV0002176

خشب رقائقي
胶合板
**Plywood**
**Contreplaqués**
**Фанера**
**Madera contrachapada**

الواردات / 进口 / IMPORTS / IMPORTATIONS / ИМПОРТ / IMPORTACIONES

| | 1000 m³ | | | | | 1000 USD | | | | | USD/m³ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
| **World** | 23 654 | 24 710 | 25 605 | 26 269 | 27 108 | 13 529 172 | 14 895 595 | 14 155 973 | 13 584 742 | 14 378 941 | 530 |
| **Africa** | 1 123 | 1 129 | 1 019 | 1 087 | 951 | 634 017 | 733 548 | 594 177 | 563 367 | 463 854 | 488 |
| Algeria | 92 | 126 | 94 | 131 | 24 | 85 070 | 109 364 | 77 479 | 89 429 | 20 525 | 855 |
| Angola | 43 | 54 | 25 | 25 | 4 | 29 198 | 34 467 | 9 713 | 9 713 | 3 272 | 859 |
| Benin | 5 | 5 | 5 | 4 | 2 | 16 883 | 2 103 | 1 781 | 1 647 | 2 330 | 1 247 |
| Botswana | 0 | 2 | 1 | 2 | 2 | 561 | 1 016 | 704 | 828 | 828 | 508 |
| Burkina Faso | 12 | 11 | 11 | 10 | 10 | 4 683 | 4 699 | 4 407 | 5 693 | 5 693 | 572 |
| Burundi | 2 | 0 | 0 | 0 | 1 | 1 332 | 344 | 335 | 42 | 464 | 853 |
| Cabo Verde | | | | | | 490 | 613 | 892 | 1 202 | 577 | |
| Cameroon | 1 | 1 | 1 | 1 | 1 | 27 | 59 | 1 688 | 1 688 | 465 | |
| Central African R. | | | | | | | | | | | |
| Congo | 4 | 2 | 3 | 2 | 0 | 1 675 | 972 | 1 914 | 773 | 362 | 1 321 |
| Côte d'Ivoire | 1 | 2 | 1 | 0 | 2 | 528 | 1 398 | 697 | 213 | 1 978 | 831 |
| Dem. Rep. Congo | 6 | 3 | 3 | 0 | 2 | 2 988 | 1 552 | 996 | 270 | 1 154 | 751 |
| Djibouti | 5 | 11 | 9 | 15 | 11 | 5 765 | 11 477 | 9 686 | 13 583 | 9 367 | 826 |
| Egypt | 534 | 453 | 524 | 507 | 471 | 245 209 | 246 301 | 213 411 | 190 411 | 167 608 | 356 |
| Equatorial Guinea | 5 | 4 | 3 | 2 | 1 | 4 225 | 3 603 | 2 180 | 1 583 | 632 | 601 |
| Eswatini | 2 | 2 | 2 | | | | | | | | |
| Ethiopia | 19 | 15 | 25 | 23 | 7 | 16 981 | 13 182 | 38 201 | 20 862 | 4 547 | 665 |
| Gambia | 1 | 2 | 2 | 2 | 3 | 445 | 790 | 1 571 | 1 301 | 2 136 | 729 |
| Ghana | 2 | 6 | 10 | 7 | 5 | 1 185 | 3 602 | 3 745 | 2 265 | 2 204 | 485 |
| Guinea | 3 | 1 | 2 | 1 | 2 | 3 103 | 563 | 1 038 | 618 | 1 217 | 722 |
| Kenya | 12 | 20 | 20 | 22 | 51 | 7 712 | 16 650 | 14 978 | 14 705 | 26 330 | 512 |
| Liberia | 7 | 3 | 4 | 4 | 3 | 2 841 | 2 193 | 1 439 | 1 439 | 2 594 | 752 |
| Libya | 26 | 16 | 3 | 5 | 6 | 22 250 | 13 884 | 2 182 | 3 065 | 3 638 | 573 |
| Madagascar | 2 | 2 | 2 | 3 | 2 | 979 | 1 033 | 767 | 1 510 | 1 069 | 686 |
| Mali | 4 | 5 | 6 | 0 | 10 | 3 151 | 3 171 | 4 718 | 123 | 3 488 | 360 |
| Mauritania | 1 | 3 | 2 | 1 | 1 | 389 | 1 537 | 1 330 | 518 | 274 | 481 |
| Mauritius | 4 | 33 | 6 | 8 | 11 | 4 647 | 10 124 | 8 903 | 10 675 | 13 910 | 1 302 |
| Morocco | 13 | 27 | 27 | 36 | 25 | 14 214 | 34 816 | 28 958 | 38 175 | 26 950 | 1 081 |
| Mozambique | 10 | 20 | 16 | 16 | 3 | 4 697 | 7 173 | 6 500 | 6 500 | 1 973 | 591 |
| Namibia | 4 | 5 | 8 | 6 | 6 | 2 326 | 3 199 | 4 149 | 3 171 | 3 171 | 490 |
| Niger | 12 | 14 | 14 | 14 | 14 | 5 462 | 6 324 | 5 684 | 5 273 | 5 273 | 375 |
| Nigeria | 172 | 131 | 97 | 107 | 139 | 72 474 | 82 065 | 63 390 | 50 380 | 50 912 | 367 |
| Rwanda | 4 | 4 | 3 | 5 | 3 | 2 822 | 3 086 | 3 112 | 4 770 | 2 460 | 727 |
| Réunion | 16 | 16 | 16 | 16 | 16 | 7 455 | 7 455 | 7 455 | 7 455 | 7 455 | 480 |
| Senegal | 18 | 14 | 10 | 13 | 14 | 11 151 | 4 902 | 8 026 | 8 126 | 8 659 | 608 |
| Seychelles | 3 | 1 | 2 | 3 | 3 | 2 083 | 1 686 | 2 323 | 2 950 | 2 950 | 912 |
| Sierra Leone | 1 | 2 | 4 | 4 | 6 | 1 008 | 2 870 | 3 993 | 3 048 | 3 863 | 658 |
| Somalia | 1 | 1 | 6 | 12 | 11 | 393 | 695 | 3 745 | 12 073 | 7 954 | 730 |
| South Africa | 33 | 61 | 32 | 52 | 59 | 21 282 | 60 199 | 30 597 | 29 542 | 48 446 | 826 |
| Sudan | 17 | 22 | 1 | 1 | 1 | 6 000 | 8 000 | 323 | 323 | 323 | 418 |
| Togo | 3 | 3 | 2 | 2 | 3 | 733 | 1 056 | 908 | 908 | 2 498 | 814 |
| Tunisia | 3 | 3 | 3 | 2 | 3 | 1 392 | 4 041 | 3 405 | 2 317 | 3 538 | 1 280 |
| Uganda | 1 | 2 | 1 | 2 | 2 | 945 | 897 | 700 | 844 | 1 146 | 614 |
| Un. Rep. Tanzania | 10 | 16 | 12 | 15 | 4 | 8 558 | 12 008 | 8 982 | 7 712 | 2 485 | 575 |
| Zambia | 2 | 2 | 2 | 2 | 4 | 3 244 | 2 486 | 2 354 | 1 219 | 2 701 | 759 |
| Zimbabwe | 2 | 2 | 2 | 2 | 1 | 1 693 | 1 851 | 1 688 | 1 326 | 752 | 860 |
| **Northern America** | 4 301 | 4 462 | 5 750 | 6 108 | 6 680 | 2 443 843 | 2 670 494 | 3 017 255 | 3 119 538 | 3 330 195 | 499 |
| Canada | 1 469 | 1 587 | 1 492 | 1 228 | 1 742 | 369 679 | 354 146 | 333 917 | 342 212 | 411 173 | 236 |
| Greenland | 3 | 3 | 3 | 3 | 3 | 2 006 | 2 087 | 1 701 | 1 878 | 2 087 | 666 |
| USA | 2 829 | 2 872 | 4 253 | 4 877 | 4 934 | 2 071 985 | 2 314 088 | 2 681 464 | 2 775 275 | 2 916 762 | 591 |
| **Latin America Carib** | 1 018 | 1 032 | 1 093 | 1 096 | 1 131 | 604 638 | 640 696 | 656 426 | 574 258 | 627 825 | 555 |
| Antigua Barbuda | 4 | 5 | 6 | 6 | 31 | 2 184 | 2 893 | 3 239 | 3 075 | 3 816 | 121 |
| Argentina | 28 | 27 | 40 | 42 | 63 | 19 031 | 16 651 | 28 113 | 21 488 | 28 702 | 456 |
| Aruba | 9 | 5 | 6 | 11 | 5 | 4 853 | 2 720 | 3 018 | 4 745 | 2 720 | 575 |
| Bahamas | 11 | 13 | 13 | 12 | 15 | 11 677 | 14 998 | 14 040 | 10 972 | 13 496 | 900 |
| Barbados | 8 | 7 | 9 | 6 | 8 | 6 992 | 5 547 | 8 019 | 5 251 | 6 485 | 826 |
| Belize | 3 | 14 | 9 | 7 | 8 | 2 686 | 9 127 | 4 497 | 2 972 | 3 235 | 425 |
| Bolivia | 3 | 4 | 10 | 10 | 2 | 1 441 | 1 990 | 1 573 | 1 514 | 1 905 | 867 |
| Brazil | 3 | 2 | 1 | 1 | 1 | 3 695 | 2 727 | 2 273 | 1 536 | 1 625 | 1 982 |
| British Virgin Is. | 2 | 2 | 2 | 2 | 2 | 1 814 | 1 814 | 1 814 | 1 814 | 1 814 | 1 038 |
| Cayman Islands | 1 | 1 | 1 | 1 | 1 | 1 305 | 1 305 | 1 305 | 1 305 | 1 305 | 942 |
| Chile | 109 | 134 | 117 | 98 | 105 | 50 485 | 47 529 | 41 629 | 34 691 | 37 400 | 355 |
| Colombia | 48 | 70 | 19 | 19 | 18 | 33 192 | 41 444 | 18 962 | 16 831 | 15 275 | 830 |
| Costa Rica | 22 | 8 | 8 | 16 | 12 | 8 971 | 6 662 | 6 461 | 5 585 | 8 492 | 736 |
| Cuba | 5 | 2 | 7 | 6 | 5 | 6 652 | 2 996 | 8 496 | 7 349 | 5 936 | 1 251 |
| Curaçao | 6 | 6 | 6 | 6 | 6 | 4 775 | 4 775 | 4 775 | 4 775 | 4 775 | 853 |
| Dominica | 1 | 1 | 1 | 1 | 2 | 1 131 | 1 084 | 1 098 | 846 | 1 706 | 1 096 |
| Dominican Rep. | 23 | 19 | 26 | 21 | 27 | 18 275 | 17 287 | 29 516 | 20 689 | 25 895 | 946 |
| Ecuador | 8 | 8 | 5 | 4 | 0 | 4 846 | 4 045 | 2 524 | 2 267 | 542 | 1 281 |
| El Salvador | 7 | 6 | 6 | 8 | 9 | 6 265 | 5 110 | 6 789 | 6 503 | 7 117 | 824 |
| French Guiana | 3 | 3 | 3 | 3 | 3 | 1 450 | 1 450 | 1 450 | 1 450 | 1 450 | 446 |
| Grenada | 3 | 3 | 3 | 3 | 3 | 2 548 | 2 533 | 2 533 | 2 533 | 2 533 | 817 |
| Guadeloupe | 21 | 21 | 21 | 21 | 21 | 9 000 | 9 000 | 9 000 | 9 000 | 9 000 | 429 |
| Guatemala | 14 | 12 | 30 | 14 | 11 | 9 119 | 9 136 | 16 788 | 7 659 | 9 232 | 832 |
| Guyana | 3 | 1 | 1 | 1 | 1 | 913 | 463 | 460 | 361 | 1 244 | 811 |
| Haiti | 2 | 1 | 1 | 1 | 13 | 811 | 538 | 547 | 460 | 9 171 | 723 |

GOV0002177

خشب رقائقي
胶合板
**Plywood**
**Contreplaqués**
**Фанера**
**Madera contrachapada**

الواردات / 进口 / IMPORTS / IMPORTATIONS / ИМПОРТ / IMPORTACIONES

| | 1000 m³ | | | | | 1000 USD | | | | | USD/m³ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | **2013** | **2014** | **2015** | **2016** | **2017** | **2013** | **2014** | **2015** | **2016** | **2017** | **2017** |
| Honduras | 8 | 5 | 5 | 6 | 40 | 4 344 | 4 337 | 4 104 | 5 449 | 13 279 | 332 |
| Jamaica | 30 | 29 | 26 | 26 | 31 | 19 095 | 16 210 | 22 271 | 16 980 | 21 683 | 710 |
| Martinique | 6 | 6 | 6 | 6 | 6 | 3 179 | 3 179 | 3 179 | 3 179 | 3 179 | 558 |
| Mexico | 469 | 480 | 542 | 600 | 561 | 280 612 | 314 832 | 323 408 | 305 890 | 302 861 | 540 |
| Nicaragua | 6 | 7 | 8 | 7 | 7 | 4 446 | 5 110 | 5 754 | 4 905 | 7 180 | 1 006 |
| Panama | 32 | 32 | 30 | 30 | 40 | 19 548 | 20 057 | 17 952 | 15 657 | 25 611 | 646 |
| Paraguay | 1 | 1 | 1 | 1 | 1 | 1 052 | 1 637 | 2 091 | 2 091 | 1 860 | 870 |
| Peru | 11 | 15 | 39 | 32 | 36 | 9 171 | 13 229 | 24 574 | 18 077 | 27 489 | 756 |
| Saint Kitts Nevis | 3 | 4 | 3 | 5 | 5 | 2 008 | 1 989 | 2 402 | 3 151 | 3 151 | 695 |
| Saint Lucia | 3 | 7 | 7 | 8 | 8 | 2 574 | 4 140 | 4 140 | 4 439 | 4 439 | 542 |
| Saint Vincent Gren. | 1 | 2 | 2 | 2 | 2 | 1 762 | 1 928 | 2 039 | 1 291 | 1 719 | 938 |
| Saint-Martin French | 2 | 2 | 2 | 2 | 2 | | | | | | |
| Suriname | 4 | 3 | 6 | 2 | 3 | 1 999 | 1 288 | 2 089 | 624 | 1 550 | 459 |
| Trinidad and Tobago | 41 | 34 | 43 | 43 | 14 | 13 551 | 12 928 | 14 109 | 14 109 | 8 947 | 649 |
| Turks and Caicos | 2 | 2 | 2 | 2 | 2 | | | | | | |
| Uruguay | 8 | 9 | 10 | 9 | 5 | 4 952 | 5 274 | 5 584 | 5 243 | 2 864 | 560 |
| Venezuela | 49 | 26 | 12 | 3 | 3 | 25 956 | 17 136 | 7 733 | 1 424 | 1 064 | 409 |
| **Asia** | **10 293** | **10 469** | **10 095** | **9 908** | **9 765** | **5 762 064** | **6 249 484** | **5 804 271** | **5 219 352** | **5 323 357** | **545** |
| Afghanistan | 14 | 23 | 11 | 2 | 4 | 8 916 | 13 893 | 6 557 | 1 826 | 2 717 | 633 |
| Armenia | 5 | 3 | 3 | 6 | 4 | 4 864 | 2 942 | 1 435 | 1 176 | 2 136 | 334 |
| Azerbaijan | 144 | 144 | 90 | 113 | 96 | 29 692 | 29 692 | 29 351 | 24 514 | 30 016 | 313 |
| Bahrain | 23 | 54 | 35 | 39 | 31 | 20 272 | 26 134 | 27 566 | 27 031 | 21 411 | 684 |
| Bangladesh | 3 | 3 | 4 | 7 | 9 | 2 798 | 2 972 | 3 739 | 5 013 | 6 839 | 762 |
| Bhutan | 2 | 2 | 0 | 0 | 0 | 1 831 | 1 831 | 27 | 30 | 98 | 1 815 |
| Brunei Darussalam | 5 | 3 | 2 | 5 | 4 | 7 977 | 6 915 | 6 164 | 4 961 | 5 333 | 1 426 |
| Cambodia | 8 | 10 | 23 | 23 | 70 | 5 519 | 7 422 | 15 216 | 15 216 | 77 011 | 1 103 |
| China | 147 | 171 | 204 | 190 | 174 | 101 841 | 131 846 | 136 302 | 138 312 | 144 579 | 829 |
| China Hong Kong SAR | 268 | 219 | 248 | 107 | 124 | 103 020 | 122 711 | 117 656 | 71 737 | 81 755 | 660 |
| China Macao SAR | 26 | 3 | 41 | 41 | 41 | 8 753 | 1 952 | 3 694 | 34 631 | 34 631 | 849 |
| Cyprus | 4 | 7 | 7 | 11 | 10 | 2 648 | 2 991 | 3 694 | 4 271 | 6 120 | 599 |
| DPR Korea | 6 | 10 | 12 | 11 | 16 | 4 054 | 7 314 | 7 134 | 6 770 | 13 174 | 807 |
| Georgia | 16 | 25 | 28 | 31 | 66 | 7 155 | 11 352 | 11 138 | 10 919 | 12 796 | 195 |
| India | 116 | 121 | 114 | 106 | 83 | 76 486 | 76 756 | 77 991 | 74 410 | 100 082 | 1 209 |
| Indonesia | 105 | 78 | 62 | 62 | 39 | 57 117 | 45 640 | 35 966 | 35 966 | 30 693 | 796 |
| Iran IR | 13 | 25 | 25 | 26 | 34 | 6 386 | 12 470 | 11 912 | 17 550 | 8 896 | 372 |
| Iraq | 37 | 97 | 74 | 109 | 103 | 31 354 | 89 366 | 72 600 | 86 071 | 93 230 | 902 |
| Israel | 231 | 187 | 168 | 168 | 168 | 109 126 | 129 467 | 116 721 | 116 721 | 69 553 | 414 |
| Japan | 3 765 | 3 597 | 2 996 | 2 881 | 3 017 | 2 173 822 | 2 092 013 | 1 675 384 | 1 477 245 | 1 507 594 | 500 |
| Jordan | 62 | 52 | 46 | 50 | 59 | 79 520 | 71 343 | 58 563 | 56 380 | 54 783 | 924 |
| Kazakhstan | 63 | 77 | 77 | 77 | 77 | 35 405 | 40 676 | 40 676 | 40 676 | 40 676 | 526 |
| Kuwait | 66 | 77 | 94 | 84 | 79 | 56 345 | 62 946 | 76 110 | 53 399 | 56 012 | 710 |
| Kyrgyzstan | 25 | 13 | 7 | 14 | 25 | 6 763 | 7 083 | 3 821 | 4 235 | 3 460 | 137 |
| Lao PDR | 1 | 0 | 1 | 1 | 1 | 967 | 522 | 1 402 | 1 160 | 521 | 644 |
| Lebanon | 20 | 25 | 19 | 28 | 26 | 23 062 | 27 651 | 15 288 | 19 254 | 18 096 | 687 |
| Malaysia | 198 | 438 | 585 | 643 | 485 | 81 222 | 148 567 | 154 293 | 151 996 | 172 345 | 355 |
| Maldives | 4 | 5 | 4 | 15 | 15 | 7 383 | 9 000 | 12 893 | 12 893 | 12 893 | 836 |
| Mongolia | 8 | 7 | 8 | 15 | 9 | 3 013 | 9 219 | 3 483 | 2 869 | 1 562 | 179 |
| Myanmar | 5 | 21 | 57 | 57 | 33 | 4 109 | 14 330 | 27 471 | 27 471 | 15 868 | 474 |
| Nepal | 3 | 3 | 3 | 2 | 2 | 1 604 | 2 142 | 1 708 | 1 895 | 5 547 | 919 |
| Oman | 88 | 115 | 107 | 125 | 128 | 75 266 | 86 203 | 74 873 | 77 819 | 74 164 | 581 |
| Pakistan | 1 | 1 | 2 | 1 | 1 | 525 | 813 | 963 | 8 007 | 9 601 | 3 597 |
| Philippines | 195 | 411 | 292 | 518 | 519 | 107 814 | 167 080 | 149 922 | 209 058 | 234 129 | 451 |
| Qatar | 144 | 183 | 219 | 202 | 167 | 72 413 | 88 070 | 100 148 | 79 362 | 64 987 | 389 |
| Republic of Korea | 1 287 | 876 | 900 | 1 075 | 1 113 | 657 622 | 708 308 | 694 213 | 754 432 | 774 427 | 696 |
| Saudi Arabia | 611 | 687 | 823 | 529 | 467 | 344 651 | 363 384 | 444 495 | 243 705 | 195 648 | 419 |
| Singapore | 440 | 469 | 415 | 363 | 288 | 177 682 | 166 486 | 147 221 | 128 754 | 102 119 | 355 |
| Sri Lanka | 8 | 8 | 7 | 10 | 4 | 9 281 | 9 014 | 8 839 | 11 052 | 3 909 | 1 034 |
| Syrian Arab Rep. | 1 | 1 | 1 | 1 | 1 | 679 | 1 839 | 633 | 737 | 993 | 718 |
| Tajikistan | 3 | 3 | 3 | 3 | 3 | 2 196 | 2 196 | 2 196 | 2 196 | 2 196 | 779 |
| Thailand | 399 | 264 | 383 | 390 | 40 | 157 689 | 157 729 | 160 298 | 179 604 | 143 971 | 359 |
| Timor-Leste | 3 | 3 | 2 | 5 | 4 | 912 | 2 928 | 2 105 | 3 845 | 3 378 | 871 |
| Turkey | 293 | 293 | 279 | 288 | 244 | 320 099 | 327 620 | 309 354 | 316 670 | 269 011 | 1 103 |
| Turkmenistan | 33 | 33 | 33 | 33 | 33 | 31 167 | 31 167 | 31 167 | 31 167 | 31 167 | 933 |
| Un. Arab Emirates | 312 | 402 | 387 | 411 | 411 | 263 769 | 342 114 | 359 356 | 211 527 | 277 517 | 676 |
| Uzbekistan | 31 | 31 | 27 | 31 | 31 | 21 375 | 21 375 | 13 536 | 14 559 | 13 858 | 462 |
| Viet Nam | 245 | 207 | 334 | 322 | 379 | 109 123 | 134 211 | 155 156 | 132 283 | 166 200 | 438 |
| Yemen | 113 | 237 | 94 | 94 | 94 | 31 167 | 31 167 | 31 167 | 37 534 | 37 534 | 399 |
| **Europe** | **6 567** | **7 147** | **7 181** | **7 529** | **8 037** | **3 870 913** | **4 323 150** | **3 823 198** | **3 812 025** | **4 310 446** | **536** |
| Albania | 1 | 1 | 1 | 1 | 1 | 1 012 | 1 012 | 1 012 | 1 012 | 1 012 | 1 012 |
| Austria | 145 | 160 | 190 | 181 | 232 | 109 729 | 118 576 | 112 004 | 114 457 | 147 360 | 634 |
| Belarus | 23 | 21 | 22 | 27 | 20 | 15 449 | 13 042 | 9 016 | 10 116 | 8 467 | 426 |
| Belgium | 537 | 554 | 525 | 575 | 447 | 251 589 | 278 048 | 233 595 | 225 409 | 247 913 | 554 |
| Bosnia and Herzeg. | 10 | 9 | 9 | 11 | 13 | 6 361 | 6 511 | 5 379 | 6 124 | 8 020 | 641 |
| Bulgaria | 40 | 50 | 53 | 56 | 54 | 18 458 | 21 207 | 18 314 | 20 173 | 17 593 | 328 |
| Croatia | 18 | 17 | 19 | 26 | 28 | 13 515 | 12 984 | 12 025 | 14 888 | 17 623 | 630 |
| Czechia | 78 | 82 | 88 | 93 | 96 | 57 347 | 64 825 | 53 751 | 60 554 | 69 396 | 724 |
| Denmark | 266 | 266 | 211 | 242 | 242 | 86 153 | 86 153 | 81 619 | 87 764 | 87 764 | 363 |
| Estonia | 94 | 82 | 84 | 101 | 105 | 49 162 | 44 669 | 34 404 | 33 922 | 42 694 | 405 |
| Finland | 92 | 89 | 82 | 93 | 97 | 60 371 | 57 128 | 43 203 | 43 507 | 51 360 | 528 |
| France | 368 | 429 | 420 | 478 | 528 | 312 468 | 362 793 | 304 522 | 334 045 | 394 936 | 748 |
| Germany | 1 338 | 1 369 | 1 412 | 1 458 | 1 509 | 851 927 | 897 862 | 778 039 | 785 905 | 866 804 | 575 |
| Greece | 51 | 68 | 68 | 68 | 68 | 23 288 | 30 544 | 30 544 | 30 544 | 30 544 | 452 |
| Hungary | 54 | 65 | 77 | 76 | 76 | 32 290 | 37 506 | 33 614 | 35 814 | 35 814 | 471 |

GOV0002178

خشب رقائقي
胶合板
**Plywood**
**Contreplaqués**
**Фанера**
**Madera contrachapada**

الواردات / 进口 / IMPORTS / IMPORTATIONS / ИМПОРТ / IMPORTACIONES

| | 1000 m³ | | | | | 1000 USD | | | | | USD/m³ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
| Iceland | 9 | 12 | 12 | 9 | 9 | 4 530 | 5 654 | 5 654 | 8 111 | 7 788 | 830 |
| Ireland | 42 | 62 | 64 | 59 | 59 | 28 345 | 36 786 | 38 730 | 33 929 | 33 929 | 578 |
| Italy | 428 | 453 | 448 | 458 | 507 | 247 634 | 263 996 | 233 305 | 226 642 | 249 077 | 492 |
| Latvia | 32 | 54 | 75 | 91 | 117 | 18 731 | 30 549 | 36 606 | 38 312 | 59 499 | 508 |
| Lithuania | 52 | 65 | 66 | 76 | 78 | 31 094 | 40 145 | 30 915 | 29 529 | 34 004 | 434 |
| Luxembourg | 17 | 17 | 17 | 14 | 16 | 9 436 | 9 436 | 9 436 | 9 535 | 10 689 | 675 |
| Malta | 4 | 4 | 4 | 8 | 9 | 1 969 | 2 276 | 2 310 | 2 492 | 2 863 | 324 |
| Montenegro | 8 | 8 | 8 | 3 | 4 | 1 692 | 1 692 | 1 692 | 1 722 | 3 061 | 685 |
| Netherlands | 399 | 468 | 552 | 536 | 632 | 264 922 | 295 232 | 268 221 | 253 219 | 289 332 | 458 |
| North Macedonia | 4 | 7 | 4 | 18 | 20 | 1 666 | 2 879 | 2 232 | 4 154 | 4 588 | 232 |
| Norway | 70 | 72 | 67 | 65 | 149 | 95 143 | 98 963 | 79 930 | 74 112 | 96 215 | 645 |
| Poland | 215 | 299 | 290 | 310 | 370 | 128 107 | 170 093 | 132 319 | 124 921 | 174 640 | 472 |
| Portugal | 50 | 64 | 56 | 80 | 91 | 29 974 | 39 782 | 29 578 | 36 774 | 44 249 | 484 |
| Rep. of Moldova | 5 | 7 | 7 | 6 | 7 | 3 499 | 4 325 | 4 325 | 2 801 | 3 908 | 521 |
| Romania | 58 | 71 | 77 | 86 | 116 | 31 335 | 38 112 | 35 590 | 36 425 | 51 435 | 443 |
| Russian Federation | 244 | 222 | 75 | 58 | 67 | 66 826 | 64 333 | 24 988 | 28 663 | 37 027 | 553 |
| Serbia | 6 | 5 | 13 | 12 | 13 | 4 360 | 4 854 | 8 704 | 6 172 | 6 755 | 540 |
| Slovakia | 39 | 66 | 66 | 65 | 70 | 22 524 | 37 646 | 32 151 | 29 607 | 32 769 | 471 |
| Slovenia | 22 | 30 | 34 | 41 | 46 | 25 327 | 30 658 | 29 127 | 35 738 | 40 775 | 885 |
| Spain | 68 | 104 | 134 | 154 | 146 | 43 450 | 62 165 | 65 746 | 72 734 | 77 429 | 532 |
| Sweden | 155 | 163 | 150 | 175 | 206 | 111 961 | 123 811 | 98 697 | 108 280 | 126 569 | 613 |
| Switzerland | 99 | 184 | 182 | 192 | 203 | 106 257 | 198 075 | 164 779 | 175 140 | 193 643 | 956 |
| Ukraine | 50 | 50 | 50 | 50 | 50 | 29 338 | 29 338 | 29 338 | 29 338 | 29 338 | 582 |
| United Kingdom | 1 370 | 1 399 | 1 466 | 1 479 | 1 535 | 672 811 | 698 627 | 702 861 | 635 778 | 672 701 | 438 |
| **Oceania** | **352** | **472** | **465** | **541** | **545** | **213 697** | **278 223** | **260 646** | **296 202** | **323 264** | **593** |
| Australia | 260 | 319 | 311 | 393 | 403 | 172 457 | 216 289 | 195 827 | 246 464 | 265 943 | 660 |
| Cook Islands | 1 | 1 | 1 | 1 | | | | | | | |
| Fiji | 2 | 3 | 3 | 3 | 2 | 1 137 | 2 056 | 1 626 | 1 173 | 1 747 | 1 121 |
| French Polynesia | 3 | 3 | 3 | 2 | 2 | 2 888 | 2 912 | 3 110 | 1 853 | 1 938 | 857 |
| Marshall Islands | 3 | 3 | 3 | 3 | | | | | | | |
| New Caledonia | 2 | 2 | 2 | 2 | 2 | 2 099 | 2 720 | 2 939 | 1 750 | 1 702 | 827 |
| New Zealand | 65 | 120 | 128 | 121 | 126 | 25 685 | 39 418 | 46 127 | 35 394 | 44 658 | 355 |
| Papua New Guinea | 11 | 16 | 7 | 4 | 2 | 5 190 | 9 151 | 5 235 | 1 929 | 1 799 | 721 |
| Samoa | 1 | 1 | 2 | 1 | | 1 027 | 1 331 | 1 480 | 1 777 | 845 | 1 654 |
| Solomon Islands | 1 | 1 | 1 | 2 | 1 | 531 | 627 | 854 | 1 939 | 1 703 | 1 153 |
| Tonga | 0 | 1 | 1 | 1 | 0 | 413 | 1 443 | 598 | 699 | 300 | 1 235 |
| Vanuatu | 3 | 1 | 2 | 7 | 1 | 741 | 595 | 1 122 | 1 538 | 943 | 1 564 |

GOV0002179

خشب رقائقي
胶合板
**Plywood**
**Contreplaqués**
**Фанера**
**Madera contrachapada**

الصادرات / 出口 / EXPORTS / EXPORTATIONS / ЭКСПОРТ / EXPORTACIONES

| | 1000 m³ | | | | | 1000 USD | | | | | USD/m³ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | **2013** | **2014** | **2015** | **2016** | **2017** | **2013** | **2014** | **2015** | **2016** | **2017** | **2017** |
| **World** | 26 437 | 28 228 | 27 827 | 29 552 | 30 163 | 14 682 310 | 16 172 029 | 15 021 372 | 14 433 235 | 14 941 339 | 495 |
| **Africa** | 152 | 177 | 149 | 139 | 132 | 132 120 | 112 276 | 111 452 | 96 584 | 104 764 | 796 |
| Cameroon | 14 | 10 | 7 | 10 | 6 | 8 070 | 6 715 | 3 969 | 5 191 | 5 770 | 1 021 |
| Côte d'Ivoire | 25 | 39 | 23 | 14 | 16 | 16 791 | 22 558 | 18 168 | 9 352 | 8 734 | 533 |
| Egypt | 4 | 4 | 6 | 2 | 2 | 1 800 | 1 816 | 2 493 | 2 259 | 2 501 | 1 470 |
| Equatorial Guinea | 0 | 1 | 1 | 2 | 1 | 151 | 881 | 1 982 | 2 147 | 1 671 | 1 514 |
| Gabon | 51 | 46 | 39 | 28 | 17 | 42 190 | 39 529 | 30 699 | 28 905 | 28 200 | 1 633 |
| Ghana | 30 | 56 | 49 | 31 | 31 | 37 854 | 18 157 | 26 866 | 9 210 | 9 210 | 296 |
| Guinea | 0 | 1 | 2 | 3 | 3 | 58 | 1 369 | 1 651 | 1 544 | 1 370 | 528 |
| Kenya | 3 | 1 | 1 | 0 | 1 | 2 170 | 691 | 458 | 366 | 569 | 526 |
| Malawi | 5 | 7 | 7 | 4 | 6 | 3 197 | 4 814 | 4 814 | 1 913 | 3 391 | 593 |
| Morocco | 8 | 4 | 7 | 12 | 8 | 8 987 | 7 384 | 11 057 | 19 399 | 14 444 | 1 859 |
| Nigeria | 0 | 0 | 0 | 0 | 2 | 18 | 57 | 10 | 21 | 2 781 | 1 187 |
| Senegal | 5 | 2 | 1 | 1 | 1 | 2 618 | 1 835 | 672 | 1 093 | 1 051 | 983 |
| South Africa | 4 | 3 | 1 | 5 | 14 | 3 807 | 3 144 | 5 708 | 4 146 | 10 396 | 759 |
| Tunisia | | | | | 1 | 791 | 940 | 495 | 203 | 1 511 | |
| Uganda | 1 | 1 | 2 | 26 | 19 | 1 164 | 781 | 1 269 | 9 698 | 11 121 | 596 |
| Un. Rep. Tanzania | | | | | 0 | 12 | 148 | 182 | 181 | 1 056 | 311 |
| Zimbabwe | | | | | 3 | 1 657 | 49 | 15 | 14 | 13 | |
| **Northern America** | **1 314** | **1 310** | **1 290** | **1 323** | **1 606** | **623 843** | **627 937** | **693 482** | **658 458** | **756 739** | **471** |
| Canada | 426 | 482 | 647 | 625 | 670 | 213 783 | 243 073 | 347 687 | 314 395 | 342 035 | 510 |
| USA | 888 | 828 | 643 | 697 | 936 | 410 038 | 384 843 | 345 773 | 344 041 | 414 702 | 443 |
| **Latin America Carib** | **2 064** | **2 195** | **2 517** | **2 796** | **2 965** | **839 262** | **936 249** | **963 111** | **955 145** | **1 013 627** | **342** |
| Argentina | 3 | 2 | 1 | 1 | 1 | 2 065 | 1 344 | 1 000 | 620 | 1 994 | 2 432 |
| Brazil | 1 197 | 1 299 | 1 491 | 1 716 | 2 021 | 417 912 | 455 550 | 458 241 | 440 694 | 569 859 | 282 |
| Chile | 507 | 602 | 728 | 742 | 639 | 253 603 | 327 700 | 349 500 | 348 300 | 310 800 | 486 |
| Colombia | 2 | 1 | 1 | 0 | 0 | 1 597 | 947 | 442 | 23 | 78 | 1 130 |
| Costa Rica | | | | | | 78 | 1 237 | 101 | 73 | 65 | |
| Dominican Rep. | | | 0 | 1 | 0 | | | | | | |
| Ecuador | 63 | 47 | 67 | 81 | 18 | 36 048 | 32 872 | 36 808 | 43 566 | 18 370 | 1 047 |
| Guatemala | 8 | 15 | 12 | 18 | 18 | 11 303 | 13 472 | 18 655 | 22 826 | 22 228 | 1 269 |
| Guyana | 6 | 5 | 5 | 5 | 3 | 2 628 | 2 615 | 1 754 | 2 159 | 1 367 | 523 |
| Honduras | 10 | 16 | 12 | 21 | 11 | 4 735 | 5 367 | 5 821 | 9 995 | 4 418 | 421 |
| Mexico | 3 | 4 | 18 | 9 | 18 | 4 109 | 5 401 | 5 826 | 3 807 | 5 883 | 328 |
| Nicaragua | 5 | 0 | 0 | 0 | 0 | 2 789 | 8 | 14 | 3 | 49 | 3 267 |
| Panama | 7 | 0 | | 1 | 0 | 2 203 | 8 | 654 | 654 | 92 | 1 559 |
| Paraguay | 7 | 9 | 11 | 11 | 7 | 11 818 | 8 375 | 10 192 | 10 192 | 6 863 | 949 |
| Peru | 17 | 15 | 13 | 16 | 5 | 13 739 | 12 287 | 11 010 | 13 426 | 6 644 | 1 453 |
| Uruguay | 227 | 178 | 156 | 176 | 224 | 74 439 | 67 795 | 62 164 | 57 800 | 63 670 | 284 |
| **Asia** | **16 974** | **18 121** | **17 140** | **17 972** | **17 788** | **9 062 523** | **9 944 428** | **9 279 962** | **8 624 807** | **8 454 554** | **475** |
| Bahrain | 0 | 2 | 2 | 1 | 1 | 129 | 2 102 | 1 587 | 503 | 503 | 971 |
| Brunei Darussalam | | | | | | 318 | 1 757 | 19 | 19 | 16 | |
| Cambodia | 12 | 10 | 8 | 20 | 4 | 8 038 | 7 583 | 12 432 | 28 714 | 4 831 | 1 259 |
| China | 10 029 | 11 300 | 10 618 | 11 402 | 11 343 | 4 962 911 | 5 731 488 | 5 416 500 | 5 218 356 | 4 996 101 | 440 |
| China Hong Kong SAR | 27 | 28 | 31 | 29 | 12 | 15 271 | 19 203 | 21 462 | 16 120 | 8 300 | 673 |
| India | 33 | 65 | 61 | 45 | 21 | 22 548 | 30 924 | 36 111 | 47 614 | 31 410 | 1 466 |
| Indonesia | 2 742 | 2 751 | 2 780 | 2 820 | 2 629 | 1 920 613 | 2 059 900 | 2 070 155 | 1 669 725 | 1 694 381 | 645 |
| Japan | 18 | 12 | 43 | 94 | 114 | 10 546 | 4 357 | 17 790 | 42 142 | 52 767 | 464 |
| Jordan | 3 | 3 | 0 | 1 | 1 | 9 630 | 4 993 | 1 574 | 1 130 | 1 676 | 1 598 |
| Kazakhstan | 6 | 6 | 6 | 6 | 6 | 4 676 | 4 454 | 4 454 | 4 454 | 4 454 | 722 |
| Kuwait | 0 | 3 | 2 | 1 | 1 | 17 | 2 143 | 3 544 | 1 433 | 546 | 599 |
| Lao PDR | 1 | 1 | 1 | 1 | 5 | 1 341 | 1 543 | 1 434 | 32 | 5 551 | 1 228 |
| Malaysia | 3 396 | 3 105 | 2 763 | 2 657 | 2 525 | 1 688 713 | 1 586 009 | 1 201 509 | 1 054 460 | 1 073 711 | 425 |
| Myanmar | 16 | 17 | 17 | 120 | 89 | 10 731 | 10 731 | 16 187 | 76 581 | 78 351 | 885 |
| Nepal | 1 | 2 | 1 | 0 | 0 | 434 | 1 460 | 656 | 13 | 290 | 1 234 |
| Oman | 1 | 0 | 3 | 1 | 1 | 687 | 35 | 2 150 | 3 990 | 1 489 | 1 004 |
| Pakistan | 10 | 20 | 11 | 2 | 2 | 4 420 | 9 599 | 6 745 | 1 757 | 1 465 | 654 |
| Philippines | 15 | 22 | 13 | 13 | 26 | 8 684 | 9 162 | 7 539 | 7 416 | 55 998 | 2 172 |
| Qatar | 0 | 4 | 4 | 4 | 0 | 2 | 1 870 | 1 870 | 23 | 570 | 750 |
| Republic of Korea | 5 | 4 | 4 | 4 | 4 | 5 604 | 5 520 | 6 775 | 6 891 | 7 356 | 1 777 |
| Saudi Arabia | 30 | 10 | 17 | 9 | 4 | 15 392 | 10 067 | 13 104 | 6 915 | 3 220 | 777 |
| Singapore | 46 | 72 | 58 | 45 | 41 | 23 009 | 23 735 | 18 897 | 14 840 | 13 591 | 328 |
| Thailand | 42 | 45 | 55 | 31 | 371 | 26 037 | 27 476 | 27 357 | 25 908 | 24 699 | 67 |
| Turkey | 4 | 4 | 14 | 36 | 34 | 4 460 | 4 547 | 10 743 | 21 224 | 15 484 | 455 |
| Un. Arab Emirates | 51 | 60 | 56 | 69 | 49 | 36 192 | 38 535 | 41 505 | 24 508 | 22 078 | 563 |
| Viet Nam | 410 | 513 | 525 | 529 | 503 | 220 131 | 295 128 | 309 405 | 298 405 | 341 806 | 679 |
| **Europe** | **5 764** | **6 249** | **6 517** | **7 105** | **7 466** | **3 930 783** | **4 443 004** | **3 862 123** | **3 987 740** | **4 506 690** | **604** |
| Austria | 339 | 346 | 298 | 340 | 349 | 276 376 | 291 329 | 213 473 | 234 538 | 254 968 | 730 |
| Belarus | 137 | 106 | 125 | 161 | 230 | 68 499 | 71 159 | 49 427 | 52 835 | 78 564 | 341 |
| Belgium | 369 | 403 | 381 | 437 | 403 | 195 314 | 224 810 | 199 641 | 203 372 | 217 461 | 539 |
| Bosnia and Herzeg. | 14 | 17 | 18 | 20 | 21 | 10 768 | 14 189 | 12 802 | 14 779 | 15 739 | 754 |
| Bulgaria | 44 | 50 | 59 | 57 | 55 | 26 353 | 28 626 | 27 391 | 27 319 | 24 063 | 441 |
| Croatia | 8 | 6 | 7 | 7 | 4 | 5 970 | 4 622 | 4 431 | 3 964 | 3 836 | 860 |
| Czechia | 119 | 132 | 124 | 161 | 163 | 83 015 | 98 356 | 77 296 | 98 714 | 115 694 | 708 |
| Denmark | 67 | 67 | 16 | 11 | 36 | 21 306 | 21 306 | 7 852 | 5 785 | 5 785 | 520 |

PR 002180

GOV0002180

# خشب رقائقى
# 胶合板
# Plywood
# Contreplaqués
# Фанера
# Madera contrachapada

الصادرات / 出口 / EXPORTS / EXPORTATIONS / ЭКСПОРТ / EXPORTACIONES

| | 1000 m³ | | | | | 1000 USD | | | | | USD/m³ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
| Estonia | 55 | 48 | 51 | 64 | 96 | 49 360 | 41 059 | 40 906 | 48 773 | 73 617 | 767 |
| Finland | 920 | 998 | 981 | 940 | 1 039 | 636 432 | 708 518 | 593 180 | 568 137 | 637 305 | 614 |
| France | 141 | 145 | 156 | 153 | 171 | 166 356 | 179 534 | 177 089 | 173 441 | 184 363 | 1 077 |
| Germany | 297 | 310 | 334 | 349 | 373 | 271 708 | 285 047 | 253 168 | 287 654 | 304 138 | 816 |
| Greece | 26 | 33 | 33 | 33 | 33 | 16 495 | 18 443 | 18 443 | 18 443 | 18 443 | 558 |
| Hungary | 59 | 62 | 60 | 55 | 55 | 35 366 | 39 028 | 31 468 | 30 658 | 30 658 | 553 |
| Italy | 192 | 210 | 215 | 240 | 263 | 157 787 | 201 388 | 183 739 | 207 934 | 229 125 | 870 |
| Latvia | 250 | 247 | 286 | 360 | 345 | 207 031 | 221 175 | 209 334 | 245 052 | 256 734 | 745 |
| Lithuania | 8 | 7 | 8 | 15 | 13 | 6 704 | 5 505 | 5 507 | 6 893 | 7 258 | 546 |
| Netherlands | 71 | 75 | 68 | 73 | 83 | 51 983 | 57 767 | 48 471 | 46 393 | 48 726 | 588 |
| Norway | 4 | 5 | 5 | 17 | 30 | 14 444 | 16 707 | 14 861 | 17 106 | 19 133 | 642 |
| Poland | 181 | 203 | 250 | 257 | 312 | 155 046 | 177 704 | 160 342 | 180 937 | 226 042 | 723 |
| Portugal | 6 | 33 | 10 | 12 | 13 | 4 200 | 7 838 | 3 786 | 5 004 | 5 680 | 447 |
| Rep. of Moldova | 0 | 0 | 0 | 1 | 1 | | | | | | |
| Romania | 142 | 144 | 159 | 143 | 135 | 91 096 | 96 152 | 91 678 | 81 397 | 79 519 | 588 |
| Russian Federation | 1 758 | 1 969 | 2 206 | 2 458 | 2 470 | 995 499 | 1 173 521 | 990 901 | 945 270 | 1 103 323 | 447 |
| Serbia | 10 | 11 | 8 | 15 | 14 | 6 784 | 7 168 | 4 279 | 9 503 | 9 585 | 700 |
| Slovakia | 36 | 85 | 107 | 116 | 130 | 33 871 | 75 293 | 80 535 | 90 508 | 102 956 | 795 |
| Slovenia | 48 | 54 | 59 | 68 | 67 | 38 314 | 43 405 | 40 174 | 46 529 | 49 741 | 744 |
| Spain | 166 | 189 | 224 | 252 | 274 | 193 615 | 212 951 | 217 257 | 235 397 | 287 886 | 1 052 |
| Sweden | 42 | 31 | 24 | 22 | 21 | 24 361 | 18 786 | 13 730 | 14 433 | 13 614 | 636 |
| Switzerland | 3 | 4 | 4 | 5 | 5 | 3 668 | 7 656 | 6 961 | 7 103 | 7 108 | 1 577 |
| Ukraine | 195 | 195 | 195 | 195 | 195 | 51 574 | 51 574 | 51 574 | 51 574 | 51 574 | 265 |
| United Kingdom | 58 | 72 | 45 | 66 | 92 | 30 893 | 41 873 | 31 824 | 36 058 | 42 506 | 464 |
| **Oceania** | **169** | **176** | **214** | **217** | **206** | **93 779** | **108 135** | **111 242** | **110 501** | **104 965** | **509** |
| Australia | 28 | 19 | 14 | 28 | 35 | 3 871 | 2 778 | 2 168 | 3 076 | 3 282 | 95 |
| Fiji | 1 | 2 | 1 | 1 | 0 | 817 | 2 354 | 1 434 | 1 434 | 414 | |
| New Zealand | 128 | 143 | 190 | 174 | 158 | 77 153 | 91 650 | 100 920 | 98 595 | 93 873 | 594 |
| Papua New Guinea | 12 | 12 | 7 | 13 | 13 | 11 873 | 11 300 | 5 492 | 7 291 | 7 291 | 544 |
| Solomon Islands | | | 1 | 0 | 0 | | | 1 175 | 52 | 52 | 619 |

GOV0002181

لوح حُبَيبي
碎料板
**Particle board**
**Panneaux de particules**
**Стружечные плиты**
**Tableros de partículas**

| | الإنتاج / 产量 / PRODUCTION / PRODUCTION / ПРОИЗВОДСТВО / PRODUCCION 1000 m³ | | | | | الاستهلاك / 消费量 / CONSUMPTION / CONSOMMATION / ПОТРЕБЛЕНИЕ / CONSUMO 1000 m³ | | | | | m³/ 1000 capita |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | **2013** | **2014** | **2015** | **2016** | **2017** | **2013** | **2014** | **2015** | **2016** | **2017** | **2017** |
| **World** | 82 964 | 85 639 | 85 033 | 91 943 | 95 302 | 83 185 | 85 290 | 84 251 | 90 273 | 95 191 | 13 |
| **Africa** | 735 | 841 | 882 | 1 204 | 1 204 | 916 | 1 086 | 1 068 | 1 393 | 1 401 | 1 |
| Algeria | 23 | 23 | 23 | 23 | 23 | 28 | 52 | 39 | 38 | 95 | 2 |
| Angola | | | | | | 1 | 3 | 2 | 0 | 1 | 0 |
| Botswana | | | | | | 5 | 5 | 6 | 9 | 3 | 1 |
| Cabo Verde | | | | | | 0 | 0 | 0 | 1 | 2 | |
| Djibouti | | | | | | 0 | 0 | 0 | 1 | 1 | |
| Egypt | 6 | 6 | 6 | 6 | 6 | 37 | 80 | 54 | 54 | 22 | 0 |
| Eswatini | 10 | 35 | 45 | 45 | 45 | 8 | 9 | 11 | 12 | 10 | 7 |
| Ethiopia | 22 | 22 | 22 | 22 | 22 | 42 | 32 | 27 | 39 | 24 | 0 |
| Ghana | 8 | 8 | 8 | 8 | 8 | 9 | 28 | 9 | 10 | 10 | 0 |
| Kenya | 8 | 8 | 8 | 8 | 8 | 25 | 28 | 30 | 33 | 30 | 1 |
| Lesotho | | | | | | 4 | 4 | 4 | 4 | 4 | 2 |
| Libya | | | | | | 4 | 5 | 5 | 6 | 19 | 3 |
| Malawi | | | | | | 2 | 1 | 1 | 0 | 2 | 0 |
| Mauritius | | | | | | 2 | 1 | 1 | 2 | 2 | 2 |
| Morocco | | | | | 2 | 41 | 54 | 76 | 94 | 111 | 3 |
| Mozambique | | | | | | 3 | 3 | 6 | 1 | 4 | 0 |
| Namibia | | | | | | 20 | 13 | 17 | 21 | 15 | 6 |
| Nigeria | 40 | 40 | 40 | 40 | 40 | 59 | 62 | 62 | 55 | 42 | 0 |
| Réunion | | | | | | 2 | 2 | 2 | 2 | 2 | 2 |
| Sierra Leone | | | | | | 0 | 0 | 1 | 1 | 0 | 0 |
| South Africa | 565 | 646 | 691 | 1 015 | 1 015 | 525 | 578 | 631 | 940 | 922 | 16 |
| Sudan | | | | | | 0 | 40 | 0 | 0 | 0 | 0 |
| Tunisia | 23 | 23 | 9 | 8 | 8 | 43 | 44 | 31 | 25 | 22 | 2 |
| Un. Rep. Tanzania | 2 | 2 | 2 | 2 | 2 | 3 | 3 | 3 | 2 | 3 | 0 |
| Zambia | 16 | 16 | 16 | 16 | 16 | 25 | 25 | 23 | 24 | 25 | 1 |
| Zimbabwe | 9 | 9 | 9 | 9 | 9 | 31 | 32 | 31 | 30 | 35 | 2 |
| **Northern America** | 5 830 | 5 839 | 6 023 | 5 890 | 5 874 | 5 756 | 6 060 | 6 309 | 5 780 | 6 956 | 19 |
| Canada | 1 700 | 1 710 | 1 722 | 1 761 | 1 745 | 1 325 | 1 738 | 1 567 | 1 408 | 1 462 | 40 |
| USA | 4 129 | 4 129 | 4 301 | 4 129 | 4 129 | 4 431 | 4 323 | 4 742 | 4 372 | 5 493 | 17 |
| **Latin America Carib** | 5 794 | 5 577 | 5 071 | 5 428 | 5 602 | 5 885 | 5 570 | 5 136 | 5 368 | 5 554 | 9 |
| Argentina | 472 | 426 | 410 | 544 | 544 | 481 | 402 | 416 | 560 | 553 | 12 |
| Bahamas | | | | | | 0 | | | | 4 | 0 |
| Bolivia | | | | | | 33 | 41 | 48 | 52 | 67 | 6 |
| Brazil | 3 381 | 3 195 | 2 700 | 2 960 | 3 138 | 3 340 | 3 153 | 2 595 | 2 641 | 2 696 | 13 |
| Chile | 515 | 535 | 528 | 502 | 527 | 374 | 359 | 401 | 347 | 380 | 21 |
| Colombia | 258 | 226 | 213 | 202 | 173 | 317 | 298 | 267 | 334 | 319 | 6 |
| Costa Rica | 22 | 22 | 47 | 47 | 42 | 42 | 40 | 67 | 68 | 73 | 15 |
| Cuba | 62 | 62 | 62 | 62 | 62 | 62 | 62 | 62 | 62 | 62 | 6 |
| Dominican Rep. | | | | | | 0 | 1 | 1 | 1 | 6 | 1 |
| Ecuador | 234 | 276 | 276 | 276 | 276 | 94 | 59 | 61 | 53 | 60 | 4 |
| El Salvador | | | | | | 13 | 13 | 7 | 6 | 16 | 2 |
| Guadeloupe | | | | | | 1 | 1 | 1 | 1 | 1 | 2 |
| Guatemala | 7 | 7 | 7 | 7 | 7 | 6 | 0 | 2 | 4 | 6 | 0 |
| Honduras | | | | | | 4 | | | 0 | 5 | 0 |
| Jamaica | | | | | | 0 | 2 | 0 | 0 | 0 | 0 |
| Martinique | | | | | | 1 | 1 | 1 | 1 | 1 | 3 |
| Mexico | 769 | 754 | 754 | 754 | 754 | 790 | 796 | 827 | 850 | 909 | 7 |
| Nicaragua | | | | | | 2 | 0 | 0 | 0 | 0 | 0 |
| Panama | | | | | | 14 | 15 | 19 | 20 | 18 | 4 |
| Paraguay | | | | | | 15 | 14 | 12 | 12 | 16 | 2 |
| Peru | | | | | | 211 | 227 | 243 | 272 | 294 | 9 |
| Suriname | | | | | | 2 | 1 | 1 | 2 | 1 | 2 |
| Uruguay | | | | | | 5 | 5 | 4 | 5 | 2 | 1 |
| Venezuela | 74 | 74 | 74 | 74 | 74 | 74 | 74 | 74 | 74 | 68 | 2 |
| **Asia** | 29 356 | 31 132 | 30 162 | 36 278 | 38 116 | 31 509 | 32 733 | 31 673 | 37 521 | 39 626 | 9 |
| Armenia | | | | | | 52 | 36 | 34 | 44 | 52 | 18 |
| Azerbaijan | | | 0 | | 2 | 183 | 183 | 129 | 138 | 248 | 25 |
| Bahrain | | | | | | 1 | 1 | 1 | 2 | 5 | 4 |
| Bangladesh | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 26 | 0 |
| Bhutan | 27 | 27 | 27 | 27 | 27 | 24 | 24 | 24 | 27 | 26 | 32 |
| Cambodia | | | | | | 2 | | 2 | 2 | 2 | 0 |
| China | 18 700 | 20 326 | 19 662 | 25 720 | 27 506 | 18 938 | 20 490 | 19 792 | 25 957 | 28 115 | 20 |
| China Hong Kong SAR | 40 | 40 | 40 | 40 | 40 | 42 | 39 | 44 | 39 | 42 | 6 |
| Cyprus | | | | | | 23 | 30 | 19 | 23 | 43 | 36 |
| Georgia | 18 | 10 | 10 | 10 | 10 | 107 | 116 | 85 | 134 | 129 | 33 |
| India | 24 | 24 | 24 | 24 | 24 | 199 | 162 | 174 | 214 | 165 | 0 |
| Indonesia | 125 | 125 | 125 | 125 | 125 | 656 | 551 | 410 | 399 | 368 | 1 |
| Iran IR | 981 | 1 010 | 797 | 898 | 832 | 1 015 | 1 008 | 784 | 877 | 788 | 10 |
| Iraq | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 6 | 11 | 0 |
| Israel | | | | | | 94 | 80 | 69 | 69 | 69 | 8 |
| Japan | 1 040 | 1 073 | 1 070 | 1 088 | 1 093 | 1 325 | 1 324 | 1 345 | 1 375 | 1 326 | 10 |
| Jordan | | | | | | 3 | 2 | 1 | 1 | 8 | 1 |
| Kazakhstan | 195 | 65 | 65 | 65 | 65 | 617 | 563 | 563 | 563 | 563 | 31 |
| Kuwait | | | | | | 0 | 0 | 1 | 1 | 2 | 1 |
| Kyrgyzstan | | | | | | 136 | 102 | 53 | 52 | 16 | 3 |

GOV0002182

لوح حُبيبي
碎料板
**Particle board**
*Panneaux de particules*
Стружечные плиты
*Tableros de partículas*

| | الإنتاج / 产量 / PRODUCTION / PRODUCTION / ПРОИЗВОДСТВО / PRODUCCION 1000 m³ | | | | | الاستهلاك / 消费量 / CONSUMPTION / CONSOMMATION / ПОТРЕБЛЕНИЕ / CONSUMO 1000 m³ | | | | | m³/ 1000 capita |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
| Lao PDR | | | | | | 1 | 1 | 1 | 1 | 0 | 0 |
| Lebanon | 12 | 12 | 12 | 12 | 12 | 111 | 130 | 130 | 128 | 129 | 21 |
| Malaysia | 164 | 163 | 127 | 98 | 98 | 69 | 7 | | 11 | 63 | 2 |
| Maldives | | | | | | 3 | 3 | 5 | 4 | 4 | 9 |
| Mongolia | | | | | | 0 | 5 | 1 | 1 | 8 | 3 |
| Myanmar | | | | | | 3 | 2 | 2 | 6 | 8 | 0 |
| Nepal | | | | | | 0 | 0 | 0 | 0 | 0 | 0 |
| Oman | | | | | | 1 | 1 | 2 | 1 | 7 | 1 |
| Pakistan | 76 | 76 | 76 | 76 | 76 | 76 | 76 | 77 | 77 | 76 | 0 |
| Philippines | 4 | 4 | 4 | 4 | 4 | 48 | 44 | 51 | 80 | 65 | 1 |
| Qatar | | | | | | 8 | 14 | 18 | 19 | 20 | 8 |
| Republic of Korea | 802 | 830 | 820 | 815 | 855 | 1 574 | 1 851 | 1 930 | 1 921 | 1 963 | 38 |
| Saudi Arabia | | | | | | 26 | 43 | 47 | 40 | 31 | 1 |
| Singapore | 10 | 10 | 10 | 10 | 10 | 32 | 14 | 15 | 17 | 16 | 3 |
| Sri Lanka | | | | | | 1 | 0 | 0 | 2 | 6 | 0 |
| Syrian Arab Rep. | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 11 | 1 |
| Tajikistan | | | | | | 75 | 76 | 76 | 76 | 76 | 8 |
| Thailand | 2 600 | 2 600 | 2 600 | 2 600 | 2 600 | 813 | 538 | 679 | 278 | 96 | 1 |
| Turkey | 4 225 | 4 425 | 4 361 | 4 202 | 4 286 | 4 155 | 4 023 | 3 866 | 3 542 | 3 627 | 45 |
| Turkmenistan | | | | | | 37 | 37 | 37 | 37 | 37 | 6 |
| Un. Arab Emirates | | | | | | 6 | 5 | 9 | 10 | 46 | 5 |
| Uzbekistan | 4 | 4 | 4 | 155 | 142 | 398 | 398 | 433 | 588 | 561 | 18 |
| Viet Nam | 250 | 250 | 250 | 250 | 250 | 327 | 362 | 433 | 412 | 409 | 4 |
| Yemen | | | | | | 8 | 8 | 8 | 8 | 8 | 0 |
| **Europe** | **40 262** | **41 221** | **41 791** | **42 027** | **43 385** | **38 144** | **38 824** | **38 967** | **39 106** | **40 518** | **55** |
| Albania | 10 | 10 | 10 | 10 | 10 | 89 | 89 | 89 | 89 | 89 | 30 |
| Andorra | | | | | | 1 | | 1 | 1 | 1 | 15 |
| Austria | 2 200 | 2 200 | 2 198 | 2 350 | 2 390 | 676 | 651 | 622 | 706 | 814 | 93 |
| Belarus | 813 | 1 194 | 1 430 | 1 310 | 1 567 | 628 | 875 | 1 054 | 489 | 500 | 53 |
| Belgium | 1 509 | 1 380 | 1 330 | 1 250 | 1 250 | 1 403 | 789 | 778 | 637 | 560 | 49 |
| Bosnia and Herzeg. | 6 | 9 | 10 | 9 | 12 | 117 | 142 | 141 | 156 | 167 | 48 |
| Bulgaria | 628 | 613 | 635 | 629 | 629 | 423 | 441 | 464 | 488 | 490 | 69 |
| Croatia | 187 | 178 | 175 | 158 | 158 | 188 | 184 | 191 | 207 | 207 | 49 |
| Czechia | 513 | 506 | 519 | 467 | 483 | 230 | 209 | 209 | 209 | 198 | 19 |
| Denmark | 346 | 346 | 346 | 346 | 346 | 517 | 517 | 602 | 582 | 582 | 101 |
| Estonia | 178 | 182 | 253 | 215 | 210 | 66 | 73 | 178 | 174 | 179 | 137 |
| Finland | 96 | 93 | 92 | 92 | 92 | 160 | 148 | 151 | 150 | 146 | 26 |
| France | 3 703 | 3 777 | 3 279 | 3 237 | 3 005 | 2 522 | 2 501 | 2 091 | 2 222 | 2 314 | 36 |
| Germany | 5 553 | 5 665 | 5 531 | 5 618 | 5 759 | 5 866 | 6 175 | 6 032 | 6 046 | 6 035 | 73 |
| Greece | 240 | 240 | 240 | 240 | 240 | 262 | 346 | 346 | 346 | 346 | 31 |
| Hungary | 133 | 349 | 349 | 390 | 390 | 308 | 390 | 314 | 396 | 446 | 46 |
| Iceland | | | | | | 10 | 11 | 11 | 8 | 8 | 24 |
| Ireland | | | | | 74 | 74 | 77 | 75 | 78 | 78 | 16 |
| Italy | 2 315 | 2 316 | 2 395 | 2 550 | 2 600 | 2 922 | 3 296 | 3 279 | 3 307 | 3 055 | 51 |
| Latvia | 319 | 312 | 393 | 413 | 450 | 70 | 90 | 116 | 100 | 89 | 46 |
| Lithuania | 686 | 711 | 712 | 728 | 735 | 776 | 927 | 893 | 951 | 1 109 | 384 |
| Luxembourg | | | | | | 25 | 25 | 25 | 21 | 12 | 21 |
| Malta | | | | | | 8 | 10 | 9 | 10 | 10 | 24 |
| Montenegro | | | | | | 13 | 14 | 14 | 10 | 17 | 28 |
| Netherlands | | | | | | 398 | 337 | 309 | 333 | 380 | 23 |
| North Macedonia | | | | | | 60 | 67 | 58 | 67 | 66 | 32 |
| Norway | 192 | 265 | 274 | 256 | 275 | 129 | 163 | 170 | 207 | 211 | 40 |
| Poland | 4 290 | 4 375 | 4 410 | 4 498 | 4 484 | 5 158 | 5 420 | 5 443 | 5 851 | 6 062 | 159 |
| Portugal | 649 | 662 | 738 | 700 | 661 | 389 | 401 | 471 | 499 | 669 | 65 |
| Rep. of Moldova | 0 | 0 | | 1 | | 63 | 67 | 65 | 48 | 62 | 15 |
| Romania | 2 384 | 2 450 | 2 595 | 2 900 | 2 800 | 1 150 | 1 249 | 1 518 | 1 976 | 2 028 | 103 |
| Russian Federation | 6 555 | 6 183 | 6 591 | 6 573 | 7 460 | 6 201 | 5 590 | 5 587 | 5 261 | 6 011 | 42 |
| Serbia | 221 | 290 | 228 | 216 | 253 | 243 | 278 | 280 | 334 | 330 | 38 |
| Slovakia | 520 | 540 | 547 | 595 | 633 | 481 | 416 | 312 | 320 | 175 | 32 |
| Slovenia | 40 | 75 | 65 | | | 133 | 147 | 149 | 143 | 153 | 74 |
| Spain | 1 469 | 1 796 | 1 858 | 1 753 | 1 858 | 1 242 | 1 665 | 1 798 | 1 606 | 1 621 | 35 |
| Sweden | 571 | 494 | 600 | 550 | 550 | 888 | 833 | 967 | 883 | 909 | 92 |
| Switzerland | 370 | 383 | 391 | 361 | 382 | 320 | 307 | 315 | 274 | 288 | 34 |
| Ukraine | 1 609 | 1 609 | 1 609 | 1 609 | 1 556 | 1 485 | 1 267 | 1 220 | 1 156 | 1 147 | 26 |
| United Kingdom | 1 956 | 1 999 | 2 004 | 2 004 | 2 146 | 2 453 | 2 629 | 2 610 | 2 761 | 2 947 | 45 |
| **Oceania** | **987** | **1 029** | **1 105** | **1 115** | **1 121** | **974** | **1 017** | **1 099** | **1 105** | **1 136** | **28** |
| Australia | 831 | 877 | 955 | 968 | 968 | 890 | 937 | 1 016 | 1 020 | 1 055 | 43 |
| Fiji | | | | | | 0 | 2 | 2 | 1 | 2 | 2 |
| New Zealand | 156 | 152 | 150 | 147 | 153 | 82 | 76 | 79 | 82 | 75 | 16 |

GOV0002183

لوح حُبيبي
碎料板
**Particle board**
**Panneaux de particules**
**Стружечные плиты**
**Tableros de partículas**

الواردات / IMPORTS / IMPORTATIONS / ИМПОРТ / IMPORTACIONES

| | 1000 m³ | | | | | 1000 USD | | | | | USD/m³ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
| **World** | 17 999 | 19 327 | 19 179 | 20 067 | 23 031 | 5 204 698 | 5 554 118 | 4 874 969 | 5 026 249 | 5 516 256 | 240 |
| **Africa** | 255 | 387 | 339 | 355 | 379 | 99 415 | 139 707 | 113 447 | 114 014 | 125 248 | 330 |
| Algeria | 5 | 29 | 16 | 15 | 72 | 3 326 | 14 094 | 6 856 | 7 369 | 22 867 | 319 |
| Angola | 1 | 1 | 2 | 2 | 1 | 1 354 | 1 534 | 1 197 | 554 | 1 178 | 972 |
| Botswana | 5 | 5 | 6 | 9 | 3 | 2 536 | 3 581 | 3 677 | 3 981 | 4 635 | 1 644 |
| Cabo Verde | 0 | 0 | 0 | 0 | 1 | | | | | | |
| Djibouti | 0 | 0 | 0 | | | | | | | | |
| Egypt | 35 | 78 | 48 | 44 | 18 | 14 115 | 20 731 | 17 180 | 17 180 | 5 445 | 302 |
| Eswatini | 5 | 3 | 4 | 4 | 5 | 2 144 | 1 746 | 2 056 | 2 087 | 2 087 | 448 |
| Ethiopia | 20 | 10 | 4 | 17 | 2 | 8 365 | 8 453 | 3 963 | 9 144 | 1 752 | 801 |
| Ghana | 1 | 0 | 0 | 1 | 2 | | | | | | |
| Kenya | 19 | 21 | 23 | 26 | 23 | 5 410 | 6 463 | 6 797 | 6 961 | 6 595 | 286 |
| Lesotho | 4 | 4 | 4 | 4 | 4 | 1 972 | 1 972 | 1 972 | 1 972 | 1 972 | 483 |
| Libya | 4 | 5 | 5 | 6 | 19 | 1 338 | 1 291 | 826 | 1 199 | 3 477 | 185 |
| Malawi | 2 | 1 | 1 | 0 | 2 | 1 922 | 595 | 815 | 112 | 975 | 563 |
| Mauritius | 3 | 1 | 1 | 1 | 1 | 790 | 1 337 | 402 | 413 | 951 | 488 |
| Morocco | 38 | 50 | 73 | 90 | 108 | 11 156 | 15 716 | 20 408 | 24 773 | 29 727 | 275 |
| Mozambique | 3 | 3 | 6 | 1 | 4 | 3 044 | 2 875 | 2 408 | 681 | 2 260 | 543 |
| Namibia | 20 | 13 | 17 | 21 | 15 | 8 362 | 6 506 | 7 920 | 9 020 | 8 016 | 546 |
| Nigeria | 19 | 22 | 22 | 15 | 5 | 7 887 | 9 261 | 9 261 | 5 260 | 2 898 | 545 |
| Réunion | 2 | 2 | 2 | 2 | 2 | 1 047 | 1 047 | 1 047 | 1 047 | 1 047 | 485 |
| Sierra Leone | 0 | 0 | 1 | 1 | 1 | | | | | | |
| South Africa | 15 | 37 | 45 | 43 | 33 | 4 296 | 7 841 | 7 935 | 6 078 | 4 897 | 149 |
| Sudan | 0 | 40 | 0 | 0 | 0 | 37 | 12 997 | 21 | 21 | 21 | 553 |
| Tunisia | 20 | 22 | 23 | 18 | 15 | 4 578 | 6 127 | 5 311 | 4 383 | 5 736 | 373 |
| Uganda | 0 | 1 | 2 | 1 | 1 | | | | | | |
| Un. Rep. Tanzania | 1 | 1 | 2 | 0 | 1 | | | | | | |
| Zambia | 10 | 10 | 8 | 9 | 9 | 5 770 | 4 180 | 3 148 | 3 158 | 3 668 | 387 |
| Zimbabwe | 22 | 23 | 24 | 23 | 26 | 7 074 | 7 159 | 5 992 | 5 506 | 8 092 | 316 |
| **Northern America** | 1 094 | 1 422 | 1 347 | 1 174 | 2 243 | 308 493 | 355 698 | 354 948 | 385 911 | 395 380 | 176 |
| Canada | 503 | 902 | 762 | 590 | 604 | 57 025 | 67 058 | 65 923 | 64 927 | 61 883 | 102 |
| USA | 591 | 520 | 586 | 583 | 1 639 | 251 436 | 288 600 | 289 012 | 320 849 | 333 457 | 203 |
| **Latin America Carib** | 579 | 557 | 619 | 724 | 911 | 260 087 | 254 880 | 211 420 | 261 322 | 317 099 | 348 |
| Argentina | 15 | 6 | 20 | 26 | 20 | 5 607 | 2 897 | 5 811 | 5 663 | 4 199 | 207 |
| Bahamas | 3 | 5 | 4 | 4 | 0 | 748 | 1 214 | 900 | 900 | 91 | 636 |
| Bolivia | 33 | 41 | 48 | 52 | 67 | 14 010 | 16 112 | 14 392 | 13 321 | 15 194 | 228 |
| Brazil | 9 | 6 | 1 | 1 | 1 | 1 338 | 345 | 544 | 532 | 791 | 636 |
| Chile | 49 | 26 | 49 | 41 | 50 | 18 313 | 9 047 | 12 583 | 12 242 | 14 306 | 289 |
| Colombia | 64 | 75 | 77 | 132 | 151 | 44 630 | 51 859 | 53 128 | 78 273 | 87 737 | 581 |
| Costa Rica | 20 | 18 | 20 | 21 | 26 | 7 450 | 7 157 | 7 964 | 8 115 | 10 092 | 390 |
| Dominican Rep. | | | | | | | | 639 | 566 | 2 730 | |
| Ecuador | 49 | 22 | 17 | 18 | 30 | 14 228 | 6 691 | 5 560 | 5 283 | 8 363 | 283 |
| El Salvador | 13 | 13 | 7 | 6 | 16 | 4 813 | 4 428 | 3 341 | 2 822 | 4 458 | 287 |
| Guadeloupe | 1 | 1 | 1 | 1 | 1 | | | | | | |
| Guatemala | 11 | 8 | 1 | 3 | 15 | 4 195 | 3 735 | 1 324 | 1 120 | 4 653 | 310 |
| Honduras | 4 | | | 0 | 5 | | | | 293 | 2 295 | 456 |
| Jamaica | 0 | 2 | 0 | 0 | 0 | | | | | | |
| Martinique | 1 | 1 | 1 | 1 | 1 | | | | | | |
| Mexico | 51 | 65 | 86 | 107 | 189 | 39 801 | 47 499 | 14 133 | 33 601 | 57 733 | 305 |
| Nicaragua | | 1 | 1 | 0 | 3 | | 647 | 812 | 628 | 1 869 | 643 |
| Panama | 14 | 15 | 19 | 20 | 18 | 6 987 | 7 872 | 9 237 | 9 920 | 8 185 | 457 |
| Paraguay | 15 | 14 | 12 | 12 | 16 | 4 707 | 4 592 | 3 964 | 2 879 | 4 087 | 249 |
| Peru | 216 | 231 | 245 | 273 | 294 | 82 092 | 82 518 | 72 725 | 81 351 | 87 363 | 297 |
| Suriname | 2 | 1 | 1 | 2 | 1 | | | | | | |
| Uruguay | 5 | 5 | 3 | 3 | 2 | 2 056 | 2 010 | 1 251 | 822 | 440 | 285 |
| **Asia** | 4 982 | 4 976 | 4 888 | 5 192 | 5 761 | 1 166 077 | 1 180 612 | 1 089 907 | 1 100 588 | 1 248 659 | 217 |
| Armenia | 52 | 36 | 34 | 44 | 52 | 19 806 | 20 071 | 10 212 | 11 516 | 12 539 | 242 |
| Azerbaijan | 183 | 183 | 129 | 138 | 246 | 27 602 | 27 602 | 27 263 | 19 782 | 27 538 | 112 |
| Bahrain | 1 | 1 | 1 | 5 | 5 | 791 | 659 | 612 | 482 | 2 252 | 417 |
| Bangladesh | 0 | 0 | 0 | 2 | 3 | 62 | 127 | 492 | 608 | 1 499 | 482 |
| Cambodia | 2 | 2 | 2 | 2 | 2 | 1 308 | 1 247 | 1 230 | 1 294 | 943 | 494 |
| China | 382 | 282 | 302 | 446 | 801 | 71 479 | 52 445 | 97 126 | 129 694 | 167 427 | 209 |
| China Hong Kong SAR | 3 | 8 | 6 | 4 | 7 | | | 2 079 | 2 077 | 3 018 | 452 |
| Cyprus | 23 | 30 | 19 | 23 | 43 | 6 830 | 9 034 | 4 987 | 6 031 | 9 790 | 230 |
| Georgia | 114 | 128 | 90 | 139 | 151 | 26 366 | 26 982 | 18 064 | 22 324 | 27 573 | 183 |
| India | 176 | 139 | 156 | 194 | 143 | 43 457 | 33 523 | 33 942 | 34 121 | 26 813 | 187 |
| Indonesia | 536 | 430 | 291 | 279 | 273 | 86 454 | 72 690 | 48 986 | 43 494 | 46 740 | 171 |
| Iran IR | 48 | 19 | 15 | 19 | 19 | 9 815 | 7 988 | 3 217 | 3 569 | 3 591 | 188 |
| Iraq | 0 | | 1 | 1 | 6 | | 313 | 389 | 319 | 2 206 | 390 |
| Israel | 95 | 81 | 69 | 69 | 69 | 27 177 | 31 513 | 27 867 | 27 867 | 27 865 | 405 |
| Japan | 292 | 263 | 286 | 302 | 248 | 123 887 | 111 102 | 101 743 | 108 208 | 94 805 | 382 |
| Jordan | 3 | 2 | 2 | 1 | 8 | 1 514 | 1 239 | | 559 | 2 298 | 299 |
| Kazakhstan | 2 | 498 | 498 | 498 | 498 | 127 883 | 133 961 | 133 961 | 133 961 | 133 961 | 269 |
| Kuwait | 0 | 0 | 1 | 0 | 4 | 37 | 566 | 1 689 | 104 | 3 564 | 917 |
| Kyrgyzstan | 136 | 102 | 53 | 52 | 16 | 34 460 | 30 684 | 15 778 | 16 006 | 9 416 | 587 |
| Lao PDR | 1 | 1 | 1 | 1 | | | | | | | |

GOV0002184

# لوح حُبيبي
# 碎料板
# Particle board
# Panneaux de particules
# Стружечные плиты
# Tableros de partículas

الواردات / 进口 / IMPORTS / IMPORTATIONS / ИМПОРТ / IMPORTACIONES

| | 1000 m³ | | | | | 1000 USD | | | | | USD/m³ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
| Lebanon | 99 | 118 | 118 | 116 | 117 | 31 084 | 37 124 | 37 124 | 31 320 | 27 716 | 237 |
| Malaysia | 404 | 436 | 426 | 489 | 544 | 65 655 | 71 823 | 63 276 | 70 389 | 83 169 | 153 |
| Maldives | 3 | 5 | 5 | 4 | 4 | 1 257 | 1 236 | 2 276 | 1 447 | 1 447 | 374 |
| Mongolia | 0 | 5 | 1 | 1 | 8 | 68 | 3 506 | 499 | 324 | 2 075 | 268 |
| Myanmar | 3 | 2 | 2 | 6 | 8 | 1 871 | 1 822 | 1 452 | 3 107 | 2 141 | 285 |
| Nepal | 0 | 0 | 0 | 0 | 3 | 95 | 81 | 84 | 402 | 1 377 | 476 |
| Oman | 1 | 1 | 2 | 1 | 9 | 572 | 344 | 1 179 | 628 | 3 570 | 624 |
| Pakistan | 0 | 0 | 1 | 1 | 0 | 101 | 133 | 993 | 743 | 1 745 | 4 729 |
| Philippines | 44 | 40 | 47 | 76 | 61 | 11 847 | 11 178 | 13 312 | 21 660 | 28 956 | 475 |
| Qatar | 8 | 14 | 18 | 19 | 20 | 5 626 | 6 900 | 7 672 | 6 997 | 8 223 | 406 |
| Republic of Korea | 776 | 1 026 | 1 113 | 1 108 | 1 109 | 119 289 | 169 288 | 173 835 | 161 282 | 188 765 | 170 |
| Saudi Arabia | 30 | 46 | 50 | 40 | 34 | 14 146 | 21 401 | 22 614 | 16 431 | 13 552 | 398 |
| Singapore | 25 | 5 | 3 | 8 | 10 | 6 485 | 3 640 | 3 745 | 4 381 | 5 261 | 530 |
| Sri Lanka | 1 | 0 | 0 | 2 | 6 | 491 | 271 | 52 | 1 058 | 2 951 | 455 |
| Syrian Arab Rep. | 1 | 0 | | | 2 | | | | | | |
| Tajikistan | 75 | 76 | 76 | 76 | 76 | 16 578 | 16 839 | 16 958 | 16 867 | 16 867 | 223 |
| Thailand | 8 | 9 | 19 | 5 | 8 | 4 223 | 5 095 | 7 314 | 3 883 | 3 370 | 435 |
| Turkey | 234 | 77 | 63 | 78 | 78 | 50 146 | 20 398 | 20 111 | 15 773 | 16 256 | 208 |
| Turkmenistan | 37 | 37 | 37 | 37 | 37 | 13 252 | 13 252 | 13 252 | 13 252 | 13 252 | 359 |
| Un. Arab Emirates | 8 | 6 | 10 | 11 | 51 | 4 438 | 4 084 | 8 049 | 5 934 | 26 365 | 514 |
| Uzbekistan | 394 | 394 | 430 | 435 | 430 | 100 122 | 100 122 | 44 985 | 56 651 | 64 299 | 149 |
| Viet Nam | 89 | 138 | 192 | 166 | 206 | 35 901 | 36 049 | 44 948 | 35 732 | 45 186 | 220 |
| Yemen | 9 | 22 | 3 | | | 3 306 | 8 754 | 1 301 | 1 301 | 1 301 | 395 |
| **Europe** | **11 022** | **11 911** | **11 907** | **12 553** | **13 636** | **3 347 293** | **3 596 494** | **3 081 521** | **3 141 089** | **3 395 564** | **249** |
| Albania | 79 | 79 | 79 | 79 | 79 | 17 728 | 17 728 | 17 728 | 17 728 | 17 728 | 224 |
| Andorra | 1 | 1 | 1 | 1 | 1 | | | | | | |
| Austria | 271 | 258 | 261 | 252 | 371 | 98 388 | 92 079 | 80 947 | 77 744 | 111 981 | 302 |
| Belarus | 253 | 162 | 106 | 86 | 100 | 78 288 | 46 893 | 22 914 | 18 176 | 23 131 | 231 |
| Belgium | 188 | 196 | 154 | 169 | 181 | 63 910 | 84 643 | 66 696 | 75 086 | 73 115 | 404 |
| Bosnia and Herzeg. | 111 | 133 | 132 | 146 | 155 | 31 810 | 38 197 | 32 534 | 35 299 | 38 806 | 251 |
| Bulgaria | 90 | 98 | 92 | 98 | 113 | 32 282 | 37 643 | 29 116 | 30 616 | 34 102 | 302 |
| Croatia | 100 | 108 | 115 | 159 | 159 | 37 571 | 40 745 | 35 471 | 44 327 | 44 327 | 279 |
| Czechia | 523 | 546 | 625 | 596 | 577 | 95 264 | 99 157 | 97 796 | 99 704 | 104 128 | 181 |
| Denmark | 214 | 214 | 387 | 369 | 369 | 49 394 | 49 394 | 63 207 | 59 499 | 59 499 | 161 |
| Estonia | 41 | 49 | 55 | 57 | 65 | 13 625 | 15 131 | 13 691 | 14 206 | 17 384 | 266 |
| Finland | 88 | 78 | 80 | 79 | 75 | 37 322 | 32 130 | 27 226 | 25 138 | 24 573 | 329 |
| France | 575 | 476 | 473 | 584 | 748 | 245 067 | 248 939 | 210 954 | 234 118 | 255 674 | 342 |
| Germany | 2 032 | 2 240 | 2 258 | 2 181 | 2 153 | 643 016 | 714 334 | 597 661 | 568 293 | 566 770 | 263 |
| Greece | 96 | 155 | 155 | 155 | 155 | 34 018 | 43 007 | 43 007 | 43 007 | 43 007 | 277 |
| Hungary | 321 | 299 | 268 | 341 | 404 | 74 753 | 73 581 | 63 117 | 73 854 | 85 677 | 212 |
| Iceland | 10 | 11 | 11 | 8 | 8 | 4 702 | 5 303 | 5 303 | 4 733 | 5 218 | 659 |
| Ireland | 82 | 93 | 86 | 89 | 89 | 34 397 | 43 109 | 35 077 | 36 863 | 36 863 | 414 |
| Italy | 844 | 1 222 | 1 172 | 1 042 | 915 | 189 012 | 292 314 | 256 769 | 256 299 | 242 354 | 265 |
| Latvia | 31 | 35 | 41 | 47 | 47 | 11 564 | 12 458 | 11 422 | 14 300 | 14 148 | 303 |
| Lithuania | 274 | 293 | 303 | 390 | 466 | 67 051 | 72 741 | 60 287 | 68 269 | 84 784 | 182 |
| Luxembourg | 42 | 45 | 43 | 30 | 28 | 8 062 | 10 109 | 9 377 | 8 486 | 5 018 | 270 |
| Malta | 8 | 10 | 9 | 10 | 10 | 3 318 | 4 161 | 3 225 | 3 482 | 3 466 | 342 |
| Montenegro | 13 | 14 | 14 | 16 | 17 | 4 858 | 5 094 | 5 094 | 4 949 | 5 918 | 338 |
| Netherlands | 484 | 417 | 393 | 411 | 482 | 143 539 | 146 260 | 102 394 | 102 102 | 116 784 | 242 |
| North Macedonia | 60 | 68 | 59 | 67 | 67 | 17 325 | 19 217 | 16 889 | 17 620 | 17 620 | 262 |
| Norway | 61 | 45 | 43 | 30 | 28 | 28 850 | 27 492 | 23 992 | 22 527 | 23 527 | 840 |
| Poland | 1 305 | 1 487 | 1 487 | 1 814 | 2 177 | 306 577 | 266 846 | 266 846 | 295 154 | 383 488 | 176 |
| Portugal | 146 | 179 | 189 | 245 | 475 | 42 452 | 53 484 | 45 521 | 55 393 | 71 503 | 151 |
| Rep. of Moldova | 63 | 66 | 65 | 47 | 62 | 19 488 | 20 358 | 15 844 | 15 727 | 18 681 | 302 |
| Romania | 75 | 82 | 93 | 168 | 204 | 33 541 | 35 502 | 38 371 | 44 183 | 54 959 | 270 |
| Russian Federation | 430 | 423 | 253 | 233 | 254 | 153 872 | 141 072 | 72 579 | 52 256 | 60 662 | 238 |
| Serbia | 114 | 107 | 137 | 204 | 172 | 37 613 | 43 423 | 35 993 | 46 229 | 43 418 | 252 |
| Slovakia | 200 | 229 | 235 | 243 | 147 | 62 911 | 82 177 | 67 670 | 71 551 | 53 747 | 365 |
| Slovenia | 132 | 135 | 142 | 149 | 157 | 40 843 | 45 031 | 45 031 | 47 615 | 47 615 | 303 |
| Spain | 382 | 469 | 545 | 447 | 489 | 106 048 | 124 585 | 118 120 | 106 740 | 117 736 | 241 |
| Sweden | 364 | 428 | 427 | 414 | 457 | 141 802 | 153 206 | 131 371 | 123 111 | 133 665 | 293 |
| Switzerland | 167 | 163 | 152 | 154 | 151 | 89 428 | 88 293 | 70 802 | 68 717 | 69 095 | 458 |
| Ukraine | 196 | 108 | 108 | 108 | 108 | 61 358 | 32 981 | 32 981 | 32 981 | 32 981 | 305 |
| United Kingdom | 570 | 702 | 665 | 819 | 915 | 185 269 | 223 752 | 215 200 | 226 923 | 248 322 | 271 |
| **Oceania** | **67** | **73** | **79** | **69** | **101** | **23 333** | **26 727** | **23 726** | **23 325** | **34 306** | **338** |
| Australia | 62 | 68 | 73 | 64 | 93 | 19 804 | 23 280 | 20 229 | 20 979 | 28 199 | 304 |
| Fiji | 0 | 2 | 2 | 1 | 2 | 297 | 1 203 | 1 031 | 891 | 930 | 514 |
| French Polynesia | | | | | | 88 | 105 | 121 | 30 | 1 039 | |
| New Caledonia | | | | | | 356 | 1 024 | 1 105 | 110 | 1 477 | |
| New Zealand | 3 | 2 | 3 | 2 | 3 | 916 | 458 | 530 | 744 | 1 634 | 495 |
| Papua New Guinea | | | | | | 1 392 | 118 | 117 | 97 | 217 | |

GOV0002185

لوح حُبيبي
碎料板
**Particle board**
**Panneaux de particules**
**Стружечные плиты**
**Tableros de partículas**

الصادرات / 出口 / EXPORTS / EXPORTATIONS / ЭКСПОРТ / EXPORTACIONES

| | 1000 m³ | | | | | 1000 USD | | | | | USD/m³ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | **2013** | **2014** | **2015** | **2016** | **2017** | **2013** | **2014** | **2015** | **2016** | **2017** | **2017** |
| **World** | 17 779 | 19 677 | 19 961 | 21 738 | 23 142 | 5 102 102 | 5 576 839 | 4 906 107 | 5 032 478 | 5 554 818 | 240 |
| **Africa** | 74 | 143 | 153 | 166 | 183 | 23 940 | 41 692 | 40 100 | 41 591 | 55 905 | 306 |
| Egypt | 4 | 4 | 0 | 0 | 0 | 2 290 | 2 455 | 59 | 27 | 1 332 | 492 |
| Eswatini | 7 | 29 | 38 | 38 | 40 | 859 | 4 586 | 4 936 | 4 031 | 6 883 | 172 |
| Kenya | 1 | 1 | 1 | 1 | 1 | | | | | | |
| Nigeria | | 0 | 0 | 0 | 3 | | 46 | 46 | 1 | 2 137 | 719 |
| South Africa | 56 | 105 | 105 | 117 | 126 | 16 672 | 31 418 | 30 912 | 33 163 | 41 809 | 331 |
| Tunisia | 1 | 1 | 0 | 1 | 1 | | | | | | |
| Uganda | 3 | 0 | 6 | 8 | 7 | 1 200 | 152 | 1 700 | 2 229 | 1 934 | 265 |
| Zambia | 1 | 1 | | 1 | 0 | | | | | | |
| **Northern America** | 1 167 | 1 201 | 1 062 | 1 284 | 1 162 | 329 737 | 373 499 | 366 981 | 369 056 | 362 008 | 312 |
| Canada | 878 | 874 | 917 | 943 | 887 | 230 275 | 257 821 | 256 630 | 272 248 | 272 141 | 307 |
| USA | 289 | 327 | 145 | 341 | 275 | 99 462 | 115 678 | 110 351 | 96 808 | 89 867 | 327 |
| **Latin America Carib** | 489 | 564 | 553 | 785 | 959 | 198 129 | 205 606 | 190 029 | 225 681 | 271 931 | 283 |
| Argentina | 7 | 30 | 14 | 10 | 11 | 1 429 | 9 175 | 4 808 | 3 236 | 3 151 | 286 |
| Brazil | 50 | 48 | 106 | 320 | 443 | 15 635 | 16 183 | 25 107 | 56 501 | 80 204 | 181 |
| Chile | 190 | 202 | 175 | 196 | 196 | 71 574 | 76 700 | 63 295 | 69 400 | 72 430 | 370 |
| Colombia | 5 | 3 | 3 | 1 | 6 | 3 537 | 1 939 | 1 791 | 503 | 1 463 | 251 |
| Ecuador | 189 | 239 | 232 | 241 | 246 | 69 942 | 82 350 | 87 222 | 90 655 | 97 000 | 394 |
| Guatemala | 12 | 15 | 8 | 6 | 6 | 5 089 | 5 077 | 2 606 | 2 696 | 5 256 | 352 |
| Mexico | 29 | 23 | 13 | 10 | 35 | 28 112 | 11 337 | 2 193 | 1 767 | 9 691 | 280 |
| Peru | 6 | 4 | 2 | 1 | 0 | 1 687 | 1 364 | 1 183 | 695 | 18 | 220 |
| Venezuela | 1 | 0 | 0 | | 6 | 306 | 306 | 306 | 14 | 2 146 | 339 |
| **Asia** | 2 829 | 3 375 | 3 376 | 3 949 | 4 250 | 560 315 | 654 995 | 632 906 | 710 017 | 791 381 | 186 |
| Bangladesh | 0 | 1 | 2 | 2 | 2 | 120 | 835 | 1 157 | 1 092 | 942 | 518 |
| Bhutan | 3 | 3 | 0 | 0 | 1 | 3 877 | 3 877 | 557 | 149 | 1 427 | 1 227 |
| China | 145 | 118 | 192 | 209 | 192 | 64 238 | 74 194 | 100 824 | 105 549 | 76 125 | 396 |
| China Hong Kong SAR | 2 | 10 | 2 | 5 | 5 | 450 | 2 348 | 1 133 | 1 618 | 1 769 | 381 |
| Georgia | 25 | 22 | 15 | 14 | 32 | 7 848 | 6 458 | 3 952 | 3 370 | 7 199 | 228 |
| India | 1 | 1 | 5 | 3 | 2 | 1 037 | 1 712 | 2 154 | 3 696 | 3 436 | 2 162 |
| Indonesia | 5 | 4 | 5 | 3 | 30 | 1 469 | 1 288 | 2 598 | 1 220 | 4 709 | 157 |
| Iran IR | 14 | 21 | 28 | 41 | 64 | 2 966 | 5 090 | 6 726 | 9 495 | 15 621 | 246 |
| Israel | 2 | 1 | 0 | 0 | 0 | | | | | | |
| Japan | 7 | 12 | 11 | 15 | 15 | 2 459 | 2 852 | 3 505 | 4 898 | 4 797 | 312 |
| Malaysia | 499 | 592 | 594 | 576 | 579 | 109 080 | 104 499 | 95 658 | 96 282 | 102 101 | 176 |
| Myanmar | | | | | 0 | | 230 | 64 | 1 634 | 1 634 | |
| Republic of Korea | 4 | 5 | 3 | 2 | 1 | 3 676 | 3 986 | 1 758 | 1 677 | 1 284 | 881 |
| Saudi Arabia | 4 | 3 | 3 | 0 | 3 | 1 897 | 2 545 | 3 762 | 85 | 3 734 | 1 328 |
| Singapore | 2 | 1 | 0 | 0 | 1 | 875 | 660 | 257 | 255 | 1 263 | 362 |
| Thailand | 1 795 | 2 071 | 1 940 | 2 328 | 2 511 | 267 972 | 319 987 | 282 005 | 323 499 | 387 569 | 154 |
| Turkey | 304 | 479 | 558 | 738 | 737 | 76 798 | 105 803 | 137 350 | 137 812 | 137 812 | 187 |
| Un. Arab Emirates | 1 | 1 | 1 | 0 | 5 | 793 | 732 | 670 | 161 | 2 397 | 440 |
| Uzbekistan | | | 0 | 2 | 12 | | | | | | |
| Viet Nam | 12 | 26 | 9 | 4 | 47 | 3 491 | 7 516 | 3 004 | 1 275 | 10 025 | 216 |
| **Europe** | 13 140 | 14 308 | 14 732 | 15 475 | 16 502 | 3 953 919 | 4 268 664 | 3 640 466 | 3 659 230 | 4 051 875 | 246 |
| Austria | 1 795 | 1 806 | 1 829 | 1 896 | 1 947 | 731 063 | 732 203 | 628 423 | 646 941 | 703 467 | 361 |
| Belarus | 438 | 482 | 482 | 907 | 1 167 | 101 017 | 99 414 | 67 329 | 102 330 | 163 851 | 140 |
| Belgium | 295 | 788 | 706 | 782 | 871 | 130 347 | 247 844 | 227 041 | 211 807 | 230 849 | 265 |
| Bulgaria | 296 | 270 | 263 | 239 | 252 | 58 191 | 54 815 | 45 160 | 41 984 | 45 123 | 179 |
| Croatia | 99 | 102 | 99 | 110 | 110 | 18 821 | 26 461 | 21 197 | 23 093 | 23 093 | 211 |
| Czechia | 806 | 843 | 936 | 854 | 862 | 163 215 | 195 626 | 159 203 | 153 005 | 163 340 | 189 |
| Denmark | 44 | 44 | 131 | 134 | 134 | 19 131 | 19 131 | 32 896 | 33 241 | 33 241 | 249 |
| Estonia | 154 | 157 | 130 | 98 | 96 | 34 593 | 40 590 | 45 073 | 31 511 | 25 309 | 257 |
| Finland | 24 | 22 | 21 | 21 | 21 | 8 786 | 8 727 | 6 026 | 6 903 | 7 399 | 353 |
| France | 1 756 | 1 752 | 1 662 | 1 599 | 1 439 | 467 842 | 502 675 | 413 237 | 393 414 | 360 447 | 250 |
| Germany | 1 719 | 1 730 | 1 756 | 1 753 | 1 878 | 618 603 | 626 993 | 530 558 | 519 145 | 538 018 | 287 |
| Greece | 74 | 50 | 50 | 50 | 50 | 22 082 | 16 611 | 16 611 | 16 611 | 16 611 | 335 |
| Hungary | 146 | 258 | 303 | 335 | 348 | 41 643 | 68 079 | 64 824 | 68 721 | 69 785 | 201 |
| Ireland | 8 | 16 | 11 | 11 | 11 | 6 064 | 7 279 | 6 433 | 6 604 | 6 604 | 597 |
| Italy | 236 | 241 | 288 | 284 | 460 | 134 676 | 165 273 | 153 722 | 181 523 | 238 495 | 518 |
| Latvia | 280 | 257 | 319 | 370 | 407 | 59 132 | 56 584 | 58 763 | 61 279 | 73 273 | 180 |
| Lithuania | 185 | 77 | 122 | 108 | 92 | 37 719 | 17 653 | 19 770 | 25 915 | 17 475 | 189 |
| Luxembourg | 2 | 2 | 2 | 14 | 19 | 544 | 434 | 434 | 2 674 | 3 628 | 189 |
| Netherlands | 86 | 80 | 83 | 78 | 96 | 27 991 | 29 081 | 23 726 | 20 912 | 25 164 | 263 |
| North Macedonia | 0 | 1 | | 1 | | | | | | | |
| Norway | 125 | 147 | 147 | 79 | 92 | 42 917 | 47 887 | 39 656 | 32 774 | 38 112 | 415 |
| Poland | 437 | 442 | 454 | 461 | 599 | 136 994 | 134 743 | 108 268 | 104 382 | 117 468 | 196 |
| Portugal | 406 | 459 | 456 | 447 | 467 | 94 234 | 117 187 | 100 754 | 98 006 | 95 957 | 206 |
| Romania | 1 309 | 1 283 | 1 170 | 1 093 | 975 | 307 423 | 310 050 | 260 291 | 243 103 | 264 082 | 271 |
| Russian Federation | 784 | 1 016 | 1 257 | 1 544 | 1 703 | 194 733 | 198 806 | 161 365 | 176 926 | 249 084 | 146 |
| Serbia | 92 | 119 | 85 | 86 | 95 | 20 194 | 28 588 | 18 601 | 17 390 | 19 680 | 207 |
| Slovakia | 239 | 353 | 470 | 517 | 605 | 56 860 | 77 312 | 84 191 | 87 739 | 104 489 | 173 |
| Slovenia | 39 | 63 | 58 | 6 | 4 | 9 762 | 15 133 | 11 564 | 1 757 | 1 286 | 315 |
| Spain | 610 | 600 | 597 | 694 | 726 | 173 692 | 179 136 | 153 731 | 148 946 | 182 171 | 251 |
| Sweden | 47 | 89 | 60 | 81 | 97 | 26 195 | 31 446 | 24 022 | 24 250 | 30 274 | 311 |

GOV0002186

لوح حُبَيبي

碎料板

**Particle board**

*Panneaux de particules*

**Стружечные плиты**

*Tableros de partículas*

الصادرات / 出口 / EXPORTS / EXPORTATIONS / ЭКСПОРТ / EXPORTACIONES

| | 1000 m³ | | | | | 1000 USD | | | | | USD/m³ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | **2013** | **2014** | **2015** | **2016** | **2017** | **2013** | **2014** | **2015** | **2016** | **2017** | **2017** |
| Switzerland | 217 | 238 | 228 | 241 | 245 | 75 098 | 82 793 | 69 123 | 73 300 | 77 885 | 318 |
| Ukraine | 320 | 450 | 497 | 561 | 518 | 87 552 | 94 615 | 78 136 | 84 760 | 87 646 | 169 |
| United Kingdom | 73 | 72 | 59 | 62 | 114 | 28 076 | 30 384 | 22 299 | 23 987 | 37 606 | 331 |
| **Oceania** | **80** | **85** | **85** | **79** | **86** | **36 062** | **32 383** | **35 625** | **26 903** | **21 718** | **252** |
| Australia | 3 | 7 | 11 | 12 | 5 | 1 526 | 1 216 | 1 201 | 1 671 | 1 621 | 322 |
| New Zealand | 77 | 78 | 74 | 67 | 81 | 34 529 | 31 151 | 34 405 | 25 215 | 20 067 | 248 |

GOV0002187

ألواح الخشب المضغوط الموجّه
定向刨花板（OSB）
**Oriented strand board (OSB)**
**Panneaux structuraux orientés (OSB)**
**Ориентированные древесно-стружечные плиты (OSB)**
**Tableros de virutas largas orientadas (OSB)**

| | الإنتاج / 产量 / PRODUCTION / PRODUCTION / ПРОИЗВОДСТВО / PRODUCCION | | | | | الاستهلاك / 消费量 / CONSUMPTION / CONSOMMATION / ПОТРЕБЛЕНИЕ / CONSUMO | | | | | m³/ |
| | 1000 m³ | | | | | 1000 m³ | | | | | 1000 capita |
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **World** | 23 714 | 25 123 | 26 990 | 29 098 | 30 700 | 23 511 | 25 101 | 26 792 | 28 302 | 30 251 | 4 |
| **Africa** | | | | | | 7 | 8 | 9 | 9 | 12 | 0 |
| Algeria | | | | | | 0 | 1 | 0 | 0 | 4 | 0 |
| Ghana | | | | | | | 0 | 0 | 1 | 1 | 0 |
| Morocco | | | | | | | | 1 | 1 | 1 | 0 |
| Nigeria | | | | | | 1 | 0 | 0 | 2 | 0 | 0 |
| South Africa | | | | | | 3 | 3 | 4 | 2 | 3 | 0 |
| **Northern America** | 17 323 | 18 389 | 18 829 | 19 323 | 20 083 | 16 718 | 17 826 | 18 471 | 18 773 | 19 698 | 55 |
| Canada | 6 268 | 6 877 | 7 074 | 7 002 | 7 153 | 2 478 | 2 607 | 2 467 | 1 696 | 1 363 | 37 |
| USA | 11 055 | 11 512 | 11 755 | 12 321 | 12 930 | 14 240 | 15 219 | 16 004 | 17 077 | 18 336 | 57 |
| **Latin America Carib** | 463 | 487 | 494 | 497 | 498 | 584 | 597 | 571 | 602 | 586 | 1 |
| Argentina | | | | | | 17 | 21 | 22 | 24 | 39 | 1 |
| Belize | | | | | | 0 | 1 | 1 | 1 | 1 | 1 |
| Bolivia | | | | | | 2 | 2 | 2 | 1 | 2 | 0 |
| Brazil | 212 | 233 | 233 | 233 | 233 | 165 | 164 | 147 | 113 | 81 | 0 |
| Chile | 251 | 254 | 261 | 264 | 265 | 283 | 301 | 312 | 377 | 337 | 19 |
| Colombia | | | | | | 3 | 2 | 3 | 4 | 3 | 0 |
| Costa Rica | | | | | | 0 | 0 | 1 | 1 | 1 | 0 |
| Dominican Rep. | | | | | | 0 | 0 | 0 | 1 | 1 | 0 |
| Ecuador | | | | | | 1 | 2 | 1 | 1 | 3 | 0 |
| Mexico | | | | | | 85 | 80 | 53 | 55 | 79 | 1 |
| Panama | | | | | | 0 | 2 | 0 | 0 | 0 | 0 |
| Peru | | | | | | 16 | 10 | 21 | 15 | 29 | 1 |
| Uruguay | | | | | | 9 | 9 | 7 | 8 | 7 | 2 |
| **Asia** | 225 | 275 | 375 | 780 | 775 | 1 012 | 1 079 | 1 196 | 1 645 | 1 823 | 0 |
| Azerbaijan | | | | | | 4 | 4 | 1 | 1 | 1 | 0 |
| Cambodia | | | | | | 0 | 0 | 1 | 2 | 0 | 0 |
| China | 150 | 200 | 300 | 700 | 700 | 186 | 217 | 408 | 838 | 858 | 1 |
| Cyprus | | | | | | 10 | 7 | 9 | 9 | 11 | 10 |
| Georgia | | | | | | 1 | 2 | 2 | 4 | 4 | 1 |
| India | | | | | | 0 | 1 | 1 | 4 | 2 | 0 |
| Iran IR | | | | | | 1 | 1 | 1 | 1 | 2 | 0 |
| Iraq | | | | | | 1 | 3 | 1 | 1 | 1 | 0 |
| Israel | | | | | | 8 | 10 | 8 | 8 | 9 | 1 |
| Japan | | | | | | 264 | 270 | 212 | 223 | 280 | 2 |
| Kazakhstan | | | | | | 86 | 85 | 85 | 85 | 85 | 5 |
| Kyrgyzstan | | | | | | 17 | 18 | 11 | 3 | 26 | 4 |
| Malaysia | | | | | | 3 | 4 | 3 | 3 | 2 | 0 |
| Mongolia | | | | | | 12 | 18 | 22 | 17 | 38 | 12 |
| Philippines | | | | | | 44 | 37 | 19 | 11 | 1 | 0 |
| Qatar | | | | | | 1 | 4 | 3 | 2 | 1 | 0 |
| Republic of Korea | | | | | | 81 | 109 | 132 | 109 | 144 | 3 |
| Saudi Arabia | | | | | | | | | | 0 | 0 |
| Tajikistan | | | | | | 2 | 0 | 0 | 1 | 1 | 0 |
| Thailand | | | | | | 4 | 2 | 5 | 7 | 7 | 0 |
| Turkey | 75 | 75 | 75 | 80 | 75 | 263 | 260 | 232 | 260 | 259 | 3 |
| Turkmenistan | | | | | | 3 | 3 | 3 | 3 | 3 | 0 |
| Un. Arab Emirates | | | | | | 2 | 3 | 4 | 2 | 1 | 0 |
| Uzbekistan | | | | | | 1 | 1 | 1 | 5 | 27 | 1 |
| Viet Nam | | | | | | | | | 5 | 58 | 1 |
| **Europe** | 5 703 | 5 973 | 7 292 | 8 498 | 9 345 | 5 162 | 5 565 | 6 519 | 7 246 | 8 098 | 11 |
| Austria | | | | | | 161 | 163 | 157 | 152 | 161 | 18 |
| Belarus | | 40 | 450 | 568 | 750 | 19 | 46 | 103 | | 32 | 3 |
| Belgium | 241 | 320 | 320 | 350 | 350 | 189 | 217 | 196 | 258 | 347 | 30 |
| Bosnia and Herzeg. | 2 | 2 | 1 | 1 | 2 | 5 | 6 | 8 | 12 | 3 | 3 |
| Bulgaria | 200 | 200 | 207 | 205 | 205 | 81 | 79 | 65 | 78 | 88 | 12 |
| Croatia | | | | | | 16 | 16 | 19 | 25 | 31 | 7 |
| Czechia | 519 | 530 | 521 | 645 | 673 | 105 | 175 | 184 | 190 | 203 | 19 |
| Denmark | | | | | | 19 | 19 | 27 | 28 | 28 | 5 |
| Estonia | | | | | | 27 | 27 | 31 | 32 | 34 | 26 |
| Finland | | | | | | 10 | 16 | 21 | 29 | 38 | 7 |
| France | 360 | 325 | 352 | 390 | 390 | 417 | 387 | 428 | 444 | 449 | 7 |
| Germany | 1 253 | 1 143 | 1 206 | 1 398 | 1 452 | 1 179 | 1 218 | 1 402 | 1 627 | 1 681 | 20 |
| Greece | | | | | | 8 | 9 | 9 | 9 | 9 | 1 |
| Hungary | | | 20 | 195 | | 51 | 60 | 59 | 64 | 71 | 7 |
| Ireland | 266 | 278 | 284 | 284 | 284 | 13 | 53 | 116 | 106 | 106 | 22 |
| Italy | 39 | 70 | 70 | 50 | 50 | 106 | 150 | 172 | 169 | 204 | 3 |
| Latvia | 553 | 570 | 598 | 631 | 650 | 109 | 54 | 69 | 96 | 82 | 42 |
| Lithuania | | | | | | 46 | 59 | 64 | 68 | 72 | 25 |
| Luxembourg | 203 | 203 | 203 | 210 | 220 | | | | 18 | 19 | 32 |
| Montenegro | | | | | | 1 | 1 | 1 | 2 | 3 | 5 |
| Netherlands | | | | | | 40 | 35 | 62 | 88 | 128 | 8 |
| North Macedonia | | | | | | 5 | 3 | 2 | 4 | 2 | 1 |
| Norway | | | | | | 71 | 79 | 83 | 59 | 54 | 10 |

GOV0002188

ألواح الخشب المضغوط الموجّه
定向刨花板 (OSB)
**Oriented strand board (OSB)**
**Panneaux structuraux orientés (OSB)**
**Ориентированные древесно-стружечные плиты (OSB)**
**Tableros de virutas largas orientadas (OSB)**

| | الإنتاج / 产量 / PRODUCTION / PRODUCTION / ПРОИЗВОДСТВО / PRODUCCION | | | | | الاستهلاك / 消费量 / CONSUMPTION / CONSOMMATION / ПОТРЕБЛЕНИЕ / CONSUMO | | | | | |
| | 1000 m³ | | | | | 1000 m³ | | | | | m³/ 1000 capita |
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Poland | 496 | 435 | 604 | 920 | 1 100 | 471 | 457 | 568 | 681 | 853 | 22 |
| Portugal | | | | | | 9 | 11 | 10 | 15 | 23 | 2 |
| Rep. of Moldova | | | | | | 18 | 24 | 23 | 31 | 33 | 8 |
| Romania | 1 150 | 1 125 | 1 437 | 1 580 | 1 500 | 388 | 383 | 639 | 734 | 697 | 35 |
| Russian Federation | 101 | 360 | 618 | 797 | 1 013 | 802 | 892 | 951 | 1 096 | 1 292 | 9 |
| Serbia | | | | | | 26 | 30 | 32 | 46 | 50 | 6 |
| Slovakia | | | | | | 47 | 60 | 63 | 74 | 79 | 15 |
| Slovenia | | | | | | 14 | 14 | 17 | 33 | 23 | 11 |
| Spain | | 2 | 1 | 2 | 2 | 9 | 8 | 20 | 25 | 28 | 1 |
| Sweden | | | | | | 114 | 121 | 122 | 154 | 153 | 15 |
| Switzerland | | | | | | 83 | 78 | 86 | 92 | 98 | 10 |
| Ukraine | | 50 | 100 | 100 | 153 | 138 | 178 | 211 | 229 | 284 | 6 |
| United Kingdom | 320 | 320 | 320 | 345 | 355 | 389 | 452 | 517 | 495 | 640 | 10 |
| **Oceania** | | | | | | **28** | **26** | **26** | **27** | **35** | **1** |
| Australia | | | | | | 27 | 22 | 22 | 25 | 32 | 1 |
| French Polynesia | | | | | | 0 | 0 | 0 | 0 | 1 | 4 |
| New Zealand | | | | | | 1 | 3 | 3 | 1 | 2 | 0 |

GOV0002189

ألواح الخشب المضغوط الموجّه  
定向刨花板（OSB)  
**Oriented strand board (OSB)**  
*Panneaux structuraux orientés (OSB)*  
Ориентированные древесно-стружечные плиты (OSB)  
*Tableros de virutas largas orientadas (OSB)*

الواردات / 进口 / IMPORTS / IMPORTATIONS / ИМПОРТ / IMPORTACIONES

| | 1000 m³ | | | | | 1000 USD | | | | | USD/m³ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
| **World** | 8 009 | 8 621 | 9 066 | 9 957 | 11 140 | 2 593 680 | 2 374 015 | 2 098 888 | 2 459 973 | 2 888 881 | 259 |
| **Africa** | 7 | 9 | 10 | 11 | 13 | 3 237 | 5 013 | 5 578 | 4 461 | 4 829 | 364 |
| Algeria | 0 | 1 | 0 | 0 | 4 | 110 | 540 | 730 | 168 | 1 538 | 394 |
| Ghana | | 0 | | | | | | | | | |
| Morocco | | | 1 | 1 | 1 | | | | | | |
| Nigeria | 1 | | 0 | 2 | 0 | | | | | | |
| South Africa | 3 | 3 | 5 | 3 | 4 | 955 | 1 137 | 1 391 | 829 | 1 032 | 251 |
| **Northern America** | 3 562 | 4 116 | 4 667 | 5 199 | 5 717 | 1 140 554 | 972 166 | 976 108 | 1 265 085 | 1 489 392 | 261 |
| Canada | 102 | 134 | 183 | 132 | 147 | 38 774 | 35 936 | 28 383 | 29 172 | 37 524 | 255 |
| USA | 3 460 | 3 982 | 4 484 | 5 067 | 5 570 | 1 101 780 | 936 228 | 947 725 | 1 235 911 | 1 451 866 | 261 |
| **Latin America Carib** | 193 | 196 | 178 | 236 | 273 | 62 828 | 57 632 | 54 939 | 72 247 | 84 434 | 310 |
| Argentina | 17 | 21 | 22 | 24 | 39 | 6 086 | 7 437 | 6 242 | 6 366 | 11 143 | 286 |
| Belize | 1 | | 1 | 1 | 1 | | | | | | |
| Bolivia | 2 | 2 | 2 | 1 | 1 | | | | | | |
| Chile | 52 | 57 | 61 | 119 | 99 | 15 852 | 16 372 | 15 792 | 31 419 | 28 631 | 289 |
| Colombia | 3 | 2 | 3 | 4 | 3 | 1 714 | 1 527 | 991 | 1 362 | 1 222 | 384 |
| Costa Rica | 0 | 0 | 1 | 1 | 1 | | | | | | |
| Dominican Rep. | 0 | 0 | | 1 | 2 | | | | | | |
| Ecuador | 1 | 2 | | 1 | 3 | | | | | | |
| Mexico | 89 | 86 | 57 | 59 | 84 | 26 914 | 21 497 | 20 724 | 24 000 | 25 768 | 306 |
| Panama | 0 | 2 | 0 | 0 | 0 | 25 | 1 362 | 29 | 35 | 39 | 394 |
| Peru | 16 | 10 | 21 | 15 | 29 | 6 055 | 3 354 | 6 170 | 4 115 | 11 571 | 403 |
| Uruguay | 9 | 9 | 7 | 7 | 7 | 3 207 | 3 045 | 1 953 | 2 224 | 1 636 | 224 |
| **Asia** | 860 | 939 | 892 | 956 | 1 171 | 283 901 | 304 154 | 269 458 | 263 439 | 306 304 | 262 |
| Azerbaijan | 4 | 4 | | | 1 | | | | | | |
| Cambodia | 4 | 0 | 1 | 2 | 0 | 78 | 314 | 375 | 1 165 | 6 | 375 |
| China | 103 | 149 | 175 | 223 | 278 | 28 205 | 44 611 | 43 893 | 55 500 | 73 337 | 264 |
| Cyprus | 10 | 7 | 9 | 9 | 11 | 2 936 | 2 170 | 2 070 | 2 133 | 2 829 | 248 |
| Georgia | 1 | 2 | 2 | 4 | 4 | 338 | 517 | 654 | 893 | 1 019 | 246 |
| India | 0 | 1 | | 2 | | | | | | | |
| Iran IR | 1 | 1 | | 1 | 2 | | | | | | |
| Iraq | 1 | 1 | 1 | 1 | 1 | 379 | 1 099 | 640 | 503 | 545 | 417 |
| Israel | 8 | 10 | 8 | 8 | 8 | 2 379 | 3 272 | 2 592 | 2 592 | 2 592 | 308 |
| Japan | 264 | 270 | 212 | 223 | 280 | 96 399 | 95 247 | 67 067 | 66 303 | 84 864 | 303 |
| Kazakhstan | 86 | 85 | 85 | 85 | 85 | 29 714 | 24 447 | 24 447 | 24 447 | 24 447 | 287 |
| Kyrgyzstan | 17 | 18 | 11 | 3 | 2 | 7 457 | 6 621 | 4 036 | 1 058 | 3 794 | 144 |
| Malaysia | 3 | 4 | 4 | 3 | 2 | 1 090 | 1 301 | 782 | 965 | 560 | 320 |
| Mongolia | 12 | 18 | 22 | 17 | 38 | 2 338 | 12 103 | 12 103 | 7 347 | 4 336 | 115 |
| Philippines | 44 | 37 | 19 | 11 | 1 | 13 051 | 11 869 | 5 761 | 3 377 | 481 | 421 |
| Qatar | | 4 | 3 | 2 | 1 | 1 097 | 2 694 | 2 509 | 1 651 | 506 | 492 |
| Republic of Korea | 81 | 109 | 132 | 109 | 144 | 26 422 | 29 361 | 28 754 | 37 480 | 35 173 | 244 |
| Tajikistan | 2 | | 0 | | 1 | | | | | | |
| Thailand | 4 | 2 | 5 | 7 | 7 | 1 492 | 681 | 1 183 | 1 548 | 1 634 | 233 |
| Turkey | 193 | 188 | 162 | 182 | 186 | 60 259 | 58 143 | 60 066 | 39 829 | 45 174 | 243 |
| Turkmenistan | 3 | 3 | 3 | 3 | 3 | | | | | | |
| Un. Arab Emirates | 2 | 3 | 4 | 4 | 2 | 1 803 | 1 806 | 1 245 | 784 | 448 | 374 |
| Uzbekistan | 1 | 1 | | 1 | | | | | | | |
| Viet Nam | 1 | 0 | 6 | 30 | 58 | 481 | 63 | 1 256 | 6 262 | 13 341 | 228 |
| **Europe** | 3 359 | 3 336 | 3 293 | 3 528 | 3 931 | 1 092 247 | 1 024 362 | 783 391 | 844 030 | 990 447 | 252 |
| Austria | 168 | 171 | 166 | 161 | 172 | 57 160 | 55 685 | 40 151 | 40 277 | 46 616 | 272 |
| Belarus | 24 | 28 | 5 | 3 | 9 | 7 870 | 8 244 | 1 205 | 943 | 1 983 | 225 |
| Belgium | 240 | 194 | 162 | 255 | 276 | 72 655 | 66 984 | 49 954 | 63 387 | 68 673 | 249 |
| Bosnia and Herzeg. | 4 | 5 | 4 | 9 | 19 | 1 194 | 1 344 | 1 297 | 1 655 | 2 398 | 128 |
| Bulgaria | 10 | 8 | 13 | 21 | 23 | 2 898 | 2 205 | 2 551 | 4 018 | 4 854 | 213 |
| Croatia | 16 | 16 | 19 | 25 | 31 | 6 155 | 5 900 | 5 370 | 6 507 | 8 621 | 276 |
| Czechia | 115 | 144 | 117 | 133 | 180 | 21 319 | 27 061 | 22 339 | 27 488 | 39 727 | 220 |
| Denmark | 26 | 26 | 28 | 29 | 29 | 8 839 | 8 839 | 7 222 | 8 172 | 8 172 | 282 |
| Estonia | 27 | 27 | 32 | 33 | 36 | 8 690 | 7 860 | 6 372 | 7 695 | 7 695 | 215 |
| Finland | 10 | 16 | 21 | 29 | 38 | 4 360 | 6 699 | 6 819 | 7 766 | 10 504 | 277 |
| France | 134 | 136 | 144 | 104 | 106 | 66 583 | 65 115 | 50 162 | 46 847 | 49 875 | 469 |
| Germany | 470 | 533 | 646 | 746 | 748 | 165 813 | 180 901 | 156 410 | 179 559 | 185 779 | 248 |
| Greece | 8 | 9 | 9 | 9 | 9 | 3 597 | 3 857 | 3 857 | 3 857 | 3 857 | 424 |
| Hungary | 57 | 67 | 66 | 80 | 78 | 17 911 | 18 406 | 13 636 | 15 317 | 16 702 | 214 |
| Ireland | 5 | 5 | 3 | | | 1 598 | 1 906 | 1 809 | | | |
| Italy | 142 | 133 | 151 | 163 | 192 | 44 701 | 36 887 | 31 520 | 35 269 | 45 876 | 238 |
| Latvia | 7 | 9 | 8 | 44 | 84 | 2 199 | 2 639 | 1 763 | 6 926 | 14 225 | 169 |
| Lithuania | 60 | 70 | 75 | 79 | 83 | 19 225 | 20 025 | 14 814 | 15 704 | 17 556 | 212 |
| Luxembourg | 16 | 18 | 18 | 25 | 22 | 5 170 | 5 838 | 5 838 | 6 587 | 5 865 | 270 |
| Montenegro | 1 | 1 | 1 | 2 | 1 | | | | | | |
| Netherlands | 49 | 46 | 73 | 98 | 135 | 15 983 | 15 413 | 18 605 | 22 196 | 33 510 | 247 |
| North Macedonia | 3 | 3 | 2 | 2 | 2 | 1 202 | 1 066 | 943 | 621 | 621 | 258 |
| Norway | 71 | 79 | 83 | 59 | 54 | 24 088 | 26 462 | 20 989 | 23 194 | 23 646 | 434 |
| Poland | 216 | 247 | 202 | 96 | 117 | 60 344 | 62 146 | 36 969 | 18 032 | 22 116 | 189 |
| Portugal | 10 | 12 | 16 | 11 | 24 | 3 613 | 4 163 | 3 267 | 4 137 | 6 383 | 268 |
| Rep. of Moldova | 23 | 27 | 26 | 31 | 33 | 8 564 | 8 602 | 5 331 | 5 725 | 7 418 | 223 |

GOV0002190

ألواح الخشب المضغوط الموجّه
定向刨花板（OSB）
**Oriented strand board (OSB)**
**Panneaux structuraux orientés (OSB)**
**Ориентированные древесно-стружечные плиты (OSB)**
**Tableros de virutas largas orientadas (OSB)**

الواردات / 进口 / IMPORTS / IMPORTATIONS / ИМПОРТ / IMPORTACIONES

| | 1000 m³ | | | | | 1000 USD | | | | USD/m³ |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
| Romania | 16 | 21 | 40 | 64 | 81 | 5 880 | 7 082 | 8 955 | 13 436 | 17 964 | 221 |
| Russian Federation | 710 | 547 | 372 | 367 | 393 | 218 847 | 141 123 | 53 200 | 76 858 | 83 651 | 213 |
| Serbia | 27 | 31 | 33 | 49 | 53 | 9 962 | 10 999 | 7 783 | 10 027 | 12 497 | 236 |
| Slovakia | 62 | 61 | 64 | 75 | 80 | 21 410 | 18 300 | 13 781 | 15 352 | 19 407 | 242 |
| Slovenia | 14 | 14 | 18 | 34 | 24 | 5 074 | 5 171 | 4 754 | 7 194 | 6 629 | 271 |
| Spain | 10 | 10 | 24 | 26 | 31 | 4 848 | 4 495 | 6 734 | 7 057 | 10 554 | 337 |
| Sweden | 116 | 122 | 123 | 158 | 158 | 39 890 | 39 833 | 32 389 | 38 453 | 42 692 | 270 |
| Switzerland | 86 | 80 | 87 | 93 | 89 | 35 707 | 34 234 | 27 221 | 28 108 | 27 924 | 312 |
| Ukraine | 180 | 140 | 140 | 140 | 140 | 58 320 | 40 472 | 40 472 | 40 472 | 40 472 | 289 |
| United Kingdom | 226 | 278 | 305 | 270 | 385 | 59 951 | 77 649 | 78 648 | 55 588 | 94 694 | 246 |
| **Oceania** | **28** | **26** | **26** | **27** | **35** | **10 913** | **10 688** | **9 414** | **10 711** | **13 475** | **385** |
| Australia | 27 | 22 | 22 | 25 | 32 | 10 249 | 9 299 | 8 193 | 9 517 | 11 967 | 377 |
| French Polynesia | 0 | 0 | 0 | 0 | 1 | | | | | | |
| New Zealand | 1 | 3 | 3 | 1 | 2 | | | | | | |

GOV0002191

ألواح الخشب المضغوط الموجّه
定向刨花板（OSB）
**Oriented strand board (OSB)**
**Panneaux structuraux orientés (OSB)**
**Ориентированные древесно-стружечные плиты (OSB)**
**Tableros de virutas largas orientadas (OSB)**

الصادرات / 出口 / EXPORTS / EXPORTATIONS / ЭКСПОРТ / EXPORTACIONES

| | 1000 m³ | | | | | 1000 USD | | | | | USD/m³ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | **2013** | **2014** | **2015** | **2016** | **2017** | **2013** | **2014** | **2015** | **2016** | **2017** | **2017** |
| **World** | **8 212** | **8 643** | **9 264** | **10 754** | **11 588** | **2 596 044** | **2 300 494** | **2 041 088** | **2 446 340** | **2 837 199** | **245** |
| **Africa** | **0** | **0** | **1** | **1** | **1** | | | | | | |
| South Africa | 0 | 0 | 1 | 1 | 1 | | | | | | |
| **Northern America** | **4 167** | **4 679** | **5 025** | **5 749** | **6 102** | **1 326 445** | **1 117 578** | **1 073 993** | **1 378 662** | **1 592 958** | **261** |
| Canada | 3 892 | 4 404 | 4 790 | 5 438 | 5 937 | 1 236 611 | 1 038 699 | 1 009 930 | 1 313 977 | 1 537 886 | 259 |
| USA | 275 | 275 | 235 | 311 | 164 | 89 834 | 78 879 | 64 063 | 64 685 | 55 072 | 335 |
| **Latin America Carib** | **72** | **85** | **100** | **132** | **184** | **20 874** | **23 735** | **23 361** | **28 672** | **43 405** | **235** |
| Brazil | 47 | 69 | 86 | 120 | 152 | 13 385 | 18 484 | 17 937 | 24 576 | 33 935 | 223 |
| Chile | 20 | 10 | 10 | 7 | 27 | 6 099 | 3 300 | 3 005 | 1 979 | 7 795 | 291 |
| Mexico | 5 | 6 | 4 | 6 | 6 | 1 339 | 1 767 | 1 974 | 1 691 | 1 672 | 296 |
| **Asia** | **73** | **135** | **71** | **92** | **123** | **18 290** | **33 887** | **17 256** | **20 715** | **24 253** | **197** |
| China | 67 | 131 | 66 | 85 | 120 | 15 810 | 32 433 | 15 275 | 16 981 | 23 064 | 193 |
| Saudi Arabia | | | | 1 | 0 | | | | 1 149 | 191 | 492 |
| Turkey | 5 | 2 | 3 | 2 | 2 | 1 791 | 932 | 861 | 617 | 585 | 293 |
| Viet Nam | 1 | 1 | 1 | 2 | 3 | 424 | 165 | 700 | 1 488 | 1 500 | 500 |
| **Europe** | **3 900** | **3 743** | **4 066** | **4 780** | **5 178** | **1 230 262** | **1 125 017** | **926 012** | **1 017 405** | **1 176 012** | **227** |
| Austria | 7 | 7 | 9 | 10 | 11 | 5 105 | 4 965 | 4 907 | 4 668 | 5 078 | 471 |
| Belarus | 5 | 22 | 352 | 580 | 727 | 1 078 | 4 904 | 66 756 | 115 568 | 144 992 | 199 |
| Belgium | 292 | 297 | 286 | 348 | 279 | 96 442 | 96 716 | 81 990 | 74 044 | 81 592 | 293 |
| Bulgaria | 129 | 130 | 155 | 149 | 140 | 38 125 | 33 416 | 30 460 | 28 569 | 30 039 | 214 |
| Czechia | 529 | 499 | 455 | 588 | 650 | 138 490 | 146 928 | 110 047 | 124 169 | 123 533 | 190 |
| Denmark | 6 | 6 | | 1 | 1 | | | | | | |
| Estonia | 0 | 0 | 0 | 1 | 2 | | | | | | |
| France | 77 | 75 | 67 | 50 | 47 | 28 424 | 26 472 | 17 479 | 17 243 | 17 935 | 379 |
| Germany | 544 | 458 | 451 | 518 | 519 | 184 972 | 151 523 | 113 540 | 123 313 | 133 126 | 256 |
| Hungary | 6 | 7 | 6 | 36 | 202 | 1 746 | 1 870 | 1 384 | 7 102 | 45 693 | 226 |
| Ireland | 258 | 231 | 171 | 178 | 178 | 92 679 | 77 032 | 44 459 | 46 800 | 46 800 | 262 |
| Italy | 75 | 53 | 48 | 45 | 38 | 32 447 | 21 594 | 12 106 | 13 842 | 11 681 | 306 |
| Latvia | 451 | 525 | 537 | 580 | 652 | 135 858 | 132 672 | 99 155 | 111 371 | 144 778 | 222 |
| Lithuania | 15 | 11 | 11 | 11 | 11 | 4 972 | 3 435 | 2 289 | 2 289 | 2 651 | 237 |
| Luxembourg | 242 | 237 | 237 | 217 | 223 | 83 530 | 81 724 | 81 724 | 57 599 | 60 232 | 270 |
| Netherlands | 9 | 11 | 11 | 11 | 7 | 3 377 | 3 804 | 3 065 | 2 671 | 1 928 | 268 |
| Poland | 241 | 224 | 238 | 335 | 364 | 72 244 | 63 508 | 44 809 | 62 426 | 69 399 | 191 |
| Portugal | 0 | 1 | 2 | 0 | 0 | | | | | | |
| Rep. of Moldova | 5 | 3 | 3 | 0 | 0 | 1 969 | 927 | 927 | 12 | 2 | 154 |
| Romania | 778 | 763 | 838 | 911 | 884 | 234 914 | 216 918 | 165 951 | 177 381 | 198 618 | 225 |
| Russian Federation | 9 | 15 | 40 | 68 | 114 | 2 133 | 4 552 | 8 440 | 13 859 | 25 016 | 219 |
| Serbia | 1 | 1 | 1 | 3 | 3 | | | | | | |
| Slovakia | 15 | 1 | 1 | 1 | 1 | 5 545 | 195 | 169 | 333 | 825 | 706 |
| Slovenia | 0 | 1 | 1 | 1 | 1 | | | | | | |
| Spain | 2 | 3 | 1 | 1 | 5 | 1 361 | 1 542 | 1 730 | 1 073 | 2 350 | 466 |
| Sweden | 2 | 1 | 2 | 4 | 5 | 777 | 600 | 782 | 1 163 | 1 427 | 270 |
| Switzerland | 3 | 2 | 1 | 1 | 1 | 1 002 | 591 | 487 | 203 | 305 | 326 |
| Ukraine | 42 | 12 | 29 | 11 | 9 | 15 377 | 4 000 | 6 890 | 2 144 | 1 873 | 207 |
| United Kingdom | 156 | 146 | 108 | 121 | 100 | 46 100 | 43 535 | 24 594 | 27 341 | 23 146 | 231 |

PR 002192

GOV0002192

لوح ليفي
纤维板
# Fibreboard
## Panneaux de fibres
## Древесноволокнистые плиты
## Tableros de fibra

| | الإنتاج / 产量 / PRODUCTION / PRODUCTION / ПРОИЗВОДСТВО / PRODUCCION 1000 m³ | | | | | الاستهلاك / 消费量 / CONSUMPTION / CONSOMMATION / ПОТРЕБЛЕНИЕ / CONSUMO 1000 m³ | | | | | m³/ 1000 capita |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
| **World** | 112 755 | 115 993 | 118 491 | 120 825 | 118 798 | 111 418 | 113 935 | 116 885 | 118 788 | 116 320 | 15 |
| **Africa** | 372 | 485 | 541 | 531 | 528 | 1 309 | 1 384 | 1 353 | 1 422 | 1 457 | 1 |
| Algeria | | | | | | 98 | 89 | 89 | 116 | 77 | 2 |
| Angola | | | | | | 6 | 10 | 6 | 3 | 4 | 0 |
| Benin | | | | | | 1 | 1 | 2 | 1 | 1 | 0 |
| Burundi | | | | | | 1 | 1 | 1 | 1 | 1 | 0 |
| Cabo Verde | | | | | | 2 | 2 | 3 | 3 | 3 | 5 |
| Congo | | | | | | 1 | 0 | 0 | 0 | 1 | 0 |
| Dem. Rep. Congo | | | | | | 0 | 0 | 0 | 0 | 1 | 0 |
| Djibouti | | | | | | 12 | 16 | 14 | 25 | 24 | 25 |
| Egypt | 18 | 18 | 18 | 18 | 18 | 225 | 264 | 174 | 173 | 225 | 2 |
| Ethiopia | | | | | | 7 | 41 | 38 | 38 | 41 | 0 |
| Gambia | | | | | | 2 | 1 | 2 | 1 | 2 | 1 |
| Ghana | | | | | | 2 | 3 | 3 | 3 | 6 | 0 |
| Guinea | | | | | | 5 | 5 | 2 | 3 | 1 | 0 |
| Kenya | 9 | 9 | 9 | 9 | 9 | 16 | 29 | 34 | 44 | 86 | 2 |
| Liberia | | | | | | 4 | 4 | 7 | 4 | 4 | 3 |
| Libya | | | | | | 24 | 15 | 11 | 14 | 14 | 2 |
| Madagascar | 1 | | | 3 | | 3 | 3 | 4 | 4 | 2 | 0 |
| Malawi | 15 | 10 | 12 | 12 | 12 | | | | | | |
| Mali | | | | | | 2 | 1 | 1 | 1 | 1 | 0 |
| Mauritius | | | | | | 14 | 12 | 6 | 6 | 6 | 5 |
| Morocco | | | | | | 50 | 60 | 58 | 70 | 92 | 3 |
| Mozambique | | | | | | 4 | 3 | 3 | 5 | 2 | 0 |
| Namibia | | | | | | 2 | 1 | 1 | 1 | 1 | 0 |
| Nigeria | | | | | | 145 | 131 | 184 | 136 | 79 | 0 |
| Rwanda | | | | | | 3 | 3 | 4 | 4 | 3 | 0 |
| Senegal | | | | | | 0 | 1 | 1 | 1 | 4 | 0 |
| Sierra Leone | | | | | | 2 | 4 | 5 | 6 | 1 | 0 |
| Somalia | | | | | | 7 | 5 | 9 | 10 | 11 | 1 |
| South Africa | 293 | 411 | 439 | 411 | 411 | 381 | 519 | 469 | 487 | 478 | 8 |
| Sudan | | | | | | 13 | 15 | 29 | 31 | 30 | 1 |
| Tunisia | 33 | 33 | 60 | 75 | 75 | 217 | 157 | 173 | 211 | 233 | 20 |
| Uganda | | | | | | 8 | 5 | 6 | 5 | 1 | 0 |
| Un. Rep. Tanzania | 2 | 2 | 2 | 2 | 2 | 11 | 15 | 17 | 16 | 15 | 0 |
| Zambia | | | | | | 2 | 3 | 4 | 4 | 5 | 0 |
| Zimbabwe | | | | | | 2 | 4 | 4 | 4 | 9 | 0 |
| **Northern America** | 9 089 | 9 198 | 9 284 | 9 312 | 9 644 | 9 860 | 10 397 | 10 488 | 10 823 | 11 168 | 31 |
| Canada | 891 | 931 | 1 054 | 1 045 | 1 118 | 825 | 1 016 | 993 | 1 193 | 1 092 | 30 |
| USA | 8 197 | 8 267 | 8 230 | 8 267 | 8 526 | 9 035 | 9 382 | 9 495 | 9 630 | 10 076 | 31 |
| **Latin America Carib** | 6 782 | 6 947 | 6 942 | 6 625 | 6 927 | 7 085 | 7 023 | 7 059 | 6 434 | 6 665 | 10 |
| Argentina | 654 | 578 | 579 | 545 | 545 | 436 | 414 | 528 | 521 | 509 | 12 |
| Bahamas | | | | | | 0 | 1 | 0 | 0 | 0 | 0 |
| Barbados | | | | | | 1 | 1 | 1 | 1 | 0 | 2 |
| Belize | | | | | | 1 | 1 | 1 | 5 | 3 | 7 |
| Bolivia | 21 | 21 | 21 | 21 | 21 | 34 | 31 | 35 | 34 | 39 | 4 |
| Brazil | 4 511 | 4 782 | 4 745 | 4 558 | 4 851 | 4 328 | 4 457 | 4 173 | 3 755 | 4 036 | 19 |
| Chile | 998 | 976 | 1 028 | 934 | 947 | 749 | 678 | 776 | 708 | 711 | 39 |
| Colombia | 136 | 131 | 130 | 128 | 124 | 254 | 264 | 250 | 239 | 217 | 4 |
| Costa Rica | | | | | | 9 | 19 | 20 | 17 | 17 | 3 |
| Cuba | 85 | 85 | 85 | 85 | 85 | 93 | 88 | 100 | 99 | 91 | 8 |
| Curacao | | | | | | 2 | 2 | 2 | 2 | 2 | |
| Dominican Rep. | | | | | | 12 | 7 | 6 | 8 | 11 | 1 |
| Ecuador | 58 | 58 | 58 | 58 | 58 | 120 | 96 | 90 | 82 | 90 | 5 |
| El Salvador | | | | | | 3 | 2 | 3 | 3 | 3 | 1 |
| Guatemala | | | | | | 20 | 20 | 21 | 24 | 25 | 1 |
| Guyana | | | | | | 1 | 1 | 1 | 1 | 1 | |
| Haiti | | | | | | 2 | 2 | 5 | 4 | 3 | 0 |
| Honduras | | | | | | 9 | 16 | 23 | 14 | 14 | 1 |
| Jamaica | | | | | | 4 | 4 | 4 | 4 | 4 | 2 |
| Mexico | 64 | 64 | 64 | 64 | 64 | 624 | 559 | 675 | 561 | 536 | 4 |
| Nicaragua | | | | | | 2 | 1 | 2 | 2 | 2 | 0 |
| Panama | | | | | | 9 | 8 | 10 | 10 | 8 | 2 |
| Paraguay | | | | | | 13 | 11 | 13 | 12 | 15 | 2 |
| Peru | | | | | | 78 | 81 | 77 | 87 | 72 | 2 |
| Suriname | | | | | | 4 | 4 | 3 | 2 | 3 | 5 |
| Trinidad and Tobago | | | | | | 13 | 12 | 11 | 10 | 14 | 10 |
| Uruguay | 23 | 20 | | | | 24 | 31 | 30 | 28 | 30 | 9 |
| Venezuela | 232 | 232 | 232 | 232 | 232 | 236 | 215 | 205 | 204 | 211 | 7 |
| **Asia** | 75 848 | 77 843 | 78 782 | 79 667 | 74 975 | 74 832 | 76 390 | 78 383 | 78 756 | 73 563 | 16 |
| Afghanistan | | | | | | 64 | 79 | 57 | 44 | 51 | 1 |
| Armenia | | | | | | 34 | 30 | 22 | 30 | 43 | 15 |
| Azerbaijan | | | | | | 99 | 99 | 75 | 104 | 114 | 2 |
| Bahrain | | | | | | 17 | 50 | 31 | 28 | 12 | 8 |
| Bangladesh | 5 | 5 | 5 | 5 | 5 | 17 | 17 | 18 | 12 | 45 | 0 |
| Brunei Darussalam | | | | | | 2 | 2 | 2 | 1 | 1 | 1 |

GOV0002193

لوح ليفي
纤维板
**Fibreboard**
**Panneaux de fibres**
**Древесноволокнистые плиты**
**Tableros de fibra**

| | الإنتاج / 产量 / PRODUCTION / PRODUCTION / ПРОИЗВОДСТВО / PRODUCCION | | | | | الاستهلاك / 消费量 / CONSUMPTION / CONSOMMATION / ПОТРЕБЛЕНИЕ / CONSUMO | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1000 m³ | | | | | 1000 m³ | | | | | m³/ 1000 capita |
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
| Cambodia | | | | | | 1 | 2 | 6 | 11 | 1 | 0 |
| China | 62 533 | 63 400 | 64 128 | 64 440 | 60 023 | 59 533 | 60 296 | 61 363 | 61 952 | 57 481 | 41 |
| China Hong Kong SAR | | | | | | 6 | 4 | 5 | 6 | 1 | 0 |
| Cyprus | | | | | | 14 | 13 | 13 | 23 | 18 | 15 |
| DPR Korea | | | | | | 3 | 5 | 6 | 4 | 7 | 0 |
| Georgia | | | | | | 60 | 60 | 57 | 52 | 60 | 15 |
| India | 286 | 286 | 286 | 286 | 286 | 519 | 479 | 496 | 479 | 542 | 0 |
| Indonesia | 471 | 568 | 668 | 718 | 718 | 388 | 367 | 366 | 383 | 494 | 2 |
| Iran IR | 437 | 551 | 638 | 903 | 1 139 | 1 303 | 1 567 | 1 951 | 2 259 | 2 248 | 28 |
| Iraq | | | | | | 92 | 111 | 100 | 114 | 143 | 4 |
| Israel | 14 | 14 | 14 | 14 | 14 | 215 | 214 | 214 | 214 | 214 | 26 |
| Japan | 868 | 852 | 794 | 808 | 792 | 1 285 | 1 261 | 1 266 | 1 286 | 1 179 | 9 |
| Jordan | | | | | | 47 | 50 | 60 | 62 | 62 | 7 |
| Kazakhstan | 5 | 5 | 5 | 5 | 5 | 142 | 171 | 171 | 171 | 171 | 9 |
| Kuwait | | | | | | 52 | 67 | 76 | 97 | 91 | 22 |
| Kyrgyzstan | | | | | | 62 | 73 | 40 | 19 | 74 | 12 |
| Lao PDR | | | | | | 2 | 2 | 2 | 0 | 0 | 0 |
| Lebanon | | | | | | 111 | 112 | 82 | 62 | 67 | 11 |
| Malaysia | 1 657 | 1 657 | 1 657 | 1 657 | 1 460 | 726 | 778 | 824 | 775 | 693 | 22 |
| Mongolia | | | | | | 23 | 15 | 12 | 14 | 18 | 6 |
| Myanmar | | | | | | 8 | 16 | 17 | 52 | 35 | 1 |
| Nepal | | | | | | 1 | 4 | 2 | 2 | 5 | 0 |
| Oman | | | | | | 38 | 53 | 58 | 56 | 69 | 15 |
| Pakistan | 80 | 80 | 80 | 80 | 80 | 104 | 109 | 130 | 137 | 29 | 0 |
| Philippines | 12 | 12 | 12 | 6 | 5 | 91 | 90 | 103 | 119 | 109 | 1 |
| Qatar | | | | | | 28 | 36 | 54 | 46 | 44 | 17 |
| Republic of Korea | 1 678 | 2 011 | 1 901 | 1 859 | 1 840 | 1 728 | 2 112 | 1 952 | 1 900 | 1 905 | 37 |
| Saudi Arabia | | | | | | 803 | 764 | 906 | 773 | 818 | 25 |
| Singapore | | | | | | 7 | 9 | 12 | 3 | 3 | 1 |
| Sri Lanka | 150 | 150 | 150 | 150 | 150 | 93 | 42 | 70 | 119 | 87 | 4 |
| Syrian Arab Rep. | | | | | | 69 | 57 | 34 | 29 | 31 | 2 |
| Tajikistan | | | | | | 41 | 41 | 41 | 41 | 41 | 5 |
| Thailand | 3 125 | 3 125 | 3 425 | 3 425 | 3 425 | 1 357 | 1 171 | 1 293 | 1 095 | 885 | 13 |
| Turkey | 4 300 | 4 900 | 4 792 | 5 084 | 4 806 | 4 436 | 4 770 | 4 586 | 4 586 | 4 079 | 51 |
| Turkmenistan | | | | | | 36 | 36 | 36 | 36 | 36 | 6 |
| Un. Arab Emirates | | | | | | 397 | 465 | 578 | 436 | 396 | 42 |
| Uzbekistan | | | | | | 123 | 123 | 207 | 193 | 193 | 6 |
| Viet Nam | 190 | 190 | 190 | 190 | 190 | 464 | 415 | 798 | 727 | 791 | 8 |
| Yemen | | | | | | 20 | 10 | 10 | 16 | 16 | 1 |
| **Europe** | **19 499** | **20 327** | **21 641** | **23 337** | **25 360** | **17 590** | **17 993** | **18 772** | **20 496** | **22 514** | **30** |
| Albania | | | | | | 95 | 95 | 95 | 95 | 95 | 32 |
| Austria | 750 | 650 | 615 | 644 | 636 | 307 | 339 | 349 | 391 | 450 | 52 |
| Belarus | 73 | 305 | 535 | 1 394 | 2 037 | 122 | 153 | 330 | 854 | 1 223 | 129 |
| Belgium | 309 | 290 | 300 | 300 | 300 | 446 | 179 | 363 | 384 | 500 | 44 |
| Bosnia and Herzeg. | 2 | 2 | 2 | 3 | 3 | 61 | 72 | 77 | 88 | 98 | 28 |
| Bulgaria | 54 | 57 | 65 | 64 | 64 | 68 | 75 | 91 | 95 | 110 | 15 |
| Croatia | | | | | | 48 | 55 | 60 | 55 | 55 | 13 |
| Czechia | 41 | 41 | 44 | 32 | 33 | 186 | 186 | 173 | 173 | 177 | 17 |
| Denmark | 5 | 5 | 3 | 3 | 3 | 153 | 153 | 184 | 233 | 233 | 41 |
| Estonia | 67 | 75 | 78 | 74 | 75 | 29 | 30 | 44 | 40 | 47 | 36 |
| Finland | 100 | 47 | 15 | 15 | 15 | 213 | 175 | 125 | 143 | 138 | 25 |
| France | 1 098 | 1 013 | 1 164 | 1 256 | 1 288 | 1 027 | 904 | 874 | 932 | 1 115 | 17 |
| Germany | 5 119 | 5 213 | 5 288 | 5 399 | 5 745 | 3 167 | 3 097 | 2 921 | 3 145 | 3 431 | 42 |
| Greece | 75 | 75 | 75 | 75 | 75 | 60 | 44 | 44 | 44 | 44 | 4 |
| Hungary | 177 | 167 | 359 | 355 | 355 | 63 | 102 | 289 | 337 | 337 | 35 |
| Iceland | | | | | | 4 | 5 | 5 | 11 | 12 | 34 |
| Ireland | 473 | 495 | 485 | 490 | 490 | 136 | 153 | 141 | 123 | 123 | 26 |
| Italy | 708 | 730 | 730 | 930 | 930 | 1 079 | 1 186 | 1 203 | 1 446 | 1 492 | 25 |
| Latvia | | | | | | 20 | 25 | 27 | 29 | 20 | 10 |
| Lithuania | 55 | 64 | 65 | 68 | 70 | 121 | 142 | 165 | 178 | 185 | 64 |
| Luxembourg | 130 | 120 | 120 | 160 | 190 | 25 | 28 | 30 | 47 | 36 | 62 |
| Malta | | | | | | 9 | 11 | 11 | 3 | 5 | 11 |
| Montenegro | | | | | | 6 | 6 | 6 | 9 | 11 | 17 |
| Netherlands | 33 | 29 | 29 | 29 | 29 | 321 | 338 | 389 | 402 | 405 | 24 |
| North Macedonia | | | | | | 40 | 43 | 18 | 39 | 56 | 27 |
| Norway | 172 | 173 | 173 | 160 | 173 | 320 | 329 | 326 | 293 | 279 | 53 |
| Poland | 3 738 | 3 931 | 4 201 | 4 521 | 4 890 | 2 533 | 2 756 | 2 961 | 3 172 | 3 512 | 92 |
| Portugal | 462 | 481 | 494 | 405 | 389 | 378 | 242 | 310 | 338 | 369 | 36 |
| Rep. of Moldova | | | | | | 36 | 53 | 42 | 42 | 37 | 9 |
| Romania | 611 | 583 | 643 | 655 | 785 | 441 | 367 | 449 | 562 | 723 | 37 |
| Russian Federation | 2 092 | 2 413 | 2 722 | 3 032 | 3 390 | 2 623 | 2 661 | 2 806 | 2 733 | 2 851 | 20 |
| Serbia | 24 | 27 | 28 | 27 | 27 | 95 | 102 | 99 | 130 | 98 | 11 |
| Slovakia | 100 | 120 | | | | 220 | 253 | 163 | 189 | 211 | 39 |
| Slovenia | 125 | 130 | 130 | 130 | 120 | 13 | 20 | 30 | 40 | 28 | 13 |
| Spain | 1 229 | 1 517 | 1 638 | 1 629 | 1 691 | 587 | 767 | 817 | 978 | 1 040 | 22 |
| Sweden | | | | | | 215 | 260 | 275 | 272 | 269 | 27 |
| Switzerland | 539 | 443 | 421 | 401 | 390 | 324 | 302 | 299 | 292 | 306 | 36 |
| Ukraine | 382 | 382 | 382 | 382 | 502 | 574 | 574 | 719 | 724 | 828 | 19 |
| United Kingdom | 756 | 749 | 756 | 684 | 675 | 1 387 | 1 494 | 1 449 | 1 435 | 1 566 | 24 |
| **Oceania** | **1 166** | **1 193** | **1 301** | **1 353** | **1 363** | **742** | **747** | **830** | **857** | **952** | **23** |
| Australia | 463 | 500 | 574 | 593 | 593 | 560 | 538 | 653 | 672 | 727 | 30 |
| Fiji | | | | | | 6 | 6 | 6 | 4 | 5 | 6 |
| New Caledonia | | | | | | 0 | 0 | 1 | 1 | 1 | 3 |

236

PR 002194

GOV0002194

لوح ليفي
纤维板
**Fibreboard**
**Panneaux de fibres**
**Древесноволокнистые плиты**
**Tableros de fibra**

| | الإنتاج / 产量 / PRODUCTION / PRODUCTION / ПРОИЗВОДСТВО / PRODUCCION | | | | | الاستهلاك / 消费量 / CONSUMPTION / CONSOMMATION / ПОТРЕБЛЕНИЕ / CONSUMO | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1000 m³ | | | | | 1000 m³ | | | | | m³/ 1000 capita |
| | **2013** | **2014** | **2015** | **2016** | **2017** | **2013** | **2014** | **2015** | **2016** | **2017** | **2017** |
| New Zealand | 703 | 693 | 727 | 760 | 770 | 170 | 198 | 163 | 174 | 214 | 46 |
| Papua New Guinea | | | | | | 2 | 2 | 2 | 0 | 1 | 0 |
| Samoa | | | | | | 2 | 1 | 2 | 2 | 1 | 7 |
| Solomon Islands | | | | | | 1 | 1 | 1 | 3 | 2 | 4 |

GOV0002195

لوح ليف
纤维板
**Fibreboard**
**Panneaux de fibres**
**Древесноволокнистые плиты**
*Tableros de fibra*

الواردات / 进口 / IMPORTS / IMPORTATIONS / ИМПОРТ / IMPORTACIONES

| | 1000 m³ | | | | | 1000 USD | | | | | USD/m³ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | **2013** | **2014** | **2015** | **2016** | **2017** | **2013** | **2014** | **2015** | **2016** | **2017** | **2017** |
| **World** | 21 418 | 21 567 | 22 280 | 22 785 | 23 282 | 9 779 127 | 10 159 491 | 9 474 612 | 9 210 257 | 9 611 769 | 413 |
| **Africa** | 1 006 | 984 | 889 | 973 | 996 | 426 767 | 490 109 | 496 909 | 483 457 | 495 663 | 498 |
| Algeria | 98 | 89 | 89 | 116 | 77 | 59 160 | 59 283 | 51 720 | 68 506 | 41 918 | 542 |
| Angola | 6 | 10 | 6 | 3 | 4 | 8 164 | 13 975 | 5 686 | 3 705 | 4 233 | 987 |
| Burundi | 1 | 1 | 1 | 1 | 1 | | | | | | |
| Cabo Verde | 2 | 2 | 3 | 3 | 3 | 1 584 | 1 821 | 1 721 | 2 160 | 1 930 | 696 |
| Dem. Rep. Congo | 1 | | 0 | 0 | 1 | | | | | | |
| Djibouti | 12 | 16 | 14 | 25 | 24 | 6 814 | 8 809 | 7 496 | 11 568 | 12 057 | 504 |
| Egypt | 214 | 237 | 157 | 169 | 209 | 64 229 | 85 815 | 110 990 | 97 073 | 127 509 | 611 |
| Ethiopia | 7 | 41 | 38 | 38 | 41 | 9 298 | 29 243 | 42 231 | 24 371 | 14 773 | 364 |
| Gambia | 2 | 1 | 2 | 1 | 2 | 980 | 311 | 1 101 | 728 | 723 | 649 |
| Ghana | 2 | 3 | 3 | 3 | 6 | 658 | 1 659 | 2 318 | 1 221 | 2 165 | 373 |
| Guinea | 5 | 5 | 2 | 3 | 1 | 2 276 | 834 | 1 100 | 1 292 | 659 | 453 |
| Kenya | 14 | 26 | 30 | 36 | 83 | 6 770 | 13 759 | 17 942 | 16 512 | 37 137 | 450 |
| Liberia | 4 | 4 | 7 | 4 | 3 | 2 160 | 1 778 | 3 039 | 1 470 | 980 | 386 |
| Libya | 24 | 15 | 11 | 14 | 14 | 15 614 | 11 111 | 8 695 | 8 176 | 7 527 | 551 |
| Madagascar | 1 | 1 | 3 | 1 | 1 | | | | | | |
| Mali | 36 | 1 | 1 | 1 | 1 | 17 427 | 1 201 | 1 201 | 1 432 | 1 275 | 1 020 |
| Mauritius | 14 | 12 | 6 | 6 | 6 | 4 326 | 4 130 | 3 734 | 3 592 | 3 779 | 596 |
| Morocco | 50 | 60 | 58 | 70 | 92 | 11 450 | 33 853 | 29 033 | 35 326 | 44 198 | 482 |
| Mozambique | 4 | 3 | 3 | 5 | 2 | 3 058 | 2 772 | 2 243 | 2 273 | 1 474 | 595 |
| Namibia | 2 | 1 | 1 | 1 | 1 | | | | | | |
| Nigeria | 145 | 131 | 184 | 136 | 79 | 63 637 | 56 633 | 76 883 | 54 240 | 45 946 | 582 |
| Rwanda | 3 | 3 | 4 | 4 | 3 | 2 075 | 1 958 | 2 959 | 2 426 | 2 037 | 684 |
| Senegal | 0 | 1 | 1 | 1 | 4 | 387 | 1 121 | 931 | 923 | 2 220 | 565 |
| Sierra Leone | 3 | 4 | 8 | 5 | 6 | 1 520 | 1 932 | 4 638 | 2 258 | 2 656 | 445 |
| Somalia | 7 | 5 | 9 | 10 | 11 | 3 110 | 2 561 | 3 478 | 4 641 | 4 337 | 382 |
| South Africa | 117 | 133 | 60 | 106 | 90 | 71 367 | 74 903 | 39 002 | 58 237 | 44 982 | 499 |
| Sudan | 13 | 15 | 29 | 31 | 30 | 3 955 | 4 426 | 8 018 | 8 474 | 8 263 | 271 |
| Tunisia | 185 | 124 | 116 | 140 | 167 | 43 932 | 53 438 | 46 000 | 53 191 | 64 178 | 384 |
| Uganda | 8 | 5 | 4 | 1 | 1 | 3 979 | 2 004 | 1 890 | 1 400 | 540 | 494 |
| Un. Rep. Tanzania | 9 | 13 | 15 | 14 | 13 | 5 550 | 6 842 | 8 138 | 5 940 | 5 480 | 420 |
| Zambia | 2 | 3 | 4 | 4 | 5 | 1 587 | 2 213 | 2 503 | 2 186 | 2 473 | 527 |
| Zimbabwe | 2 | 3 | 1 | 9 | 8 | 2 439 | 4 450 | 4 889 | 4 022 | 3 568 | 421 |
| **Northern America** | 2 221 | 2 595 | 2 645 | 3 047 | 2 913 | 1 410 730 | 1 535 010 | 1 548 437 | 1 608 345 | 1 701 487 | 584 |
| Canada | 556 | 760 | 738 | 1 017 | 808 | 439 303 | 454 250 | 410 792 | 429 934 | 427 719 | 529 |
| USA | 1 664 | 1 834 | 1 907 | 2 030 | 2 105 | 971 245 | 1 080 595 | 1 137 562 | 1 178 323 | 1 273 603 | 605 |
| **Latin America Carib** | 1 272 | 1 133 | 1 193 | 1 043 | 1 003 | 614 228 | 579 449 | 588 323 | 461 515 | 424 958 | 424 |
| Argentina | 22 | 28 | 42 | 50 | 50 | 17 524 | 21 991 | 23 437 | 24 849 | 23 123 | 461 |
| Bahamas | 0 | 1 | 0 | 0 | 0 | | | | | | |
| Barbados | 1 | 1 | 1 | 1 | 1 | | | | | | |
| Belize | 2 | 3 | 3 | 6 | 3 | 854 | 1 608 | 927 | 1 630 | 672 | 223 |
| Bolivia | 16 | 12 | 16 | 15 | 22 | 10 142 | 7 878 | 9 530 | 7 019 | 11 612 | 529 |
| Brazil | 117 | 85 | 22 | 8 | 7 | 43 018 | 30 035 | 10 607 | 4 491 | 5 473 | 780 |
| Chile | 94 | 67 | 68 | 61 | 52 | 42 217 | 54 438 | 49 439 | 45 299 | 39 456 | 757 |
| Colombia | 127 | 134 | 121 | 111 | 94 | 81 513 | 84 622 | 114 739 | 55 216 | 46 587 | 496 |
| Costa Rica | 9 | 19 | 20 | 17 | 17 | 7 746 | 11 141 | 11 746 | 9 652 | 9 375 | 552 |
| Cuba | 8 | 3 | 15 | 14 | 6 | 6 373 | 1 794 | 9 026 | 8 066 | 5 274 | 819 |
| Curaçao | 2 | 2 | 2 | 2 | 2 | | | | | | |
| Dominican Rep. | 12 | 7 | 8 | 9 | 11 | 6 093 | 5 310 | 5 940 | 6 260 | 7 388 | 655 |
| Ecuador | 94 | 70 | 58 | 45 | 52 | 42 872 | 34 190 | 22 546 | 16 896 | 21 146 | 405 |
| El Salvador | 3 | 2 | 3 | 3 | 3 | 2 372 | 1 828 | 1 914 | 2 304 | 2 400 | 689 |
| Guatemala | 20 | 20 | 21 | 24 | 25 | 9 361 | 10 551 | 12 679 | 12 736 | 13 414 | 540 |
| Guyana | 1 | 1 | 1 | 1 | | | | | | | |
| Haiti | 2 | 2 | 2 | 2 | 3 | 999 | 999 | 1 604 | 1 214 | 1 078 | 384 |
| Honduras | 9 | 16 | 23 | 14 | 14 | 1 959 | 4 558 | 5 547 | 5 260 | 5 260 | 379 |
| Jamaica | 7 | 7 | 3 | 4 | 5 | 1 801 | 2 110 | 1 629 | 1 796 | 2 138 | 452 |
| Mexico | 562 | 496 | 615 | 500 | 489 | 237 524 | 208 544 | 223 945 | 178 572 | 152 453 | 311 |
| Nicaragua | 2 | 1 | 2 | 2 | 2 | 1 229 | 929 | 1 066 | 956 | 1 213 | 586 |
| Panama | 9 | 8 | 10 | 10 | 8 | 3 186 | 5 767 | 7 221 | 6 646 | 5 965 | 726 |
| Paraguay | 13 | 11 | 12 | 12 | 15 | 6 327 | 6 995 | 6 414 | 5 911 | 7 450 | 511 |
| Peru | 78 | 81 | 77 | 87 | 72 | 48 024 | 50 305 | 41 350 | 43 900 | 36 532 | 505 |
| Suriname | 4 | 4 | 3 | 2 | 3 | 1 898 | 1 651 | 1 236 | 1 206 | 1 273 | 497 |
| Trinidad and Tobago | 13 | 12 | 11 | 10 | 14 | 8 834 | 8 173 | 9 258 | 5 602 | 8 299 | 613 |
| Uruguay | 31 | 30 | 31 | 29 | 30 | 15 873 | 14 849 | 14 420 | 12 955 | 14 228 | 470 |
| Venezuela | 12 | 5 | 1 | 1 | 1 | 9 466 | 6 638 | 1 723 | 841 | 691 | 521 |
| **Asia** | 6 229 | 6 300 | 7 133 | 6 807 | 6 646 | 2 638 098 | 2 653 227 | 2 680 621 | 2 421 287 | 2 470 775 | 372 |
| Afghanistan | 64 | 79 | 57 | 44 | 51 | 37 311 | 42 667 | 36 721 | 37 746 | 39 911 | 789 |
| Armenia | 34 | 24 | 22 | 30 | 43 | 13 547 | 19 460 | 10 944 | 10 507 | 13 187 | 310 |
| Azerbaijan | 99 | 99 | 75 | 104 | 114 | 17 087 | 17 087 | 19 672 | 21 340 | 23 560 | 207 |
| Bahrain | 17 | 50 | 31 | 28 | 12 | 8 476 | 14 665 | 16 490 | 9 003 | 9 003 | 727 |
| Bangladesh | 12 | 12 | 13 | 21 | 40 | 6 121 | 6 524 | 7 243 | 9 237 | 14 374 | 357 |
| Brunei Darussalam | 2 | 2 | 2 | 1 | 1 | 1 075 | 1 135 | 934 | 627 | 486 | 827 |
| Cambodia | 1 | 2 | 6 | 12 | 2 | 546 | 803 | 3 455 | 6 060 | 1 570 | 715 |
| China | 239 | 269 | 261 | 262 | 216 | 106 932 | 121 140 | 108 412 | 125 510 | 135 058 | 627 |
| China Hong Kong SAR | 10 | 7 | 6 | 6 | 6 | 3 295 | 3 212 | 3 052 | 3 403 | 4 048 | 635 |
| Cyprus | 14 | 13 | 13 | 14 | 18 | 5 072 | 5 103 | 3 977 | 6 160 | 6 673 | 378 |

GOV0002196

لوح ليف
纤维板
**Fibreboard**
*Panneaux de fibres*
**Древесноволокнистые плиты**
*Tableros de fibra*

الواردات / 进口 / IMPORTS / IMPORTATIONS / ИМПОРТ / IMPORTACIONES

| | 1000 m³ | | | | | 1000 USD | | | | | USD/m³ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
| DPR Korea | 3 | 5 | 6 | 4 | 7 | 1 531 | 2 460 | 2 747 | 1 930 | 4 407 | 593 |
| Georgia | 67 | 64 | 60 | 56 | 68 | 30 473 | 31 666 | 26 891 | 24 613 | 30 838 | 456 |
| India | 270 | 223 | 225 | 211 | 269 | 96 174 | 87 643 | 87 304 | 88 538 | 106 118 | 395 |
| Indonesia | 169 | 130 | 127 | 120 | 143 | 59 958 | 47 672 | 45 412 | 41 479 | 46 848 | 327 |
| Iran IR | 867 | 1 017 | 1 315 | 1 357 | 1 110 | 275 676 | 359 980 | 409 469 | 417 063 | 362 266 | 326 |
| Iraq | 92 | 111 | 100 | 114 | 143 | 63 954 | 63 714 | 52 843 | 50 553 | 59 784 | 419 |
| Israel | 202 | 206 | 202 | 202 | 202 | 73 837 | 80 398 | 80 465 | 80 465 | 80 465 | 399 |
| Japan | 430 | 416 | 489 | 495 | 407 | 279 884 | 266 594 | 222 461 | 241 416 | 249 089 | 611 |
| Jordan | 53 | 58 | 62 | 62 | 67 | 28 562 | 29 271 | 30 014 | 27 543 | 29 101 | 434 |
| Kazakhstan | 137 | 165 | 165 | 165 | 165 | 75 500 | 85 867 | 85 867 | 85 867 | 85 867 | 519 |
| Kuwait | 52 | 67 | 76 | 97 | 91 | 28 340 | 35 501 | 38 594 | 31 925 | 41 409 | 455 |
| Kyrgyzstan | 63 | 73 | 40 | 19 | 75 | 16 975 | 18 485 | 12 194 | 10 232 | 10 068 | 134 |
| Lao PDR | 2 | 2 | 2 | 0 | 1 | 0 | 1 013 | 1 347 | 730 | 103 | 1 357 |
| Lebanon | 113 | 120 | 83 | 63 | 68 | 49 943 | 52 009 | 33 197 | 22 595 | 27 469 | 403 |
| Malaysia | 143 | 132 | 129 | 144 | 161 | 38 707 | 39 520 | 33 049 | 27 864 | 36 542 | 227 |
| Mongolia | 23 | 15 | 12 | 14 | 18 | 7 852 | 10 318 | 6 507 | 6 777 | 5 022 | 285 |
| Myanmar | 8 | 16 | 17 | 52 | 35 | 5 130 | 10 185 | 10 207 | 16 748 | 10 157 | 292 |
| Nepal | 1 | 4 | 2 | 2 | 5 | 783 | 2 734 | 1 657 | 1 418 | 3 272 | 655 |
| Oman | 42 | 53 | 59 | 58 | 73 | 21 897 | 26 212 | 32 060 | 25 145 | 33 647 | 463 |
| Pakistan | 87 | 106 | 105 | 98 | 77 | 38 165 | 42 414 | 50 481 | 56 161 | 51 213 | 668 |
| Philippines | 79 | 78 | 91 | 113 | 104 | 29 384 | 30 195 | 30 659 | 34 492 | 46 408 | 446 |
| Qatar | 28 | 36 | 54 | 46 | 44 | 17 920 | 25 453 | 40 055 | 21 519 | 20 127 | 461 |
| Republic of Korea | 130 | 149 | 90 | 88 | 109 | 54 932 | 57 553 | 56 560 | 50 413 | 55 125 | 505 |
| Saudi Arabia | 806 | 766 | 908 | 775 | 818 | 265 250 | 231 369 | 213 468 | 195 969 | 199 346 | 244 |
| Singapore | 21 | 9 | 16 | 8 | 6 | 5 464 | 6 920 | 13 468 | 5 460 | 4 290 | 676 |
| Sri Lanka | 23 | 29 | 35 | 23 | 44 | 16 283 | 12 386 | 14 692 | 15 582 | 18 708 | 425 |
| Syrian Arab Rep. | 69 | 57 | 34 | 29 | 31 | 25 691 | 22 936 | 13 711 | 10 677 | 15 792 | 502 |
| Tajikistan | 41 | 41 | 41 | 41 | 41 | 13 270 | 13 270 | 13 270 | 13 270 | 13 270 | 320 |
| Thailand | 23 | 31 | 23 | 26 | 18 | 16 841 | 22 358 | 17 632 | 16 105 | 14 296 | 703 |
| Turkey | 600 | 432 | 405 | 332 | 215 | 301 875 | 195 293 | 164 078 | 128 583 | 89 140 | 414 |
| Turkmenistan | 36 | 36 | 36 | 36 | 36 | 22 022 | 22 022 | 22 022 | 22 022 | 22 022 | 614 |
| Un. Arab Emirates | 425 | 507 | 619 | 478 | 446 | 190 879 | 224 147 | 236 958 | 136 343 | 140 071 | 314 |
| Uzbekistan | 123 | 123 | 207 | 195 | 195 | 62 307 | 62 307 | 65 739 | 58 564 | 58 564 | 300 |
| Viet Nam | 347 | 279 | 664 | 594 | 700 | 165 070 | 139 053 | 190 402 | 166 532 | 199 881 | 286 |
| Yemen | 20 | 10 | 10 | 10 | 10 | 6 110 | 3 330 | 3 111 | 3 111 | 3 111 | 324 |
| **Europe** | **10 512** | **10 374** | **10 228** | **10 700** | **11 479** | **4 579 700** | **4 780 766** | **4 050 471** | **4 125 399** | **4 407 067** | **384** |
| Albania | 96 | 96 | 96 | 96 | 96 | 17 428 | 17 428 | 17 428 | 17 428 | 17 428 | 181 |
| Austria | 211 | 246 | 258 | 294 | 323 | 101 362 | 122 841 | 105 464 | 110 196 | 119 263 | 369 |
| Belarus | 163 | 133 | 95 | 169 | 203 | 77 214 | 59 561 | 41 617 | 35 282 | 42 113 | 208 |
| Belgium | 991 | 856 | 903 | 901 | 1 053 | 284 295 | 311 728 | 265 845 | 261 058 | 302 974 | 288 |
| Bosnia and Herzeg. | 59 | 71 | 75 | 87 | 97 | 23 267 | 28 966 | 24 707 | 25 960 | 28 893 | 299 |
| Bulgaria | 73 | 75 | 86 | 77 | 90 | 45 875 | 47 877 | 45 513 | 41 255 | 47 162 | 522 |
| Croatia | 51 | 59 | 68 | 73 | 80 | 22 734 | 24 132 | 22 991 | 24 742 | 29 535 | 367 |
| Czechia | 235 | 236 | 222 | 240 | 247 | 77 751 | 75 288 | 59 466 | 64 504 | 64 964 | 263 |
| Denmark | 156 | 156 | 190 | 238 | 238 | 64 448 | 64 448 | 69 442 | 78 111 | 78 111 | 328 |
| Estonia | 37 | 44 | 53 | 57 | 62 | 18 789 | 20 998 | 20 206 | 19 923 | 22 174 | 359 |
| Finland | 159 | 173 | 157 | 173 | 171 | 84 001 | 81 674 | 67 060 | 63 094 | 61 580 | 361 |
| France | 949 | 965 | 893 | 813 | 952 | 487 616 | 461 010 | 361 613 | 380 021 | 418 040 | 439 |
| Germany | 1 197 | 1 022 | 1 089 | 1 200 | 1 245 | 443 737 | 454 294 | 410 221 | 430 834 | 424 036 | 341 |
| Greece | 45 | 35 | 35 | 35 | 35 | 19 928 | 16 402 | 16 402 | 16 402 | 16 402 | 473 |
| Hungary | 107 | 118 | 119 | 166 | 166 | 51 505 | 61 213 | 52 764 | 66 923 | 66 923 | 403 |
| Iceland | 4 | 5 | 5 | 11 | 12 | 3 979 | 5 103 | 5 103 | 7 986 | 9 213 | 801 |
| Ireland | 62 | 74 | 83 | 84 | 84 | 35 260 | 42 861 | 43 568 | 46 120 | 46 120 | 551 |
| Italy | 829 | 804 | 791 | 787 | 864 | 316 289 | 317 847 | 277 491 | 276 921 | 300 248 | 347 |
| Latvia | 28 | 33 | 35 | 44 | 44 | 13 581 | 16 277 | 16 474 | 18 705 | 18 357 | 419 |
| Lithuania | 133 | 149 | 170 | 185 | 197 | 62 208 | 74 110 | 65 577 | 67 529 | 74 455 | 378 |
| Luxembourg | 14 | 15 | 15 | 31 | 27 | 9 319 | 10 126 | 10 126 | 8 729 | 7 580 | 276 |
| Malta | 9 | 11 | 11 | 3 | 5 | 2 428 | 3 106 | 2 707 | 2 676 | 947 | 202 |
| Montenegro | 6 | 6 | 6 | 9 | 11 | 2 866 | 2 866 | 2 866 | 3 086 | 4 386 | 408 |
| Netherlands | 408 | 431 | 509 | 533 | 536 | 228 395 | 227 671 | 209 052 | 217 596 | 230 488 | 430 |
| North Macedonia | 40 | 43 | 18 | 39 | 56 | 17 214 | 18 179 | 9 434 | 17 874 | 17 709 | 314 |
| Norway | 205 | 214 | 207 | 140 | 147 | 137 923 | 141 581 | 121 902 | 113 008 | 118 097 | 805 |
| Poland | 287 | 395 | 393 | 499 | 597 | 142 553 | 192 892 | 155 342 | 173 743 | 184 816 | 310 |
| Portugal | 370 | 241 | 235 | 271 | 315 | 145 430 | 98 708 | 83 081 | 92 211 | 112 940 | 359 |
| Rep. of Moldova | 36 | 53 | 47 | 42 | 37 | 15 638 | 18 691 | 15 226 | 15 124 | 16 549 | 450 |
| Romania | 288 | 239 | 270 | 309 | 317 | 125 906 | 135 610 | 127 983 | 148 136 | 157 260 | 497 |
| Russian Federation | 914 | 932 | 626 | 550 | 498 | 405 015 | 421 899 | 232 274 | 194 224 | 209 735 | 421 |
| Serbia | 97 | 105 | 106 | 131 | 110 | 38 197 | 41 179 | 35 980 | 40 089 | 45 788 | 416 |
| Slovakia | 133 | 133 | 175 | 218 | 248 | 53 701 | 52 779 | 54 568 | 64 243 | 70 871 | 286 |
| Slovenia | 55 | 43 | 51 | 58 | 61 | 30 580 | 25 428 | 29 559 | 31 598 | 31 598 | 516 |
| Spain | 379 | 349 | 378 | 347 | 338 | 145 846 | 150 886 | 139 443 | 152 919 | 164 662 | 487 |
| Sweden | 302 | 330 | 331 | 328 | 327 | 173 074 | 197 241 | 166 912 | 159 639 | 162 139 | 496 |
| Switzerland | 207 | 229 | 242 | 245 | 235 | 128 048 | 132 889 | 113 974 | 107 699 | 109 971 | 467 |
| Ukraine | 400 | 400 | 400 | 400 | 400 | 133 515 | 133 515 | 131 501 | 91 699 | 90 813 | 300 |
| United Kingdom | 774 | 857 | 764 | 816 | 957 | 392 980 | 465 982 | 421 785 | 398 253 | 439 945 | 460 |
| **Oceania** | **179** | **181** | **211** | **215** | **245** | **109 604** | **120 930** | **109 851** | **110 254** | **111 819** | **456** |
| Australia | 153 | 131 | 173 | 188 | 204 | 92 457 | 99 274 | 86 684 | 92 613 | 94 269 | 463 |
| Fiji | 6 | 6 | 6 | 4 | 6 | 3 856 | 4 113 | 3 423 | 2 549 | 3 608 | 608 |
| New Caledonia | 1 | 1 | 1 | 1 | 1 | 1 250 | 2 489 | 2 910 | 700 | 854 | 1 006 |
| New Zealand | 12 | 36 | 24 | 16 | 30 | 7 533 | 10 090 | 11 878 | 10 338 | 10 520 | 345 |
| Papua New Guinea | 2 | 2 | 2 | 0 | 1 | 1 637 | 1 896 | 1 453 | 527 | 382 | 723 |
| Samoa | 2 | 1 | 1 | 2 | 1 | 1 081 | 611 | 1 461 | 915 | 761 | 540 |
| Solomon Islands | 2 | 1 | 1 | 2 | 1 | 495 | 608 | 589 | 1 629 | 1 353 | 551 |

GOV0002197

لوح ليف
纤维板
Fibreboard
Panneaux de fibres
Древесноволокнистые плиты
Tableros de fibra

الصادرات / 出口 / EXPORTS / EXPORTATIONS / ЭКСПОРТ / EXPORTACIONES

| | 1000 m³ | | | | | 1000 USD | | | | USD/m³ |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
| **World** | 22 755 | 23 625 | 23 886 | 24 822 | 25 760 | 9 855 998 | 10 419 838 | 9 362 007 | 9 269 152 | 9 686 944 | 376 |
| **Africa** | 68 | 85 | 78 | 82 | 66 | 38 981 | 51 211 | 40 970 | 38 815 | 34 695 | 522 |
| Egypt | 7 | 11 | 1 | 14 | 2 | 3 175 | 9 571 | 456 | 6 538 | 812 | 462 |
| Kenya | 7 | 6 | 6 | 2 | 5 | 3 688 | 3 478 | 2 935 | 946 | 2 716 | 508 |
| Malawi | 13 | 26 | 24 | 16 | 19 | 4 539 | 9 928 | 9 628 | 5 804 | 6 919 | 370 |
| South Africa | 29 | 26 | 30 | 31 | 23 | 20 632 | 19 784 | 18 630 | 14 933 | 12 751 | 557 |
| Tunisia | 2 | 1 | 2 | 4 | 8 | 742 | 1 208 | 2 008 | 3 416 | 6 599 | 783 |
| Zimbabwe | 6 | 12 | 11 | 10 | 4 | 2 785 | 4 518 | 4 419 | 3 967 | 1 722 | 432 |
| **Northern America** | 1 449 | 1 395 | 1 441 | 1 537 | 1 389 | 498 450 | 509 822 | 509 649 | 509 817 | 516 752 | 372 |
| Canada | 623 | 676 | 799 | 870 | 834 | 234 397 | 263 366 | 290 646 | 296 644 | 307 012 | 368 |
| USA | 827 | 720 | 642 | 667 | 555 | 264 053 | 246 456 | 219 003 | 213 173 | 209 740 | 378 |
| **Latin America Carib** | 969 | 1 057 | 1 076 | 1 234 | 1 265 | 384 944 | 393 308 | 369 206 | 365 060 | 360 265 | 285 |
| Argentina | 240 | 193 | 93 | 74 | 86 | 78 775 | 61 618 | 38 784 | 31 790 | 38 284 | 445 |
| Belize | 0 | 2 | 2 | 2 | 0 | 47 | 2 207 | 2 207 | 2 207 | 227 | 656 |
| Bolivia | 3 | 2 | 2 | 3 | 4 | 1 958 | 1 110 | 1 054 | 1 277 | 1 789 | 420 |
| Brazil | 300 | 410 | 594 | 811 | 822 | 117 978 | 135 863 | 171 435 | 196 868 | 214 070 | 260 |
| Chile | 343 | 365 | 320 | 287 | 289 | 152 200 | 155 900 | 125 000 | 106 000 | 80 800 | 280 |
| Colombia | 9 | 1 | 1 | 1 | 1 | 5 120 | 635 | 965 | 400 | 783 | 595 |
| Dominican Rep. | 0 | 0 | 2 | 1 | 1 | | | | | | |
| Ecuador | 33 | 32 | 26 | 21 | 20 | 11 786 | 11 408 | 9 404 | 6 744 | 6 446 | 315 |
| Mexico | 2 | 1 | 3 | 3 | 18 | 1 769 | 1 249 | 2 225 | 2 639 | 6 245 | 352 |
| Uruguay | 30 | 20 | 2 | 0 | 0 | 10 446 | 6 664 | 393 | 69 | 7 | |
| Venezuela | 9 | 29 | 29 | 30 | 22 | 4 206 | 14 902 | 15 916 | 15 368 | 10 005 | 456 |
| **Asia** | 7 245 | 7 753 | 7 532 | 7 718 | 8 058 | 2 825 907 | 3 057 461 | 2 768 018 | 2 558 427 | 2 611 595 | 324 |
| Cambodia | 0 | 0 | 0 | 0 | 0 | | | | | | |
| China | 3 239 | 3 373 | 3 010 | 2 750 | 2 757 | 1 523 742 | 1 630 949 | 1 426 630 | 1 228 643 | 1 142 684 | 414 |
| China Hong Kong SAR | 4 | 2 | 2 | 1 | 1 | 1 483 | 1 478 | 1 574 | 1 780 | 929 | 1 399 |
| Georgia | 7 | 4 | 3 | 4 | 8 | 2 388 | 1 274 | 753 | 774 | 1 084 | 141 |
| India | 37 | 31 | 15 | 18 | 13 | 13 610 | 11 979 | 11 792 | 18 288 | 19 929 | 1 566 |
| Indonesia | 252 | 371 | 429 | 454 | 368 | 58 877 | 85 913 | 96 347 | 91 903 | 81 139 | 221 |
| Iran IR | 0 | 2 | 3 | 1 | 1 | 205 | 922 | 1 236 | 446 | 1 146 | 926 |
| Israel | 1 | 6 | 2 | 2 | 2 | 418 | 1 640 | 561 | 561 | 561 | 286 |
| Japan | 3 | 7 | 16 | 17 | 21 | 6 538 | 5 715 | 6 048 | 8 246 | 11 882 | 572 |
| Jordan | 6 | 8 | 2 | 0 | 0 | 3 495 | 5 239 | 1 314 | 64 | 236 | 611 |
| Kyrgyzstan | 0 | 0 | 0 | | 0 | | | | | | |
| Lebanon | 1 | 8 | 1 | 1 | 1 | 1 092 | 3 715 | 1 678 | 754 | 370 | 596 |
| Malaysia | 1 073 | 1 011 | 962 | 1 026 | 937 | 330 299 | 315 405 | 281 724 | 278 674 | 270 008 | 288 |
| Oman | 4 | 1 | 1 | 2 | 4 | 2 464 | 339 | 571 | 1 501 | 2 359 | 667 |
| Pakistan | 63 | 77 | 55 | 41 | 128 | 36 569 | 41 287 | 35 278 | 35 283 | 68 571 | 535 |
| Republic of Korea | 80 | 48 | 39 | 47 | 45 | 33 967 | 31 568 | 21 811 | 23 370 | 22 805 | 512 |
| Saudi Arabia | 3 | 2 | 2 | 1 | 0 | 5 794 | 1 580 | 3 176 | 1 118 | 310 | 775 |
| Singapore | 15 | 14 | 4 | 4 | 4 | 4 173 | 9 761 | 4 276 | 2 395 | 1 748 | 552 |
| Sri Lanka | 80 | 138 | 115 | 54 | 107 | 30 727 | 49 953 | 39 531 | 13 869 | 33 298 | 312 |
| Thailand | 1 791 | 1 984 | 2 155 | 2 356 | 2 558 | 431 192 | 489 466 | 496 384 | 481 587 | 542 620 | 212 |
| Turkey | 464 | 562 | 611 | 830 | 942 | 281 489 | 315 300 | 276 230 | 322 142 | 346 960 | 368 |
| Un. Arab Emirates | 27 | 41 | 41 | 42 | 50 | 15 019 | 20 559 | 22 967 | 16 994 | 22 051 | 437 |
| Uzbekistan | 0 | 0 | 0 | 2 | 0 | | | | | | |
| Viet Nam | 72 | 54 | 56 | 57 | 97 | 33 098 | 25 609 | 30 385 | 21 107 | 33 997 | 346 |
| **Europe** | 12 421 | 12 708 | 13 077 | 13 541 | 14 325 | 5 895 352 | 6 154 033 | 5 392 099 | 5 577 719 | 5 951 806 | 415 |
| Albania | 1 | 1 | 1 | 1 | 1 | | | | | | |
| Austria | 654 | 557 | 524 | 547 | 509 | 445 795 | 425 614 | 363 612 | 382 195 | 352 792 | 693 |
| Belarus | 113 | 285 | 300 | 708 | 1 017 | 34 868 | 84 527 | 75 000 | 108 320 | 152 262 | 150 |
| Belgium | 854 | 967 | 840 | 817 | 853 | 559 127 | 675 716 | 555 064 | 565 783 | 626 332 | 735 |
| Bosnia and Herzeg. | 0 | 1 | 0 | 1 | 1 | | | | | | |
| Bulgaria | 59 | 57 | 60 | 46 | 44 | 23 142 | 22 921 | 20 261 | 17 150 | 17 028 | 384 |
| Croatia | 2 | 5 | 8 | 18 | 25 | 1 208 | 3 107 | 4 472 | 8 296 | 9 666 | 384 |
| Czechia | 91 | 91 | 93 | 99 | 103 | 27 834 | 27 526 | 24 113 | 24 390 | 22 850 | 221 |
| Denmark | 8 | 8 | 7 | 9 | 7 | 4 974 | 4 974 | 3 675 | 5 207 | 5 207 | 720 |
| Estonia | 76 | 89 | 87 | 91 | 90 | 19 233 | 22 756 | 19 283 | 19 395 | 19 966 | 222 |
| Finland | 46 | 45 | 47 | 44 | 48 | 23 732 | 23 498 | 20 606 | 18 146 | 18 844 | 392 |
| France | 1 020 | 1 074 | 1 183 | 1 137 | 1 125 | 320 021 | 346 864 | 313 123 | 317 714 | 327 808 | 291 |
| Germany | 3 149 | 3 138 | 3 455 | 3 455 | 3 558 | 1 935 935 | 1 950 989 | 1 767 915 | 1 806 191 | 1 917 638 | 539 |
| Greece | 60 | 66 | 66 | 66 | 66 | 22 127 | 26 311 | 26 311 | 26 311 | 26 311 | 400 |
| Hungary | 221 | 183 | 189 | 184 | 184 | 88 233 | 91 685 | 78 940 | 79 316 | 79 316 | 430 |
| Ireland | 399 | 415 | 427 | 451 | 451 | 165 729 | 178 214 | 158 512 | 176 025 | 176 025 | 391 |
| Italy | 458 | 348 | 318 | 271 | 302 | 178 268 | 165 794 | 127 732 | 122 183 | 123 402 | 409 |
| Latvia | 8 | 8 | 9 | 15 | 24 | 4 559 | 2 552 | 3 248 | 7 225 | 7 225 | 305 |
| Lithuania | 67 | 71 | 70 | 75 | 81 | 30 000 | 30 074 | 22 477 | 21 154 | 23 429 | 288 |
| Luxembourg | 119 | 107 | 105 | 144 | 181 | 89 936 | 77 261 | 72 560 | 62 242 | 83 698 | 461 |
| Netherlands | 120 | 121 | 149 | 160 | 160 | 56 094 | 59 850 | 62 573 | 67 189 | 67 189 | 421 |
| Norway | 57 | 57 | 54 | 47 | 40 | 29 387 | 29 398 | 27 935 | 27 935 | 55 739 | 1 383 |
| Poland | 1 492 | 1 570 | 1 713 | 1 848 | 1 975 | 646 988 | 612 830 | 552 753 | 582 238 | 626 095 | 317 |
| Portugal | 454 | 480 | 419 | 338 | 335 | 134 039 | 150 757 | 119 669 | 102 519 | 95 448 | 285 |
| Romania | 458 | 454 | 464 | 443 | 379 | 147 942 | 144 958 | 130 165 | 112 767 | 113 320 | 299 |
| Russian Federation | 384 | 483 | 542 | 849 | 1 037 | 161 421 | 175 039 | 143 211 | 203 024 | 280 176 | 270 |

PR 002198

GOV0002198

لوح ليفي
纤维板
**Fibreboard**
*Panneaux de fibres*
**Древесноволокнистые плиты**
*Tableros de fibra*

الصادرات / 出口 / EXPORTS / EXPORTATIONS / ЭКСПОРТ / EXPORTACIONES

| | 1000 m³ | | | | | 1000 USD | | | | USD/m³ |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
| Serbia | 26 | 30 | 35 | 29 | 34 | 9 793 | 15 579 | 15 261 | 10 595 | 11 843 | 348 |
| Slovakia | 15 | 0 | 12 | 30 | 37 | 14 348 | 185 | 4 996 | 12 047 | 14 346 | 389 |
| Slovenia | 126 | 137 | 141 | 148 | 153 | 53 147 | 59 407 | 51 967 | 55 374 | 58 119 | 379 |
| Spain | 1 021 | 1 099 | 1 200 | 999 | 988 | 300 604 | 323 446 | 304 728 | 306 746 | 320 360 | 324 |
| Sweden | 87 | 70 | 56 | 56 | 58 | 109 315 | 85 436 | 63 317 | 60 054 | 39 060 | 670 |
| Switzerland | 422 | 370 | 364 | 354 | 317 | 253 074 | 238 480 | 212 133 | 231 211 | 230 079 | 726 |
| Ukraine | 208 | 208 | 63 | 58 | 74 | 49 912 | 49 912 | 16 190 | 13 778 | 18 496 | 251 |
| United Kingdom | 143 | 112 | 71 | 65 | 67 | 52 983 | 47 729 | 29 207 | 27 511 | 30 700 | 460 |
| **Oceania** | **603** | **627** | **682** | **710** | **656** | **212 364** | **254 003** | **282 065** | **219 314** | **211 831** | **323** |
| Australia | 57 | 94 | 94 | 108 | 70 | 21 112 | 35 326 | 25 852 | 26 546 | 19 871 | 282 |
| New Caledonia | 1 | 1 | 0 | 0 | 0 | | | | | | |
| New Zealand | 545 | 532 | 587 | 602 | 586 | 190 763 | 218 115 | 256 002 | 192 620 | 191 812 | 328 |

GOV0002199

لوح صلب
硬质纤维板
**Hardboard**
*Panneaux durs*
**Твердые плиты**
*Tableros duros*

| | الإنتاج / 产量 / PRODUCTION / PRODUCTION / ПРОИЗВОДСТВО / PRODUCCION | | | | | الاستهلاك / 消费量 / CONSUMPTION / CONSOMMATION / ПОТРЕБЛЕНИЕ / CONSUMO | | | | | m³/ |
| | 1000 m³ | | | | | 1000 m³ | | | | | 1000 capita |
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **World** | 14 231 | 11 897 | 11 631 | 10 933 | 9 223 | 14 245 | 11 849 | 11 574 | 10 979 | 9 258 | 1 |
| **Africa** | 101 | 144 | 153 | 145 | 143 | 224 | 276 | 275 | 259 | 259 | 0 |
| Algeria | | | | | | 11 | 11 | 12 | 12 | 9 | 0 |
| Angola | | | | | | 1 | 1 | 0 | 0 | 0 | 0 |
| Benin | | | | | | 1 | 0 | 1 | 1 | 1 | 0 |
| Djibouti | | | | | | 0 | 1 | 0 | 2 | 0 | 0 |
| Egypt | | | | | | 9 | 11 | 13 | 16 | 22 | 0 |
| Ethiopia | | | | | | 0 | 3 | 2 | 1 | 1 | 0 |
| Gambia | | | | | | 1 | 2 | 0 | 1 | 0 | 0 |
| Guinea | | | | | | 4 | 3 | 2 | 2 | 1 | 0 |
| Kenya | 9 | 9 | 9 | 9 | 9 | 7 | 6 | 8 | 8 | 7 | 0 |
| Liberia | | | | | | 4 | 3 | 6 | 3 | 2 | 0 |
| Libya | | | | | | 2 | 1 | 1 | 1 | 1 | 0 |
| Madagascar | 1 | 1 | 1 | | 3 | 1 | 1 | 1 | 3 | 1 | 0 |
| Mali | | | | | | 36 | 1 | 1 | 1 | 1 | 0 |
| Morocco | | | | | | 7 | 29 | 15 | 16 | 28 | 1 |
| Mozambique | | | | | | 3 | 2 | 5 | 2 | 3 | 1 |
| Nigeria | | | | | | 32 | 30 | 28 | 15 | 6 | 0 |
| Senegal | | | | | | 0 | 1 | 1 | 1 | 1 | 0 |
| Sierra Leone | | | | | | 3 | 2 | 2 | 6 | 3 | 0 |
| Somalia | | | | | | 3 | 1 | 1 | 3 | 1 | 0 |
| South Africa | 88 | 131 | 141 | 131 | 131 | 95 | 158 | 163 | 157 | 159 | 3 |
| Sudan | | | | | | 0 | 10 | 10 | 10 | 10 | 0 |
| Tunisia | | | | | | 1 | 1 | 1 | 2 | 1 | 0 |
| Un. Rep. Tanzania | 2 | 2 | 2 | 2 | 2 | 6 | 5 | 5 | 7 | 6 | 0 |
| Zambia | | | | | | 1 | 2 | 2 | 3 | 2 | 0 |
| **Northern America** | 457 | 472 | 474 | 480 | 490 | 560 | 590 | 573 | 615 | 617 | 2 |
| Canada | 80 | 82 | 84 | 90 | 90 | 191 | 194 | 101 | 110 | 102 | 3 |
| USA | 377 | 390 | 390 | 390 | 400 | 369 | 396 | 472 | 505 | 514 | 2 |
| **Latin America Carib** | 704 | 681 | 679 | 602 | 589 | 695 | 649 | 623 | 536 | 565 | 1 |
| Argentina | 66 | 58 | 56 | 61 | 61 | 70 | 62 | 67 | 57 | 56 | 1 |
| Belize | | | | | | 1 | 1 | 0 | 1 | 0 | 0 |
| Bolivia | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 8 | 8 | 6 | 1 |
| Brazil | 358 | 349 | 347 | 317 | 317 | 240 | 200 | 167 | 138 | 194 | 1 |
| Chile | 86 | 85 | 68 | 38 | 29 | 72 | 82 | 81 | 35 | 40 | 2 |
| Colombia | 36 | 31 | 30 | 28 | 24 | 59 | 64 | 68 | 63 | 51 | 1 |
| Costa Rica | | | | | | 1 | 2 | 4 | 3 | 3 | 0 |
| Cuba | 85 | 85 | 85 | 85 | 85 | 85 | 85 | 85 | 85 | 85 | 7 |
| Dominican Rep. | | | | | | 6 | 2 | 1 | 1 | 1 | 0 |
| Ecuador | 30 | 30 | 30 | 30 | 30 | 42 | 39 | 42 | 40 | 36 | 2 |
| Guatemala | | | | | | 4 | 6 | 7 | 7 | 7 | 0 |
| Haiti | | | | | | 2 | 2 | 2 | 1 | 1 | 0 |
| Honduras | | | | | | 1 | 2 | 1 | 3 | 3 | 0 |
| Jamaica | | | | | | 0 | 2 | 1 | 2 | 3 | 1 |
| Mexico | 35 | 35 | 35 | 35 | 35 | 66 | 55 | 55 | 54 | 50 | 0 |
| Panama | | | | | | 2 | 2 | 2 | 1 | 3 | 1 |
| Paraguay | | | | | | 2 | 2 | 1 | 2 | 2 | 0 |
| Peru | | | | | | 23 | 24 | 23 | 28 | 18 | 1 |
| Suriname | | | | | | 2 | 2 | 1 | 1 | 0 | 1 |
| Trinidad and Tobago | | | | | | 1 | 1 | 1 | 1 | 1 | 0 |
| Uruguay | | | | | | 6 | 6 | 6 | 2 | 2 | 1 |
| Venezuela | 1 | 1 | 1 | 1 | 1 | 4 | 3 | 2 | 3 | 1 | 0 |
| **Asia** | 8 606 | 6 649 | 6 499 | 5 702 | 3 821 | 9 029 | 7 038 | 6 897 | 6 033 | 4 051 | 1 |
| Afghanistan | | | | | | 0 | 0 | 0 | 6 | 0 | 0 |
| Armenia | | | | | | | 4 | 3 | 4 | 6 | 2 |
| Azerbaijan | | | | | | 21 | 21 | 11 | 12 | 14 | 1 |
| Bahrain | | | | | | 1 | 1 | 1 | 1 | 1 | 1 |
| Bangladesh | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 |
| China | 8 067 | 6 113 | 5 967 | 5 176 | 3 493 | 7 826 | 5 862 | 5 760 | 4 971 | 3 295 | 2 |
| Cyprus | | | | | | 2 | 2 | 1 | 1 | 1 | 1 |
| Georgia | | | | | | 9 | 9 | 8 | 7 | 10 | 2 |
| India | 83 | 83 | 83 | 83 | 83 | 117 | 122 | 120 | 120 | 120 | 0 |
| Indonesia | 40 | 40 | 40 | 40 | 40 | 45 | 43 | 43 | 42 | 43 | 0 |
| Iran IR | 7 | 5 | 4 | 3 | 3 | 55 | 85 | 66 | 28 | 30 | 0 |
| Iraq | | | | | | 3 | 2 | 3 | 3 | 3 | 0 |
| Israel | | | | | | 23 | 19 | 15 | 15 | 15 | 2 |
| Japan | 48 | 47 | 44 | 44 | 44 | 50 | 49 | 45 | 45 | 45 | 0 |
| Jordan | | | | | | 40 | 45 | 52 | 53 | 56 | 6 |
| Kazakhstan | 5 | 5 | 5 | 5 | 5 | 33 | 38 | 38 | 38 | 38 | 2 |
| Kuwait | | | | | | 1 | 2 | 3 | 2 | 2 | 1 |
| Kyrgyzstan | | | | | | 18 | 24 | 10 | 8 | 10 | 2 |
| Lao PDR | | | | | | 2 | 2 | 1 | 1 | 0 | 0 |
| Lebanon | | | | | | 2 | 1 | 1 | 4 | 3 | 1 |
| Malaysia | 197 | 197 | 197 | 197 | | 209 | 211 | 205 | 201 | | |
| Mongolia | | | | | | 13 | 2 | 1 | 3 | 10 | 3 |
| Myanmar | | | | | | 3 | 3 | 2 | 1 | 3 | 0 |

GOV0002200

لوح صلب
硬质纤维板
**Hardboard**
*Panneaux durs*
**Твердые плиты**
**Tableros duros**

| | الإنتاج / 产量 / PRODUCTION / PRODUCTION / ПРОИЗВОДСТВО / PRODUCCION | | | | | الاستهلاك / 消费量 / CONSUMPTION / CONSOMMATION / ПОТРЕБЛЕНИЕ / CONSUMO | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1000 m³ | | | | | 1000 m³ | | | | | m³/1000 capita |
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
| Oman | | | | | | 1 | 1 | 1 | 1 | 1 | 0 |
| Pakistan | 13 | 13 | 13 | 13 | 13 | 16 | 16 | 16 | 18 | 10 | 0 |
| Philippines | 12 | 12 | 12 | 6 | 5 | 41 | 39 | 35 | 19 | 18 | 0 |
| Qatar | | | | | | 1 | 2 | 1 | 2 | 1 | 0 |
| Republic of Korea | | | | | | 68 | 84 | 36 | 32 | 24 | 0 |
| Saudi Arabia | | | | | | 11 | 11 | 17 | 21 | 24 | 1 |
| Sri Lanka | | | | | | 2 | 3 | 3 | 1 | 3 | 0 |
| Syrian Arab Rep. | | | | | | 2 | 2 | 1 | 1 | 1 | 0 |
| Tajikistan | | | | | | 23 | 23 | 23 | 23 | 23 | 3 |
| Thailand | 92 | 92 | 92 | 92 | 92 | 65 | 63 | 58 | 62 | 42 | 1 |
| Turkey | | | | | | 184 | 96 | 126 | 113 | 30 | 0 |
| Turkmenistan | | | | | | 6 | 6 | 6 | 6 | 6 | 1 |
| Un. Arab Emirates | | | | | | 7 | 8 | 3 | 9 | 3 | 0 |
| Uzbekistan | | | | | | 57 | 57 | 62 | 50 | 50 | 2 |
| Viet Nam | | | | | | 0 | 17 | 49 | 52 | 44 | 0 |
| Yemen | | | | | | 3 | 3 | 3 | 3 | 3 | 0 |
| **Europe** | **4 364** | **3 951** | **3 827** | **4 004** | **4 180** | **3 654** | **3 214** | **3 121** | **3 459** | **3 659** | **5** |
| Albania | | | | | | 2 | 2 | 2 | 2 | 2 | 1 |
| Austria | 100 | 100 | 85 | 82 | 72 | 42 | 49 | 53 | 48 | 44 | 5 |
| Belarus | 49 | 75 | 83 | 227 | 307 | 48 | 23 | 40 | 166 | 191 | 20 |
| Belgium | | | | | | 297 | 170 | 267 | 294 | 612 | 54 |
| Bosnia and Herzeg. | | | | | 1 | 12 | 16 | 14 | 12 | 13 | 4 |
| Bulgaria | 48 | 50 | 57 | 56 | 56 | 17 | 19 | 29 | 40 | 46 | 6 |
| Croatia | | | | | | 9 | 8 | 8 | 9 | 10 | 2 |
| Czechia | | | | | | 80 | 78 | 74 | 67 | 68 | 6 |
| Denmark | 3 | 3 | | | | 5 | 5 | 37 | 48 | 48 | 8 |
| Estonia | | | | | | 14 | 18 | 23 | 24 | 26 | 20 |
| Finland | 45 | 47 | 116 | 114 | 117 | 36 | | 2 | | | |
| France | 102 | 103 | | | | | | | 52 | 77 | 1 |
| Germany | 2 264 | 2 274 | 2 313 | 2 396 | 2 453 | 1 098 | 1 097 | 1 064 | 1 189 | 1 039 | 13 |
| Greece | 5 | 5 | | | | 11 | 15 | 5 | 5 | 5 | 0 |
| Hungary | | | 3 | 3 | 3 | 15 | 15 | 18 | 22 | 22 | 2 |
| Iceland | | | | | | 1 | 1 | 1 | 1 | 1 | 4 |
| Ireland | 34 | | | | | 6 | 12 | 16 | 19 | 19 | 4 |
| Italy | | | | | | 34 | 66 | 73 | 76 | 88 | 1 |
| Latvia | | | | | | 5 | 12 | 14 | 11 | 10 | 5 |
| Lithuania | 55 | 64 | 65 | 68 | 70 | 60 | 73 | 70 | 74 | 86 | 30 |
| Luxembourg | | | | | | 2 | 2 | 2 | 4 | 4 | 6 |
| Malta | | | | | | 1 | 1 | 1 | 0 | 0 | 0 |
| Montenegro | | | | | | 2 | 2 | 2 | 1 | 1 | 2 |
| Netherlands | | | | | | 33 | 56 | 46 | 45 | 38 | 2 |
| North Macedonia | | | | | | 11 | 11 | 10 | 17 | 17 | 8 |
| Norway | 46 | 46 | 46 | 48 | 50 | 64 | 68 | 73 | 73 | 80 | 15 |
| Poland | 200 | 218 | 107 | 118 | 150 | 104 | 8 | | | | |
| Portugal | | | | | 29 | 133 | | | 7 | 49 | 5 |
| Rep. of Moldova | | | | | | 9 | 7 | 8 | 10 | 10 | 3 |
| Romania | 1 | 1 | 1 | 1 | 1 | 40 | 59 | 99 | 107 | 87 | 4 |
| Russian Federation | 958 | 528 | 492 | 437 | 420 | 1 014 | 666 | 429 | 452 | 443 | 3 |
| Serbia | 24 | 27 | 28 | 27 | 22 | 31 | 33 | 30 | 34 | 31 | 4 |
| Slovakia | | | | | | 19 | 30 | 20 | 19 | 23 | 4 |
| Slovenia | | | | | | | | 2 | 0 | 1 | |
| Spain | 29 | 28 | 29 | 25 | 30 | 5 | 18 | 14 | 24 | 8 | 0 |
| Sweden | | | | | | 72 | 71 | 71 | 71 | 72 | 7 |
| Switzerland | | | | | | 31 | 29 | 22 | 22 | 27 | 3 |
| Ukraine | 382 | 382 | 382 | 382 | 382 | 358 | 358 | 348 | 350 | 341 | 8 |
| United Kingdom | | | | | | 139 | 139 | 149 | 136 | 118 | 2 |
| **Oceania** | | | | | | **84** | **81** | **85** | **77** | **107** | **3** |
| Australia | | | | | | 75 | 65 | 71 | 70 | 95 | 4 |
| Fiji | | | | | | 3 | 2 | 0 | 0 | 0 | 0 |
| New Zealand | | | | | | 3 | 11 | 12 | 6 | 11 | 2 |
| Solomon Islands | | | | | | 1 | 1 | 1 | 0 | 0 | 2 |

GOV0002201

لوح صلب
硬质纤维板
**Hardboard**
*Panneaux durs*
Твердые плиты
*Tableros duros*

الواردات / 进口 / IMPORTS / IMPORTATIONS / ИМПОРТ / IMPORTACIONES

| | 1000 m³ | | | | | 1000 USD | | | | USD/m³ |
|---|---|---|---|---|---|---|---|---|---|---|
| | **2013** | **2014** | **2015** | **2016** | **2017** | **2013** | **2014** | **2015** | **2016** | **2017** | **2017** |
| **World** | 3 898 | 3 805 | 3 701 | 3 843 | 3 991 | 2 375 415 | 2 357 594 | 2 064 724 | 1 968 530 | 2 064 887 | 517 |
| **Africa** | 154 | 163 | 148 | 138 | 135 | 88 872 | 94 418 | 84 286 | 72 070 | 72 037 | 534 |
| Algeria | 11 | 11 | 12 | 12 | 9 | 6 287 | 5 912 | 6 521 | 7 244 | 5 459 | 622 |
| Angola | 1 | 1 | 0 | 0 | 0 | 570 | 1 950 | 140 | 174 | 202 | 957 |
| Benin | 1 | 0 | 1 | 1 | | | | | | | |
| Djibouti | 0 | 1 | 0 | 2 | 0 | 362 | 638 | 611 | 1 004 | 72 | 1 756 |
| Egypt | 9 | 11 | 13 | 16 | 22 | 6 615 | 9 608 | 10 940 | 10 749 | 14 034 | 636 |
| Ethiopia | 0 | 3 | 2 | 1 | 1 | 693 | 3 430 | 2 890 | 835 | 501 | 644 |
| Gambia | 1 | 1 | 2 | 2 | 1 | | | | | | |
| Guinea | 4 | 3 | 2 | 2 | 1 | 2 061 | 568 | 946 | 1 024 | 573 | 432 |
| Kenya | 0 | 0 | 1 | 1 | 0 | | | | | | |
| Liberia | 4 | 3 | 6 | 3 | 2 | 2 103 | 1 747 | 2 965 | 1 212 | 774 | 380 |
| Libya | 2 | 1 | 1 | 1 | 1 | 1 399 | 781 | 876 | 479 | 615 | 711 |
| Mali | 36 | 1 | 1 | 1 | 1 | 17 427 | 1 188 | 1 188 | 1 188 | 1 188 | 1 033 |
| Morocco | 7 | 29 | 15 | 16 | 28 | 4 071 | 15 886 | 7 360 | 7 771 | 13 227 | 478 |
| Mozambique | 3 | 2 | 1 | 2 | 1 | 1 868 | 1 135 | 983 | 1 339 | 708 | 485 |
| Nigeria | 32 | 30 | 28 | 15 | 6 | 15 559 | 15 104 | 13 877 | 6 056 | 3 566 | 644 |
| Senegal | 0 | 1 | 1 | 1 | 1 | 196 | 660 | 522 | 558 | 1 144 | 836 |
| Sierra Leone | 3 | 2 | 6 | 3 | 2 | 1 438 | 1 253 | 2 598 | 1 012 | 846 | 396 |
| Somalia | 3 | 2 | 2 | 2 | 1 | 1 116 | 903 | 677 | 535 | 503 | 605 |
| South Africa | 27 | 42 | 34 | 37 | 37 | 19 022 | 24 631 | 20 363 | 20 727 | 19 539 | 531 |
| Sudan | 0 | 10 | 10 | 10 | 10 | 60 | 2 600 | 2 600 | 2 600 | 2 600 | 260 |
| Tunisia | 1 | 1 | 1 | 1 | 1 | 1 009 | 1 396 | 1 147 | 1 082 | 1 102 | 742 |
| Un. Rep. Tanzania | 4 | 3 | 3 | 5 | 4 | 2 382 | 1 682 | 2 425 | 2 480 | 1 716 | 448 |
| Zambia | 1 | 2 | 2 | 3 | 2 | 776 | 954 | 1 069 | 1 588 | 875 | 509 |
| **Northern America** | 364 | 301 | 252 | 354 | 372 | 248 753 | 201 508 | 131 240 | 158 432 | 225 986 | 607 |
| Canada | 154 | 129 | 43 | 106 | 141 | 158 234 | 139 562 | 52 858 | 50 510 | 72 912 | 517 |
| USA | 210 | 172 | 209 | 248 | 231 | 90 519 | 61 946 | 78 382 | 107 922 | 153 074 | 662 |
| **Latin America Carib** | 164 | 168 | 173 | 156 | 128 | 116 938 | 123 448 | 159 069 | 90 624 | 78 229 | 611 |
| Argentina | 18 | 19 | 20 | 7 | 5 | 15 216 | 16 513 | 15 135 | 4 557 | 2 250 | 450 |
| Belize | 1 | 1 | 1 | 1 | 0 | | | | | | |
| Bolivia | 3 | 2 | 3 | 4 | 3 | 2 136 | 1 400 | 1 740 | 1 951 | 2 172 | 623 |
| Brazil | 10 | 6 | 8 | 5 | 3 | 5 958 | 3 909 | 4 123 | 2 349 | 1 849 | 611 |
| Chile | 12 | 24 | 21 | 20 | 20 | 11 711 | 21 959 | 17 045 | 15 794 | 16 075 | 784 |
| Colombia | 23 | 33 | 38 | 35 | 27 | 17 668 | 23 188 | 68 334 | 18 379 | 14 151 | 519 |
| Costa Rica | 1 | 2 | 2 | 4 | 3 | 980 | 1 513 | 1 820 | 2 524 | 1 776 | 624 |
| Dominican Rep. | 2 | 2 | 2 | 2 | 2 | 2 573 | 2 045 | 1 849 | 1 237 | 1 031 | 713 |
| Ecuador | 12 | 9 | 12 | 10 | 6 | 7 766 | 6 875 | 7 032 | 5 636 | 4 291 | 744 |
| Guatemala | 4 | 6 | 7 | 7 | 7 | 2 953 | 4 969 | 5 667 | 4 877 | 4 903 | 663 |
| Haiti | 2 | 2 | 5 | 4 | 3 | 809 | 809 | 1 590 | 1 171 | 1 034 | 378 |
| Honduras | 1 | 2 | 1 | 3 | 3 | 828 | 789 | 683 | 1 005 | 1 005 | 381 |
| Jamaica | 0 | 2 | 2 | 1 | 2 | 240 | 954 | 750 | 803 | 1 441 | 412 |
| Mexico | 31 | 20 | 20 | 19 | 15 | 23 718 | 16 529 | 16 069 | 14 319 | 12 389 | 803 |
| Panama | 2 | 2 | 2 | 1 | 3 | 1 278 | 1 213 | 1 524 | 807 | 1 819 | 549 |
| Paraguay | 2 | 2 | 1 | 2 | 2 | 1 056 | 974 | 628 | 913 | 818 | 516 |
| Peru | 23 | 24 | 23 | 28 | 18 | 11 433 | 12 425 | 10 820 | 11 441 | 8 873 | 490 |
| Suriname | 2 | 2 | 1 | 1 | 1 | 1 083 | 836 | 373 | 218 | 145 | 445 |
| Trinidad and Tobago | 1 | 2 | 1 | 1 | 0 | 792 | 1 005 | 565 | 458 | 242 | 592 |
| Uruguay | 6 | 6 | 3 | 2 | 2 | 4 318 | 3 640 | 1 665 | 1 117 | 1 049 | 542 |
| Venezuela | 3 | 2 | 1 | 0 | 0 | 2 863 | 1 207 | 500 | 69 | 56 | 800 |
| **Asia** | 836 | 799 | 736 | 648 | 618 | 494 703 | 454 516 | 411 512 | 356 097 | 338 789 | 548 |
| Afghanistan | 0 | 0 | 0 | 0 | 6 | 136 | 2 | 72 | 116 | 3 944 | 656 |
| Armenia | | 4 | 3 | 4 | 6 | | 3 385 | 2 397 | 3 261 | 3 293 | 561 |
| Azerbaijan | 21 | 21 | 11 | 12 | 14 | 4 574 | 4 574 | 3 029 | 4 104 | 4 841 | 346 |
| Bahrain | 1 | 2 | 1 | 1 | 1 | 655 | 1 475 | 1 229 | 550 | 724 | 843 |
| China | 7 | 11 | 12 | 20 | 23 | 7 793 | 11 554 | 12 500 | 19 499 | 23 514 | 1 039 |
| China Hong Kong SAR | | | | | | 932 | 534 | 201 | 263 | 1 322 | |
| Cyprus | 2 | 1 | 1 | 1 | 1 | 974 | 1 311 | 684 | 453 | 982 | 1 020 |
| Georgia | 9 | 9 | 8 | 7 | 10 | 4 933 | 4 972 | 4 810 | 6 318 | 6 449 | 649 |
| India | 35 | 38 | 40 | 37 | 38 | 23 848 | 26 076 | 25 676 | 22 283 | 22 711 | 603 |
| Indonesia | 5 | 3 | 3 | 2 | 3 | 3 410 | 1 721 | 1 921 | 1 577 | 1 832 | 658 |
| Iran IR | 49 | 80 | 62 | 25 | 28 | 27 035 | 46 261 | 37 997 | 16 303 | 15 704 | 567 |
| Iraq | 3 | 2 | 3 | 3 | 3 | 2 945 | 2 239 | 2 197 | 2 584 | 2 341 | 761 |
| Israel | 23 | 19 | 15 | 15 | 15 | 15 882 | 15 808 | 12 591 | 12 591 | 12 591 | 841 |
| Japan | 2 | 2 | 1 | 1 | 1 | 2 497 | 2 322 | 1 518 | 1 942 | 1 489 | 1 379 |
| Jordan | 45 | 52 | 53 | 53 | 56 | 22 925 | 24 725 | 23 892 | 22 204 | 22 827 | 410 |
| Kazakhstan | 28 | 33 | 33 | 33 | 33 | 14 902 | 16 506 | 16 506 | 16 506 | 16 506 | 506 |
| Kuwait | 3 | 3 | 3 | 3 | 3 | 1 727 | 2 205 | 2 259 | 2 227 | 2 370 | 931 |
| Kyrgyzstan | 18 | 24 | 10 | 8 | 10 | 5 052 | 6 121 | 3 608 | 4 588 | 3 672 | 359 |
| Lao PDR | 2 | 2 | 1 | 0 | 0 | 896 | 1 142 | 544 | 83 | 83 | 2 024 |
| Lebanon | 2 | 1 | 4 | 3 | 3 | 1 893 | 1 374 | 2 408 | 2 254 | 2 084 | 623 |
| Malaysia | 18 | 20 | 14 | 11 | 19 | 6 972 | 8 174 | 5 303 | 3 739 | 12 856 | 667 |
| Mongolia | 3 | 2 | 2 | 1 | 10 | 5 486 | 1 386 | 909 | 633 | 2 391 | 238 |
| Myanmar | 3 | 3 | 3 | 2 | 3 | 1 974 | 2 245 | 1 289 | 1 882 | 1 369 | 522 |
| Oman | 1 | 1 | 1 | 1 | | | | | | | |
| Pakistan | 3 | 3 | 3 | 5 | 3 | 2 364 | 2 102 | 1 607 | 3 282 | 1 569 | 559 |

GOV0002202

لوح صلب
硬质纤维板
**Hardboard**
*Panneaux durs*
**Твердые плиты**
*Tableros duros*

الواردات / 进口 / IMPORTS / IMPORTATIONS / ИМПОРТ / IMPORTACIONES

|  | 1000 m³ | | | | | 1000 USD | | | | | USD/m³ |
|---|---|---|---|---|---|---|---|---|---|---|---|
|  | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
| Philippines | 29 | 27 | 23 | 13 | 13 | 17 068 | 16 785 | 12 567 | 6 968 | 6 968 | 550 |
| Qatar | 1 | 2 | 1 | 2 | 1 | 1 334 | 7 893 | 1 295 | 1 090 | 1 020 | 1 043 |
| Republic of Korea | 74 | 85 | 37 | 33 | 27 | 33 190 | 32 117 | 29 874 | 24 917 | 19 954 | 739 |
| Saudi Arabia | 13 | 11 | 18 | 21 | 24 | 6 700 | 9 087 | 9 578 | 9 408 | 10 631 | 441 |
| Singapore | 6 | 0 | 0 | 1 | 0 |  |  |  |  |  |  |
| Sri Lanka | 2 | 3 | 4 | 2 | 4 | 1 830 | 1 687 | 1 903 | 1 555 | 1 700 | 460 |
| Syrian Arab Rep. | 1 | 1 | 1 | 1 | 1 |  |  |  |  |  |  |
| Tajikistan | 23 | 23 | 23 | 23 | 23 | 7 542 | 7 542 | 7 542 | 7 542 | 7 542 | 322 |
| Thailand | 14 | 14 | 12 | 9 | 5 | 10 302 | 11 725 | 10 349 | 6 722 | 2 888 | 636 |
| Turkey | 268 | 178 | 183 | 153 | 100 | 185 353 | 102 922 | 97 844 | 77 341 | 47 363 | 474 |
| Turkmenistan | 6 | 6 | 6 | 6 | 6 | 8 667 | 8 667 | 8 667 | 8 667 | 8 667 | 1 384 |
| Un. Arab Emirates | 7 | 8 | 3 | 9 | 3 | 5 493 | 5 173 | 2 381 | 4 682 | 2 322 | 679 |
| Uzbekistan | 57 | 57 | 62 | 50 | 50 | 25 074 | 25 074 | 15 994 | 8 819 | 8 819 | 175 |
| Viet Nam | 17 | 20 | 50 | 52 | 44 | 12 254 | 15 650 | 28 095 | 31 666 | 30 771 | 694 |
| Yemen | 3 | 3 | 3 | 3 | 3 | 1 213 | 1 213 | 1 213 | 1 213 | 1 213 | 422 |
| **Europe** | **2 293** | **2 289** | **2 296** | **2 448** | **2 627** | **1 362 156** | **1 414 347** | **1 220 705** | **1 234 252** | **1 292 292** | **492** |
| Albania | 2 | 2 | 2 | 2 | 2 | 1 785 | 1 785 | 1 785 | 1 785 | 1 785 | 850 |
| Austria | 16 | 23 | 26 | 25 | 29 | 18 571 | 30 713 | 26 415 | 25 674 | 28 139 | 954 |
| Belarus | 32 | 18 | 24 | 30 | 21 | 25 410 | 9 019 | 14 898 | 14 005 | 12 002 | 581 |
| Belgium | 448 | 439 | 491 | 493 | 652 | 150 430 | 165 550 | 133 424 | 128 323 | 169 579 | 260 |
| Bosnia and Herzeg. | 12 | 16 | 14 | 12 | 12 | 8 250 | 11 040 | 8 326 | 6 751 | 6 953 | 596 |
| Bulgaria | 26 | 23 | 26 | 27 | 29 | 19 352 | 18 306 | 16 552 | 17 097 | 18 376 | 632 |
| Croatia | 9 | 8 | 8 | 9 | 10 | 8 429 | 7 917 | 6 620 | 6 905 | 8 001 | 827 |
| Czechia | 88 | 83 | 78 | 75 | 76 | 30 986 | 27 495 | 21 230 | 21 066 | 19 863 | 263 |
| Denmark | 2 | 2 | 37 | 48 | 48 | 9 118 | 9 118 | 17 911 | 21 327 | 21 327 | 443 |
| Estonia | 17 | 21 | 26 | 26 | 29 | 8 009 | 9 993 | 9 090 | 8 129 | 9 365 | 320 |
| Finland | 31 | 27 | 30 | 28 | 25 | 32 420 | 26 821 | 25 652 | 21 720 | 20 401 | 804 |
| France | 188 | 169 | 220 | 216 | 245 | 166 527 | 137 791 | 111 164 | 114 696 | 138 285 | 565 |
| Germany | 157 | 158 | 194 | 223 | 212 | 85 538 | 99 300 | 103 693 | 115 157 | 110 574 | 523 |
| Greece | 8 | 7 | 7 | 7 | 7 | 6 198 | 6 233 | 6 233 | 6 233 | 6 233 | 922 |
| Hungary | 26 | 25 | 26 | 30 | 30 | 17 251 | 19 174 | 16 872 | 19 444 | 19 444 | 649 |
| Iceland | 1 | 1 | 1 | 1 | 1 | 1 239 | 1 491 | 1 491 | 1 701 | 1 622 | 1 361 |
| Ireland | 11 | 12 | 16 | 19 | 19 | 10 017 | 11 679 | 12 559 | 13 574 | 13 574 | 730 |
| Italy | 83 | 86 | 82 | 82 | 100 | 54 087 | 59 004 | 50 302 | 49 948 | 53 261 | 532 |
| Latvia | 6 | 13 | 17 | 11 | 10 | 3 830 | 6 959 | 8 354 | 4 906 | 4 369 | 435 |
| Lithuania | 55 | 65 | 68 | 72 | 84 | 29 711 | 36 945 | 29 613 | 28 991 | 37 285 | 446 |
| Luxembourg | 2 | 2 | 2 | 4 | 4 | 2 892 | 2 892 | 2 892 | 1 931 | 1 935 | 544 |
| Malta | 1 | 1 | 1 | 0 | 0 |  |  |  |  |  |  |
| Montenegro | 2 | 2 | 2 | 1 | 1 | 1 197 | 1 197 | 1 197 | 848 | 1 096 | 758 |
| Netherlands | 37 | 63 | 53 | 53 | 46 | 64 416 | 65 282 | 56 614 | 58 200 | 51 190 | 1 110 |
| North Macedonia | 11 | 11 | 10 | 17 | 17 | 7 430 | 7 772 | 7 390 | 7 343 | 7 343 | 422 |
| Norway | 25 | 25 | 31 | 28 | 32 | 25 871 | 19 639 | 25 461 | 18 094 | 19 843 | 611 |
| Poland | 129 | 187 | 168 | 180 | 181 | 83 244 | 117 412 | 88 172 | 90 869 | 88 937 | 491 |
| Portugal | 175 | 23 | 19 | 30 | 40 | 71 365 | 13 511 | 10 708 | 16 124 | 19 662 | 496 |
| Rep. of Moldova | 9 | 7 | 8 | 10 | 10 | 6 181 | 6 153 | 6 553 | 6 220 | 6 580 | 644 |
| Romania | 130 | 143 | 166 | 166 | 154 | 75 920 | 82 847 | 80 705 | 84 525 | 84 098 | 545 |
| Russian Federation | 192 | 269 | 82 | 171 | 155 | 68 099 | 94 344 | 36 130 | 60 115 | 70 562 | 456 |
| Serbia | 30 | 30 | 20 | 29 | 30 | 15 314 | 15 090 | 13 331 | 11 718 | 11 677 | 389 |
| Slovakia | 32 | 30 | 20 | 20 | 25 | 15 757 | 19 725 | 15 605 | 14 740 | 15 997 | 635 |
| Slovenia | 10 | 9 | 9 | 13 | 13 | 8 072 | 7 017 | 5 713 | 8 523 | 8 919 | 700 |
| Spain | 37 | 40 | 43 | 46 | 46 | 31 878 | 37 169 | 34 030 | 38 039 | 39 566 | 858 |
| Sweden | 76 | 74 | 76 | 76 | 76 | 53 491 | 53 289 | 48 422 | 44 501 | 44 196 | 583 |
| Switzerland | 32 | 29 | 27 | 27 | 32 | 37 001 | 34 453 | 27 221 | 27 458 | 28 940 | 893 |
| Ukraine | 3 | 3 | 3 | 3 | 3 | 3 340 | 3 340 | 3 340 | 3 340 | 3 340 | 982 |
| United Kingdom | 143 | 144 | 154 | 140 | 121 | 103 122 | 136 858 | 134 792 | 113 941 | 87 826 | 727 |
| **Oceania** | **87** | **86** | **96** | **99** | **111** | **63 993** | **69 357** | **57 912** | **57 055** | **57 554** | **518** |
| Australia | 77 | 70 | 82 | 91 | 99 | 57 406 | 61 116 | 50 383 | 51 498 | 52 301 | 527 |
| Fiji | 3 | 2 | 0 | 0 | 0 | 1 351 | 1 258 | 113 | 171 | 71 | 780 |
| New Zealand | 4 | 11 | 12 | 6 | 11 | 3 468 | 5 459 | 5 910 | 4 844 | 4 499 | 415 |
| Solomon Islands | 1 | 1 | 1 | 0 | 0 |  |  |  |  |  |  |

GOV0002203

لوح صلب
硬质纤维板
**Hardboard**
*Panneaux durs*
**Твердые плиты**
*Tableros duros*

الصادرات / 出口 / EXPORTS / EXPORTATIONS / ЭКСПОРТ / EXPORTACIONES

| | 1000 m³ | | | | | 1000 USD | | | | | USD/m³ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
| **World** | **3 884** | **3 854** | **3 758** | **3 796** | **3 955** | **2 457 709** | **2 417 790** | **2 069 519** | **2 077 948** | **2 208 232** | **558** |
| **Africa** | **31** | **31** | **27** | **25** | **18** | **21 298** | **21 792** | **18 189** | **14 749** | **11 169** | **617** |
| Kenya | 3 | 3 | 2 | 1 | 4 | 1 127 | 1 736 | 1 153 | 657 | 1 650 | 424 |
| South Africa | 20 | 15 | 12 | 11 | 9 | 15 339 | 13 799 | 11 180 | 7 933 | 5 738 | 658 |
| Zimbabwe | 6 | 11 | 11 | 10 | 4 | 2 728 | 4 446 | 4 369 | 3 910 | 1 666 | 427 |
| **Northern America** | **262** | **183** | **153** | **219** | **246** | **97 701** | **71 440** | **60 089** | **90 157** | **137 748** | **561** |
| Canada | 44 | 17 | 26 | 86 | 129 | 29 415 | 18 074 | 20 299 | 49 310 | 74 919 | 583 |
| USA | 218 | 166 | 127 | 133 | 117 | 68 286 | 53 366 | 39 790 | 40 847 | 62 829 | 537 |
| **Latin America Carib** | **172** | **199** | **228** | **222** | **152** | **83 988** | **92 012** | **93 579** | **80 007** | **59 360** | **391** |
| Argentina | 14 | 14 | 9 | 11 | 10 | 5 878 | 5 669 | 3 366 | 3 602 | 3 615 | 362 |
| Bolivia | 3 | 2 | 2 | 3 | 4 | 1 521 | 1 012 | 979 | 1 202 | 1 739 | 415 |
| Brazil | 128 | 155 | 188 | 184 | 126 | 60 898 | 67 995 | 75 561 | 64 333 | 48 009 | 380 |
| Chile | 26 | 26 | 27 | 23 | 10 | 14 800 | 15 800 | 12 800 | 10 100 | 4 800 | 490 |
| Dominican Rep. | 0 | 0 | 2 | 1 | 0 | | | | | | |
| **Asia** | **413** | **410** | **338** | **317** | **388** | **249 479** | **246 222** | **194 823** | **171 304** | **188 801** | **487** |
| China | 248 | 262 | 220 | 225 | 221 | 157 839 | 166 271 | 133 275 | 127 539 | 116 259 | 526 |
| India | 1 | 1 | 1 | 1 | 1 | 1 823 | 2 431 | 2 316 | 2 351 | 2 295 | 1 849 |
| Iran IR | 0 | 0 | 0 | 0 | 1 | | | | | | |
| Jordan | 5 | 7 | 2 | 0 | 0 | 2 773 | 4 610 | 1 304 | 19 | 4 | 211 |
| Malaysia | 5 | 7 | 6 | 6 | 27 | 3 005 | 2 947 | 2 324 | 2 672 | 13 437 | 490 |
| Pakistan | 0 | 0 | 0 | 0 | 6 | 193 | 52 | 49 | 49 | 3 828 | 667 |
| Republic of Korea | 6 | 1 | 1 | 1 | 3 | 3 992 | 1 329 | 1 294 | 1 382 | 2 301 | 910 |
| Saudi Arabia | 2 | 0 | 1 | 0 | 0 | 4 909 | 3 | 1 857 | 124 | 63 | 4 846 |
| Singapore | 1 | 1 | 0 | 0 | 1 | 869 | 1 763 | 1 403 | 185 | 432 | 664 |
| Sri Lanka | 0 | 0 | 1 | 1 | 1 | | | | | | |
| Thailand | 41 | 43 | 46 | 40 | 55 | 19 389 | 22 500 | 18 928 | 14 127 | 18 744 | 341 |
| Turkey | 84 | 82 | 57 | 40 | 70 | 45 238 | 41 009 | 30 142 | 20 768 | 28 409 | 406 |
| Viet Nam | 16 | 3 | 1 | 0 | 0 | 6 633 | 1 047 | 548 | 50 | 9 | 450 |
| **Europe** | **3 002** | **3 025** | **3 001** | **2 992** | **3 148** | **2 002 674** | **1 984 174** | **1 699 752** | **1 716 455** | **1 808 513** | **575** |
| Austria | 74 | 74 | 59 | 60 | 57 | 43 208 | 48 216 | 33 944 | 35 631 | 33 577 | 591 |
| Belarus | 33 | 70 | 67 | 90 | 137 | 9 808 | 24 339 | 27 602 | 52 251 | 68 007 | 498 |
| Belgium | 151 | 269 | 224 | 199 | 39 | 138 746 | 159 975 | 138 364 | 106 885 | 22 190 | 565 |
| Bulgaria | 56 | 54 | 54 | 43 | 39 | 21 404 | 20 676 | 17 482 | 14 395 | 13 762 | 349 |
| Czechia | 8 | 5 | 4 | 8 | 7 | 2 988 | 1 150 | 1 143 | 2 088 | 2 610 | 356 |
| Estonia | 3 | 3 | 3 | 2 | 3 | 2 707 | 2 465 | 2 042 | 1 688 | 1 817 | 572 |
| Finland | 41 | 44 | 46 | 43 | 47 | 21 421 | 22 361 | 18 047 | 18 719 | 18 279 | 389 |
| France | 393 | 377 | 333 | 278 | 285 | 170 369 | 173 005 | 127 999 | 100 722 | 106 947 | 375 |
| Germany | 1 343 | 1 335 | 1 444 | 1 430 | 1 625 | 1 095 174 | 1 081 621 | 963 744 | 978 616 | 1 095 120 | 674 |
| Greece | 2 | 7 | 7 | 7 | 7 | 1 517 | 4 447 | 4 447 | 4 447 | 4 447 | 628 |
| Hungary | 11 | 11 | 11 | 11 | 11 | 8 142 | 8 226 | 7 090 | 7 858 | 7 858 | 735 |
| Ireland | 39 | | | | | 32 757 | | | | | |
| Italy | 49 | 20 | 9 | 7 | 12 | 22 179 | 15 343 | 8 330 | 7 630 | 9 880 | 821 |
| Latvia | 1 | 1 | 3 | 0 | 0 | 1 061 | 544 | 1 702 | 105 | 184 | 710 |
| Lithuania | 50 | 56 | 63 | 66 | 67 | 19 087 | 20 811 | 18 032 | 17 236 | 17 146 | 256 |
| Netherlands | 4 | 7 | 7 | 8 | 8 | 4 151 | 6 579 | 7 918 | 8 697 | 8 697 | 1 087 |
| Norway | 7 | 3 | 4 | 3 | 3 | 3 810 | 3 466 | 3 106 | 2 561 | | 946 |
| Poland | 330 | 301 | 268 | 367 | 419 | 198 534 | 202 934 | 158 419 | 209 956 | 238 512 | 569 |
| Portugal | 42 | 52 | 37 | 23 | 20 | 13 739 | 17 340 | 11 636 | 10 268 | 8 889 | 450 |
| Romania | 91 | 85 | 69 | 60 | 68 | 51 208 | 48 373 | 39 710 | 34 493 | 38 607 | 565 |
| Russian Federation | 136 | 130 | 145 | 156 | 192 | 48 117 | 49 131 | 33 084 | 29 459 | 28 636 | 217 |
| Serbia | 23 | 24 | 24 | 22 | 21 | 8 737 | 9 654 | 8 353 | 7 413 | 6 660 | 317 |
| Slovakia | 13 | 0 | 0 | 1 | 2 | 11 934 | 127 | 196 | 1 031 | 1 579 | 650 |
| Slovenia | 8 | 9 | 10 | 12 | 12 | 6 749 | 7 407 | 6 992 | 9 257 | 8 696 | 754 |
| Spain | 60 | 51 | 58 | 47 | 68 | 43 588 | 36 116 | 36 176 | 30 957 | 35 836 | 529 |
| Sweden | 4 | 3 | 3 | 5 | 5 | 4 915 | 4 346 | 5 152 | 4 690 | 4 868 | 1 191 |
| Switzerland | 1 | 1 | 5 | 5 | 6 | 384 | 362 | 3 000 | 7 068 | 8 428 | 1 429 |
| Ukraine | 27 | 27 | 37 | 35 | 44 | 10 388 | 10 388 | 9 042 | 8 215 | 11 240 | 257 |
| United Kingdom | 4 | 5 | 4 | 4 | 4 | 5 090 | 4 822 | 3 466 | 3 553 | 2 200 | 839 |
| **Oceania** | **4** | **5** | **11** | **22** | **4** | **2 569** | **2 150** | **3 087** | **5 276** | **2 641** | **670** |
| Australia | 2 | 5 | 11 | 21 | 4 | 2 169 | 2 106 | 3 083 | 5 176 | 2 614 | 673 |
| New Zealand | 1 | 0 | 0 | 1 | 0 | | | | | | |

GOV0002204

لوح ليفي متوسط الكثافة / عالي الكثافة
中高密度纤维板（MDF/HDF）
# Medium/high density fibreboard (MDF/HDF)
## Panneaux de fibres à densité moyenne/haute (MDF/HDF)
## Древесноволокнистые плиты средней/высокой плотности (MDF/HDF)
## Tableros de fibra de densidad media/alta (MDF/HDF)

| | الإنتاج / 产量 / PRODUCTION / PRODUCTION / ПРОИЗВОДСТВО / PRODUCCION (1000 m³) | | | | | الاستهلاك / 消费量 / CONSUMPTION / CONSOMMATION / ПОТРЕБЛЕНИЕ / CONSUMO (1000 m³) | | | | | m³/ 1000 capita |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
| **World** | 89 102 | 94 842 | 97 763 | 100 736 | 99 909 | 87 947 | 93 377 | 96 755 | 99 285 | 97 930 | 13 |
| **Africa** | 271 | 341 | 388 | 385 | 385 | 974 | 1 029 | 1 036 | 1 088 | 1 159 | 1 |
| Algeria | | | | | | 67 | 75 | 75 | 101 | 68 | 2 |
| Angola | | | | | | 5 | 7 | 5 | 3 | 3 | 0 |
| Cabo Verde | | | | | | 1 | 1 | 1 | 1 | 1 | 2 |
| Djibouti | | | | | | 11 | 14 | 13 | 23 | 24 | 25 |
| Egypt | 18 | 18 | 18 | 18 | 18 | 209 | 233 | 146 | 127 | 187 | 2 |
| Ethiopia | | | | | | 6 | 36 | 32 | 33 | 40 | 0 |
| Ghana | | | | | | 2 | 3 | 3 | 2 | 5 | 0 |
| Guinea | | | | | | 0 | 2 | 0 | 0 | 0 | 0 |
| Kenya | | | | | | 9 | 21 | 24 | 35 | 76 | 2 |
| Libya | | | | | | 17 | 13 | 10 | 12 | 7 | 1 |
| Madagascar | | | | | | 1 | 1 | 3 | 1 | 1 | 0 |
| Malawi | 15 | 10 | 12 | 12 | 12 | 2 | | | | | 0 |
| Mauritius | | | | | | 4 | 4 | 4 | 5 | 6 | 4 |
| Morocco | | | | | | 12 | 17 | 40 | 52 | 61 | 2 |
| Mozambique | | | | | | 1 | 1 | 1 | 1 | 1 | 0 |
| Nigeria | | | | | | 111 | 99 | 153 | 119 | 73 | 0 |
| Rwanda | | | | | | 3 | 2 | 4 | 4 | 3 | 0 |
| Senegal | | | | | | 0 | 1 | 0 | 0 | 2 | 0 |
| Sierra Leone | | | | | | 0 | 1 | 3 | 3 | 4 | 1 |
| Somalia | | | | | | 4 | 4 | 7 | 9 | 10 | 1 |
| South Africa | 205 | 280 | 298 | 280 | 280 | 260 | 318 | 298 | 300 | 314 | 6 |
| Sudan | | | | | | 11 | 5 | 18 | 18 | 18 | 0 |
| Tunisia | 33 | 33 | 60 | 75 | 75 | 214 | 155 | 172 | 210 | 232 | 20 |
| Uganda | | | | | | 7 | 4 | 6 | 5 | 1 | 0 |
| Un. Rep. Tanzania | | | | | | 4 | 8 | 10 | 9 | 9 | 0 |
| Zambia | | | | | | 1 | 1 | 1 | 1 | 2 | 0 |
| Zimbabwe | | | | | | 5 | 10 | 6 | 9 | 9 | 0 |
| **Northern America** | 3 755 | 3 850 | 3 934 | 3 956 | 4 254 | 4 316 | 4 814 | 4 981 | 5 341 | 5 600 | 16 |
| Canada | 811 | 849 | 970 | 955 | 1 028 | 474 | 718 | 796 | 1 130 | 1 035 | 28 |
| USA | 2 944 | 3 001 | 2 964 | 3 001 | 3 226 | 3 841 | 4 096 | 4 185 | 4 211 | 4 565 | 14 |
| **Latin America Carib** | 6 045 | 6 233 | 6 230 | 5 990 | 6 305 | 6 271 | 6 269 | 6 312 | 5 826 | 6 044 | 9 |
| Argentina | 588 | 520 | 523 | 484 | 484 | 366 | 351 | 459 | 464 | 453 | 10 |
| Bahamas | | | | | | 0 | | | 0 | 0 | 1 |
| Belize | | | | | | 1 | 0 | 0 | | 3 | 7 |
| Bolivia | | | | | | 0 | 10 | 14 | 12 | 18 | 7 |
| Brazil | 4 153 | 4 433 | 4 298 | 4 241 | 4 534 | 4 088 | 4 257 | 4 009 | 3 618 | 3 848 | 18 |
| Chile | 912 | 891 | 940 | 896 | 918 | 676 | 591 | 694 | 670 | 669 | 37 |
| Colombia | 100 | 100 | 100 | 100 | 100 | 180 | 195 | 179 | 171 | 164 | 3 |
| Costa Rica | | | | | | 8 | 16 | 17 | 13 | 13 | 3 |
| Cuba | | | | | | 7 | 2 | 15 | 14 | 6 | 1 |
| Curaçao | | | | | | 2 | 1 | 1 | 1 | 1 | |
| Dominican Rep. | | | | | | 6 | 4 | 5 | 7 | 9 | 1 |
| Ecuador | 28 | | | 28 | 28 | 59 | 40 | 35 | 39 | 53 | 3 |
| El Salvador | | | | | | 2 | 1 | 1 | 2 | 1 | 0 |
| Guatemala | | | | | | 13 | 11 | 11 | 16 | 17 | 1 |
| Guyana | | | | | | 1 | 1 | 1 | 1 | 1 | 1 |
| Honduras | | | | | | 4 | 14 | 21 | 10 | 10 | 1 |
| Jamaica | | | | | | 2 | 0 | 1 | 3 | 5 | |
| Mexico | 29 | 29 | 29 | 29 | 29 | 531 | 473 | 556 | 488 | 470 | 4 |
| Nicaragua | | | | | | 1 | 1 | 2 | 2 | 2 | 0 |
| Panama | | | | | | 7 | 6 | 8 | 7 | 5 | 1 |
| Paraguay | | | | | | 11 | 9 | 10 | 10 | 13 | 2 |
| Peru | | | | | | 56 | 57 | 54 | 59 | 52 | 2 |
| Suriname | | | | | | 2 | 2 | 2 | 2 | 2 | 4 |
| Trinidad and Tobago | | | | | | 9 | 8 | 8 | 8 | 13 | 10 |
| Uruguay | 23 | 20 | | | | 17 | 25 | 26 | 26 | 28 | 8 |
| Venezuela | 212 | 212 | 212 | 212 | 212 | 211 | 192 | 184 | 184 | 192 | |
| **Asia** | 65 846 | 69 858 | 70 998 | 72 942 | 70 095 | 64 888 | 68 607 | 70 737 | 72 493 | 69 179 | 15 |
| Afghanistan | | | | | | 25 | 16 | 8 | 9 | 9 | 0 |
| Armenia | | | | | | 34 | 20 | 17 | 24 | 33 | 11 |
| Azerbaijan | | | | | | 67 | 67 | 44 | 87 | 92 | 9 |
| Bahrain | | | | | | 14 | 46 | 26 | 22 | 10 | 7 |
| Bangladesh | | | | | | 10 | 9 | 11 | 18 | 39 | 0 |
| Brunei Darussalam | | | | | | 2 | 2 | 2 | 0 | 1 | 2 |
| Cambodia | | | | | | 2 | 1 | 0 | 3 | | 0 |
| China | 53 945 | 56 826 | 57 688 | 59 044 | 58 306 | 51 164 | 53 934 | 55 082 | 56 745 | 53 930 | 38 |
| China Hong Kong SAR | | | | | | 5 | 4 | 3 | 2 | 3 | 0 |
| Cyprus | | | | | | 11 | 9 | 10 | 13 | 13 | 11 |
| DPR Korea | | | | | | 3 | 5 | 6 | 4 | 7 | 0 |
| Georgia | | | | | | 41 | 45 | 45 | 46 | 54 | 14 |
| India | 200 | 200 | 200 | 200 | 200 | 424 | 371 | 378 | 360 | 418 | 0 |
| Indonesia | 253 | 350 | 450 | 500 | 500 | 217 | 166 | 179 | 200 | 295 | 1 |
| Iran IR | 430 | 546 | 634 | 900 | 1 136 | 1 210 | 1 480 | 1 881 | 2 230 | 2 216 | 27 |
| Iraq | | | | | | 85 | 100 | 85 | 108 | 132 | 3 |

GOV0002205

لوح ليفي متوسط الكثافة / عالي الكثافة
中高密度纤维板（MDF/HDF）
**Medium/high density fibreboard (MDF/HDF)**
*Panneaux de fibres à densité moyenne/haute (MDF/HDF)*
**Древесноволокнистые плиты средней/высокой плотности (MDF/HDF)**
*Tableros de fibra de densidad media/alta (MDF/HDF)*

الإنتاج / 产量 / PRODUCTION / PRODUCTION / ПРОИЗВОДСТВО / PRODUCCION — 1000 m³

الاستهلاك / 消费量 / CONSUMPTION / CONSOMMATION / ПОТРЕБЛЕНИЕ / CONSUMO — 1000 m³ / m³/1000 capita

| | PRODUCTION (1000 m³) | | | | | CONSUMPTION (1000 m³) | | | | | m³/1000 capita |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
| Israel | 14 | 14 | 14 | 14 | 14 | 183 | 189 | 192 | 192 | 192 | 23 |
| Japan | 404 | 369 | 397 | 419 | 415 | 818 | 796 | 868 | 895 | 797 | 6 |
| Jordan | | | | | | 9 | 4 | 8 | | 11 | 1 |
| Kazakhstan | | | | | | 103 | 122 | 122 | 122 | 122 | 7 |
| Kuwait | | | | | | 32 | 52 | 56 | 86 | 78 | 19 |
| Kyrgyzstan | | | | | | 44 | 48 | 28 | 10 | 63 | 10 |
| Lebanon | | | | | | 83 | 85 | 51 | 57 | 59 | 10 |
| Malaysia | 1 460 | 1 460 | 1 460 | 1 460 | 1 460 | 923 | 1 066 | 1 106 | 1 105 | 1 104 | 35 |
| Mongolia | | | | | | 10 | 13 | 10 | 13 | 8 | 2 |
| Myanmar | | | | | | 5 | 12 | 15 | 47 | 30 | 1 |
| Nepal | | | | | | 1 | 3 | 2 | 1 | 4 | 0 |
| Oman | | | | | | 27 | 36 | 44 | 39 | 56 | 12 |
| Pakistan | 67 | 67 | 67 | 67 | 67 | 105 | 132 | 132 | 129 | 116 | 1 |
| Philippines | | | | | | 32 | 32 | 55 | 98 | 86 | 1 |
| Qatar | | | | | | 21 | 30 | 48 | 36 | 39 | 15 |
| Republic of Korea | 1 678 | 2 011 | 1 901 | 1 859 | 1 840 | 1 652 | 2 018 | 1 911 | 1 865 | 1 878 | 37 |
| Saudi Arabia | | | | | | 765 | 730 | 861 | 722 | 775 | 24 |
| Singapore | | | | | | | 11 | 2 | 3 | 0 | 0 |
| Sri Lanka | 150 | 150 | 150 | 150 | 150 | 84 | 39 | 67 | 117 | 80 | 4 |
| Syrian Arab Rep. | | | | | | 40 | 37 | 14 | 25 | 21 | 1 |
| Tajikistan | | | | | | 17 | 17 | 17 | 17 | 17 | 2 |
| Thailand | 2 800 | 2 800 | 3 100 | 3 100 | 3 100 | 1 482 | 1 285 | 1 450 | 1 282 | 1 019 | 15 |
| Turkey | 4 285 | 4 885 | 4 777 | 5 069 | 4 747 | 4 257 | 4 681 | 4 463 | 4 477 | 4 092 | 51 |
| Turkmenistan | | | | | | 24 | 24 | 24 | 24 | 24 | 4 |
| Un. Arab Emirates | | | | | | 316 | 364 | 457 | 378 | 367 | 39 |
| Uzbekistan | | | | | | 66 | 66 | 145 | 141 | 141 | 4 |
| Viet Nam | 160 | 160 | 160 | 160 | 160 | 355 | 349 | 683 | 611 | 642 | 7 |
| Yemen | | | | | | 15 | 7 | 6 | 6 | 4 | 0 |
| **Europe** | **12 019** | **13 366** | **14 912** | **16 110** | **17 506** | **10 844** | **11 989** | **12 946** | **13 762** | **15 110** | **20** |
| Albania | | | | | | 41 | 41 | 41 | 41 | 41 | 14 |
| Austria | 650 | 550 | 530 | 556 | 555 | 209 | 227 | 235 | 248 | 272 | 31 |
| Belarus | | 200 | 412 | 1 160 | 1 720 | 39 | 93 | 250 | 683 | 1 021 | 108 |
| Belgium | 309 | 290 | 300 | 300 | | | | | | | |
| Bosnia and Herzeg. | 1 | 1 | 1 | | 2 | 47 | 55 | 60 | 73 | 81 | 23 |
| Bulgaria | 6 | 7 | 8 | 8 | 8 | 50 | 54 | 60 | 41 | 47 | 7 |
| Croatia | | | | | | 36 | 43 | 47 | 42 | 41 | 10 |
| Czechia | 29 | 30 | 32 | 32 | 33 | 95 | 103 | 95 | 93 | 99 | 9 |
| Denmark | | | | | | 138 | 138 | 75 | 81 | 81 | 14 |
| Estonia | | | | | | 13 | 13 | 15 | 12 | 16 | 12 |
| Finland | 916 | 790 | 967 | 1 062 | 1 089 | 105 | 112 | 99 | 121 | 121 | 22 |
| France | | | | | | 951 | 863 | 836 | 806 | 919 | 14 |
| Germany | 1 454 | 1 503 | 1 508 | 1 502 | 1 510 | 534 | 542 | 404 | 376 | 685 | 8 |
| Greece | 70 | 70 | 70 | 70 | 70 | 49 | 38 | 38 | 38 | 38 | 4 |
| Hungary | 177 | 167 | 344 | 336 | 336 | 28 | 71 | 241 | 281 | 281 | 29 |
| Iceland | | | | | | 3 | 3 | 3 | 9 | 10 | 30 |
| Ireland | 369 | 421 | 415 | 420 | 420 | 60 | 65 | 52 | 32 | 32 | 7 |
| Italy | 708 | 730 | 730 | 930 | 930 | 945 | 922 | 993 | 1 234 | 1 271 | 21 |
| Latvia | | | | | | 12 | 12 | 12 | 15 | 18 | 9 |
| Lithuania | | | | | | 44 | 53 | 70 | 79 | 74 | 25 |
| Luxembourg | 130 | 120 | 120 | 160 | 190 | 20 | 24 | 25 | 35 | 22 | 38 |
| Malta | | | | | | 0 | 0 | 2 | 2 | 3 | 10 |
| Montenegro | | | | | | 4 | 4 | 4 | 4 | 4 | 7 |
| Netherlands | | | | | | 191 | 200 | 242 | 274 | 272 | 16 |
| North Macedonia | | | | | | 25 | 25 | 3 | 7 | 11 | 5 |
| Norway | | | | | | 167 | 153 | 137 | 91 | 80 | 15 |
| Poland | 2 845 | 3 068 | 3 472 | 3 354 | 3 511 | 2 353 | 2 556 | 2 911 | 2 891 | 3 128 | 82 |
| Portugal | 462 | 481 | 494 | 405 | 360 | 313 | 319 | 350 | 350 | 334 | 32 |
| Rep. of Moldova | | | | | | 26 | 44 | 38 | 29 | 26 | 6 |
| Romania | 610 | 582 | 642 | 650 | 780 | 375 | 306 | 346 | 439 | 628 | 32 |
| Russian Federation | 1 110 | 1 885 | 2 230 | 2 595 | 2 970 | 1 553 | 2 257 | 2 329 | 2 268 | 2 331 | 16 |
| Serbia | | | | | | 63 | 70 | 74 | 93 | 65 | 7 |
| Slovakia | | | | | | 92 | 92 | 106 | 112 | 93 | 17 |
| Slovenia | 125 | 130 | 130 | 130 | 120 | 48 | 34 | 40 | 39 | 27 | 13 |
| Spain | 1 093 | 1 371 | 1 520 | 1 520 | 1 580 | 511 | 664 | 750 | 902 | 962 | 21 |
| Sweden | | | | | | 126 | 165 | 178 | 177 | 171 | 17 |
| Switzerland | 200 | 220 | 231 | 235 | 227 | 76 | 115 | 80 | 65 | 64 | 8 |
| Ukraine | | | | | | 211 | 211 | 366 | 369 | 482 | 11 |
| United Kingdom | 756 | 749 | 756 | 684 | 675 | 1 206 | 1 322 | 1 261 | 1 247 | 1 403 | 21 |
| **Oceania** | **1 166** | **1 193** | **1 301** | **1 353** | **1 363** | **655** | **669** | **743** | **774** | **838** | **21** |
| Australia | 463 | 500 | 574 | 593 | 593 | 481 | 477 | 581 | 597 | 625 | 26 |
| Fiji | | | | | | 3 | 4 | 5 | 4 | 5 | 5 |
| New Caledonia | | | | | | 0 | 0 | 1 | 0 | 1 | 1 |
| New Zealand | 703 | 693 | 727 | 760 | 770 | 169 | 187 | 151 | 168 | 203 | 43 |
| Papua New Guinea | | | | | | 1 | 1 | 1 | 1 | 0 | 0 |
| Samoa | | | | | | 1 | 1 | 2 | 2 | 1 | 7 |
| Solomon Islands | | | | | | 1 | 0 | 0 | 3 | 2 | 4 |

PR 002206

GOV0002206

لوح ليفي متوسط الكثافة / عالي الكثافة
中高密度纤维板（MDF/HDF）
**Medium/high density fibreboard (MDF/HDF)**
**Panneaux de fibres à densité moyenne/haute (MDF/HDF)**
**Древесноволокнистые плиты средней/высокой плотности (MDF/HDF)**
**Tableros de fibra de densidad media/alta (MDF/HDF)**

الواردات / 进口 / IMPORTS / IMPORTATIONS / ИМПОРТ / IMPORTACIONES

| | 1000 m³ | | | | | 1000 USD | | | | | USD/m³ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
| **World** | 14 591 | 15 127 | 15 934 | 16 343 | 16 434 | 6 575 251 | 6 984 252 | 6 684 637 | 6 573 941 | 6 788 199 | 413 |
| **Africa** | 735 | 728 | 683 | 739 | 810 | 287 925 | 340 086 | 375 326 | 365 707 | 398 482 | 492 |
| Algeria | 67 | 75 | 75 | 101 | 68 | 44 146 | 51 377 | 43 913 | 59 239 | 36 238 | 531 |
| Angola | 5 | 7 | 5 | 2 | 3 | 6 605 | 7 721 | 5 039 | 2 510 | 3 038 | 1 021 |
| Cabo Verde | 1 | 1 | 1 | 1 | 1 | 964 | 1 037 | 613 | 700 | 659 | 796 |
| Djibouti | 11 | 14 | 13 | 23 | 24 | 5 489 | 7 255 | 6 875 | 10 071 | 11 565 | 490 |
| Egypt | 197 | 224 | 129 | 118 | 170 | 54 218 | 74 914 | 94 698 | 76 620 | 104 951 | 616 |
| Ethiopia | 6 | 36 | 32 | 33 | 40 | 8 358 | 24 568 | 32 925 | 20 850 | 14 197 | 357 |
| Ghana | 2 | 3 | 3 | 2 | 3 | 573 | 1 519 | 2 101 | 940 | 1 750 | 334 |
| Guinea | 0 | 2 | 0 | 0 | 0 | | | | | | |
| Kenya | 13 | 24 | 28 | 35 | 78 | 6 312 | 11 974 | 16 262 | 15 464 | 35 156 | 453 |
| Libya | 17 | 13 | 10 | 12 | 7 | 11 866 | 9 511 | 7 330 | 7 096 | 4 973 | 703 |
| Madagascar | 1 | | 1 | | 3 | | | | | | |
| Mauritius | 4 | 4 | 4 | 5 | 6 | 2 107 | 2 439 | 2 024 | 2 992 | 3 248 | 573 |
| Morocco | 12 | 17 | 40 | 52 | 61 | 1 818 | 9 275 | 20 194 | 26 023 | 29 861 | 488 |
| Mozambique | 1 | | 1 | 1 | 1 | 801 | 1 021 | 1 095 | 922 | 637 | 664 |
| Nigeria | 111 | 99 | 153 | 119 | 73 | 47 033 | 39 844 | 61 836 | 46 745 | 41 811 | 576 |
| Rwanda | 3 | 2 | 4 | 4 | 3 | 1 919 | 1 857 | 2 440 | 2 388 | 2 015 | 680 |
| Senegal | 0 | 1 | 0 | 0 | 2 | | | | | | |
| Sierra Leone | 0 | | 1 | 3 | 3 | 72 | 669 | 2 030 | 1 242 | 1 806 | 472 |
| Somalia | 4 | 4 | 7 | 9 | 10 | 1 945 | 1 609 | 3 155 | 4 069 | 3 536 | 353 |
| South Africa | 63 | 48 | 12 | 32 | 46 | 32 319 | 24 331 | 5 937 | 16 140 | 21 326 | 465 |
| Sudan | 11 | 5 | 18 | 18 | 18 | 3 520 | 1 600 | 4 846 | 4 846 | 4 846 | 276 |
| Tunisia | 183 | 123 | 114 | 138 | 165 | 42 686 | 52 020 | 44 712 | 51 863 | 62 814 | 380 |
| Uganda | 7 | 4 | 8 | 9 | 9 | 3 784 | 1 794 | 1 712 | 1 328 | 334 | 426 |
| Un. Rep. Tanzania | 4 | 8 | 10 | 9 | 9 | 2 730 | 4 189 | 5 020 | 3 370 | 3 690 | 405 |
| Zambia | 1 | 1 | 1 | 2 | 2 | 739 | 916 | 980 | 525 | 1 071 | 507 |
| Zimbabwe | 5 | 6 | 9 | 9 | 7 | 2 795 | 3 066 | 4 179 | 3 983 | 3 009 | 427 |
| **Northern America** | 1 434 | 1 876 | 2 045 | 2 420 | 2 276 | 1 046 690 | 1 186 920 | 1 306 431 | 1 357 871 | 1 400 391 | 615 |
| Canada | 172 | 451 | 530 | 851 | 617 | 224 597 | 266 147 | 314 886 | 343 482 | 328 015 | 532 |
| USA | 1 262 | 1 425 | 1 515 | 1 569 | 1 659 | 821 921 | 920 618 | 991 472 | 1 014 312 | 1 072 221 | 646 |
| **Latin America Carib** | 1 019 | 893 | 924 | 846 | 841 | 462 906 | 428 299 | 401 830 | 353 567 | 331 866 | 394 |
| Argentina | 4 | 10 | 20 | 43 | 45 | 2 259 | 5 411 | 8 038 | 20 176 | 20 713 | 460 |
| Bahamas | 0 | 1 | 0 | 0 | 0 | | | | | | |
| Belize | 1 | 2 | 2 | 5 | 3 | 326 | 1 281 | 530 | 1 194 | 568 | 210 |
| Bolivia | 10 | 10 | 14 | 12 | 18 | 6 343 | 6 398 | 7 775 | 5 050 | 9 368 | 510 |
| Brazil | 107 | 80 | 14 | 4 | 3 | 36 998 | 26 103 | 6 412 | 2 081 | 3 426 | 895 |
| Chile | 81 | 39 | 46 | 39 | 30 | 30 337 | 28 912 | 31 270 | 27 681 | 21 205 | 709 |
| Colombia | 86 | 96 | 80 | 72 | 64 | 57 969 | 44 017 | 34 134 | 30 813 | 30 912 | 483 |
| Costa Rica | 8 | 16 | 17 | 13 | 13 | 6 350 | 9 163 | 9 182 | 6 906 | 6 924 | 547 |
| Cuba | 7 | 2 | 15 | 14 | 6 | 5 654 | 1 544 | 8 776 | 8 011 | 5 152 | 811 |
| Curaçao | 1 | 1 | 1 | 1 | 1 | | | | | | |
| Dominican Rep. | 6 | 4 | 5 | 7 | 9 | 3 273 | 2 919 | 3 848 | 4 791 | 5 911 | 638 |
| Ecuador | 64 | 44 | 32 | 32 | 46 | 29 955 | 22 869 | 12 882 | 10 698 | 16 754 | 365 |
| El Salvador | 2 | 1 | 1 | 2 | 2 | 1 426 | 1 115 | 1 227 | 1 135 | 1 117 | 649 |
| Guatemala | 13 | 11 | 11 | 11 | 17 | 5 971 | 5 153 | 5 794 | 7 144 | 8 357 | 489 |
| Guyana | 1 | 1 | 1 | 1 | 1 | | | | | | |
| Honduras | 4 | 14 | 21 | 10 | 10 | 649 | 3 275 | 4 782 | 3 714 | 3 714 | 377 |
| Jamaica | 2 | 0 | 1 | 1 | 1 | | | | | | |
| Mexico | 503 | 445 | 529 | 461 | 456 | 205 357 | 183 551 | 193 709 | 158 066 | 134 557 | 295 |
| Nicaragua | 1 | 1 | 1 | 2 | 2 | 944 | 688 | 838 | 873 | 1 025 | 572 |
| Panama | 7 | 6 | 8 | 7 | 5 | 5 826 | 4 435 | 5 501 | 4 868 | 4 099 | 840 |
| Paraguay | 11 | 9 | 10 | 10 | 13 | 5 185 | 5 603 | 5 606 | 4 985 | 6 629 | 510 |
| Peru | 56 | 57 | 54 | 59 | 52 | 36 395 | 37 892 | 30 340 | 32 228 | 26 731 | 514 |
| Suriname | 2 | 2 | 2 | 2 | 2 | 882 | 952 | 952 | 1 092 | 1 064 | 532 |
| Trinidad and Tobago | 9 | 8 | 8 | 8 | 13 | 4 914 | 4 712 | 4 943 | 4 883 | 7 972 | 611 |
| Uruguay | 24 | 24 | 28 | 26 | 28 | 11 452 | 11 144 | 12 546 | 11 601 | 12 912 | 461 |
| Venezuela | 8 | 2 | 2 | 1 | 1 | 5 256 | 4 838 | | | 508 | 508 |
| **Asia** | 4 828 | 4 981 | 5 848 | 5 774 | 5 626 | 1 928 587 | 1 990 360 | 2 052 357 | 1 913 240 | 1 944 550 | 346 |
| Afghanistan | 25 | 16 | 10 | 8 | 9 | 16 291 | 9 841 | 6 583 | 6 926 | 5 263 | 612 |
| Armenia | 34 | 20 | 17 | 24 | 33 | 13 547 | 15 131 | 8 189 | 6 951 | 9 016 | 271 |
| Azerbaijan | 67 | 67 | 44 | 87 | 92 | 10 978 | 10 978 | 12 795 | 16 308 | 17 967 | 195 |
| Bahrain | 14 | 46 | 26 | 22 | 10 | 6 346 | 11 736 | 12 607 | 10 305 | 6 651 | 663 |
| Bangladesh | 10 | 9 | 11 | 18 | 39 | 4 706 | 4 209 | 5 528 | 7 279 | 13 749 | 348 |
| Brunei Darussalam | 2 | 2 | 2 | | 1 | | | | | | |
| Cambodia | 0 | 1 | 5 | 4 | 2 | 250 | 538 | 3 092 | 4 025 | 1 467 | 719 |
| China | 200 | 210 | 178 | 199 | 148 | 91 942 | 96 826 | 84 795 | 97 381 | 102 945 | 695 |
| China Hong Kong SAR | 9 | 6 | 6 | 6 | 5 | 2 347 | 2 620 | 2 347 | 2 705 | 2 503 | 503 |
| Cyprus | 11 | 9 | 10 | 18 | 13 | 3 775 | 3 308 | 2 819 | 4 380 | 4 226 | 319 |
| DPR Korea | 3 | 5 | 6 | 9 | 7 | 1 449 | 2 406 | 2 714 | 1 904 | 4 087 | 574 |
| Georgia | 42 | 45 | 46 | 47 | 56 | 22 831 | 24 846 | 20 859 | 19 831 | 23 963 | 428 |
| India | 225 | 171 | 178 | 164 | 221 | 67 453 | 61 453 | 61 453 | 77 103 | 84 009 | 380 |
| Indonesia | 140 | 113 | 114 | 111 | 131 | 52 319 | 43 253 | 41 617 | 38 683 | 43 328 | 332 |
| Iran IR | 780 | 935 | 1 250 | 1 330 | 1 080 | 239 945 | 311 132 | 368 650 | 399 735 | 344 843 | 319 |
| Iraq | 85 | 100 | 85 | 108 | 132 | 59 436 | 58 448 | 46 737 | 46 457 | 54 434 | 412 |
| Israel | 169 | 180 | 180 | 180 | 180 | 54 993 | 62 784 | 66 075 | 66 676 | 66 676 | 367 |

GOV0002207

لوح ليفي متوسط الكثافة / عالي الكثافة
中高密度纤维板（MDF/HDF）
**Medium/high density fibreboard (MDF/HDF)**
**Panneaux de fibres à densité moyenne/haute (MDF/HDF)**
**Древесноволокнистые плиты средней/высокой плотности (MDF/HDF)**
**Tableros de fibra de densidad media/alta (MDF/HDF)**

الواردات / 进口 / IMPORTS / IMPORTATIONS / ИМПОРТ / IMPORTACIONES

| | 1000 m³ | | | | | 1000 USD | | | | | USD/m³ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
| Japan | 426 | 413 | 486 | 491 | 400 | 276 649 | 261 132 | 220 397 | 238 533 | 245 001 | 613 |
| Jordan | 6 | 4 | 8 | 9 | 11 | 3 844 | 3 387 | 5 518 | 5 050 | 5 777 | 535 |
| Kazakhstan | 103 | 122 | 122 | 122 | 122 | 58 577 | 67 934 | 67 934 | 67 934 | 67 934 | 556 |
| Kuwait | 32 | 52 | 56 | 86 | 78 | 16 719 | 26 450 | 27 331 | 27 109 | 32 157 | 413 |
| Kyrgyzstan | 44 | 48 | 29 | 10 | 10 | 11 840 | 12 219 | 8 103 | 5 567 | 6 347 | 99 |
| Lebanon | 85 | 93 | 52 | 57 | 59 | 37 385 | 40 837 | 21 501 | 18 770 | 21 677 | 366 |
| Malaysia | 113 | 106 | 111 | 126 | 130 | 27 509 | 28 925 | 26 513 | 22 420 | 22 248 | 171 |
| Mongolia | 10 | 13 | 10 | 13 | 4 | 2 248 | 8 884 | 5 527 | 5 892 | 2 379 | 314 |
| Myanmar | 5 | 12 | 15 | 47 | 30 | 3 115 | 7 764 | 8 809 | 14 359 | 8 109 | 273 |
| Nepal | 1 | 3 | 2 | 1 | 4 | 561 | 2 219 | 1 275 | 1 062 | 2 740 | 640 |
| Oman | 29 | 36 | 45 | 41 | 59 | 15 221 | 17 707 | 25 059 | 17 782 | 25 478 | 430 |
| Pakistan | 62 | 80 | 73 | 67 | 55 | 24 187 | 28 051 | 33 791 | 36 712 | 29 575 | 533 |
| Philippines | 32 | 32 | 55 | 98 | 86 | 10 232 | 11 248 | 16 342 | 27 136 | 37 429 | 435 |
| Qatar | 21 | 30 | 48 | 36 | 39 | 11 752 | 14 585 | 35 511 | 16 436 | 15 943 | 409 |
| Republic of Korea | 48 | 53 | 47 | 51 | 80 | 17 761 | 19 159 | 23 116 | 23 122 | 33 135 | 415 |
| Saudi Arabia | 765 | 732 | 862 | 723 | 775 | 250 110 | 215 372 | 254 062 | 178 103 | 182 913 | 236 |
| Singapore | 10 | 7 | 11 | 5 | 5 | 3 353 | 5 307 | 11 554 | 3 638 | 3 038 | 522 |
| Sri Lanka | 14 | 25 | 30 | 20 | 35 | 9 344 | 10 035 | 12 241 | 13 482 | 12 792 | 362 |
| Syrian Arab Rep. | 40 | 37 | 14 | 25 | 21 | 16 626 | 14 758 | 7 377 | 7 791 | 9 079 | 431 |
| Tajikistan | 17 | 17 | 17 | 17 | 17 | 5 364 | 5 364 | 5 364 | 5 364 | 5 364 | 311 |
| Thailand | 6 | 3 | 8 | 14 | 12 | 3 970 | 8 363 | 5 841 | 7 126 | 9 799 | 812 |
| Turkey | 332 | 254 | 220 | 178 | 115 | 116 214 | 91 809 | 64 367 | 50 467 | 41 530 | 361 |
| Turkmenistan | 24 | 24 | 24 | 24 | 24 | 12 702 | 12 702 | 12 702 | 12 702 | 12 702 | 529 |
| Un. Arab Emirates | 337 | 399 | 493 | 412 | 412 | 148 000 | 168 680 | 176 838 | 110 835 | 110 835 | 269 |
| Uzbekistan | 66 | 66 | 143 | 143 | 143 | 37 087 | 37 087 | 49 316 | 49 316 | 49 316 | 345 |
| Viet Nam | 249 | 238 | 577 | 507 | 580 | 118 671 | 115 595 | 148 852 | 122 039 | 145 855 | 251 |
| Yemen | 15 | 7 | 0 | 6 | 6 | 4 548 | 1 907 | 1 688 | 1 688 | 1 688 | 281 |
| **Europe** | **6 491** | **6 558** | **6 326** | **6 457** | **6 754** | **2 807 061** | **2 989 692** | **2 499 635** | **2 533 913** | **2 662 518** | **394** |
| Albania | 42 | 42 | 42 | 42 | 42 | 10 831 | 10 831 | 10 831 | 10 831 | 10 831 | 258 |
| Austria | 130 | 148 | 161 | 174 | 161 | 62 902 | 73 114 | 64 203 | 67 726 | 65 047 | 403 |
| Belarus | 115 | 104 | 64 | 124 | 166 | 49 638 | 48 613 | 25 702 | 20 395 | 29 332 | 177 |
| Belgium | 480 | 368 | 381 | 373 | 360 | 121 663 | 133 906 | 123 969 | 124 575 | 123 783 | 344 |
| Bosnia and Herzeg. | 46 | 54 | 59 | 71 | 79 | 14 772 | 17 719 | 16 130 | 18 723 | 21 284 | 269 |
| Bulgaria | 46 | 50 | 58 | 36 | 44 | 25 810 | 28 700 | 28 303 | 20 154 | 23 955 | 550 |
| Croatia | 38 | 47 | 54 | 59 | 66 | 13 727 | 15 563 | 15 398 | 17 195 | 20 863 | 317 |
| Czechia | 130 | 137 | 131 | 129 | 135 | 44 151 | 44 434 | 35 982 | 36 681 | 37 514 | 277 |
| Denmark | 144 | 144 | 83 | 86 | 86 | 46 253 | 46 253 | 37 368 | 39 383 | 39 383 | 456 |
| Estonia | 18 | 22 | 25 | 26 | 29 | 10 038 | 10 666 | 10 260 | 10 675 | 11 825 | 409 |
| Finland | 106 | 113 | 99 | 121 | 122 | 41 704 | 41 825 | 32 672 | 34 609 | 34 962 | 287 |
| France | 577 | 635 | 555 | 449 | 512 | 265 141 | 275 299 | 221 407 | 231 166 | 237 570 | 464 |
| Germany | 392 | 415 | 433 | 479 | 345 | 242 386 | 267 388 | 232 043 | 238 544 | 159 643 | 463 |
| Greece | 36 | 27 | 27 | 27 | 27 | 13 333 | 9 745 | 9 745 | 9 745 | 9 745 | 368 |
| Hungary | 62 | 76 | 73 | 112 | 112 | 30 703 | 37 322 | 31 059 | 41 668 | 41 668 | 373 |
| Iceland | 3 | 3 | 3 | 9 | 10 | 2 619 | 3 390 | 3 390 | 6 053 | 7 361 | 730 |
| Ireland | 51 | 59 | 64 | 63 | 63 | 25 045 | 30 511 | 30 299 | 31 973 | 31 973 | 508 |
| Italy | 558 | 520 | 565 | 561 | 618 | 231 019 | 227 778 | 201 460 | 220 156 | 248 787 | 402 |
| Latvia | 14 | 13 | 13 | 19 | 19 | 7 311 | 6 919 | 6 465 | 10 011 | 9 801 | 523 |
| Lithuania | 59 | 60 | 75 | 87 | 87 | 29 267 | 28 620 | 31 650 | 30 310 | 30 310 | 347 |
| Luxembourg | 10 | 11 | 11 | 18 | 13 | 4 808 | 5 615 | 5 615 | 5 493 | 4 055 | 308 |
| Malta | 7 | 9 | 9 | 2 | 4 | 1 920 | 2 511 | 2 266 | 2 277 | 775 | 175 |
| Montenegro | 4 | 7 | 7 | 5 | 5 | 1 571 | 1 571 | 1 571 | 1 119 | 1 645 | 354 |
| Netherlands | 306 | 311 | 381 | 421 | 419 | 138 894 | 142 851 | 130 642 | 140 405 | 154 942 | 370 |
| North Macedonia | 25 | 25 | 3 | 7 | 11 | 8 736 | 9 037 | 1 096 | 4 545 | 4 550 | 405 |
| Norway | 163 | 171 | 160 | 106 | 108 | 106 749 | 116 686 | 92 027 | 90 257 | 92 987 | 861 |
| Poland | 146 | 198 | 217 | 304 | 407 | 54 308 | 70 844 | 62 282 | 77 562 | 89 791 | 221 |
| Portugal | 184 | 200 | 199 | 221 | 255 | 71 471 | 81 383 | 69 713 | 73 342 | 90 312 | 355 |
| Rep. of Moldova | 26 | 44 | 38 | 29 | 26 | 9 221 | 12 241 | 8 413 | 8 457 | 9 760 | 378 |
| Romania | 127 | 91 | 99 | 131 | 157 | 44 525 | 50 118 | 45 273 | 59 070 | 71 327 | 455 |
| Russian Federation | 689 | 628 | 435 | 292 | 264 | 327 673 | 318 621 | 182 991 | 122 276 | 131 749 | 499 |
| Serbia | 66 | 74 | 79 | 100 | 128 | 22 833 | 26 042 | 27 593 | 33 260 | 42 226 | 330 |
| Slovakia | 92 | 92 | 117 | 139 | 128 | 32 025 | 32 045 | 32 064 | 38 429 | 39 674 | 310 |
| Slovenia | 40 | 32 | 42 | 40 | 49 | 20 677 | 17 259 | 19 202 | 20 709 | 22 670 | 467 |
| Spain | 323 | 295 | 325 | 295 | 288 | 111 023 | 111 245 | 103 804 | 113 283 | 123 801 | 430 |
| Sweden | 199 | 223 | 225 | 219 | 211 | 112 080 | 134 912 | 111 674 | 106 217 | 109 889 | 522 |
| Switzerland | 69 | 64 | 64 | 71 | 81 | 56 419 | 54 437 | 48 623 | 49 217 | 54 427 | 669 |
| Ukraine | 392 | 392 | 392 | 392 | 392 | 128 028 | 128 028 | 128 028 | 128 028 | 128 028 | 327 |
| United Kingdom | 576 | 669 | 560 | 611 | 777 | 269 424 | 313 000 | 240 967 | 213 017 | 331 060 | 426 |
| **Oceania** | **84** | **91** | **107** | **108** | **126** | **42 082** | **48 895** | **49 058** | **49 643** | **50 392** | **399** |
| Australia | 71 | 59 | 85 | 89 | 98 | 32 769 | 36 825 | 34 062 | 38 155 | 38 868 | 395 |
| Fiji | 3 | 4 | 5 | 4 | 5 | 2 433 | 2 745 | 3 238 | 2 327 | 2 892 | 602 |
| New Caledonia | 2 | 2 | 1 | 0 | 0 | 416 | 416 | 396 | | 414 | |
| New Zealand | 6 | 12 | 11 | 9 | 18 | 3 714 | 4 348 | 5 577 | 5 096 | 5 373 | 294 |
| Papua New Guinea | 1 | 1 | 1 | 0 | 0 | 689 | 1 033 | 1 092 | 495 | 329 | 721 |
| Samoa | 1 | 1 | 2 | 2 | 1 | 766 | 448 | 1 367 | 789 | 678 | 524 |
| Solomon Islands | 0 | 0 | 0 | 0 | 1 | | 16 | 200 | 1 585 | 1 297 | 546 |

PR 002208

GOV0002208

لوح ليفي متوسط الكثافة / عالي الكثافة
中高密度纤维板（MDF/HDF）
# Medium/high density fibreboard (MDF/HDF)
## Panneaux de fibres à densité moyenne/haute (MDF/HDF)
## Древесноволокнистые плиты средней/высокой плотности (MDF/HDF)
## Tableros de fibra de densidad media/alta (MDF/HDF)

الصادرات / 出口 / EXPORTS / EXPORTATIONS / ЭКСПОРТ / EXPORTACIONES

| | 1000 m³ | | | | | 1000 USD | | | | | USD/m³ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
| **World** | 15 746 | 16 591 | 16 942 | 17 794 | 18 413 | 6 581 392 | 7 118 786 | 6 532 812 | 6 478 186 | 6 540 924 | 355 |
| **Africa** | 33 | 41 | 35 | 36 | 36 | 15 240 | 24 031 | 17 032 | 15 780 | 18 454 | 512 |
| Egypt | 6 | 10 | 1 | 9 | 1 | 2 730 | 9 301 | 444 | 4 357 | 461 | 461 |
| Kenya | 3 | 3 | 3 | 0 | 1 | 2 459 | 1 632 | 1 683 | 284 | 1 001 | 734 |
| Malawi | 13 | 17 | 16 | 8 | 11 | 4 517 | 6 604 | 6 404 | 2 580 | 3 695 | 347 |
| South Africa | 8 | 9 | 12 | 12 | 12 | 4 136 | 5 123 | 5 937 | 5 213 | 5 978 | 503 |
| Tunisia | 2 | 0 | 2 | 3 | 8 | 660 | 576 | 1 589 | 2 161 | 5 920 | 712 |
| **Northern America** | 874 | 912 | 998 | 1 035 | 930 | 325 010 | 356 343 | 377 834 | 355 369 | 327 838 | 353 |
| Canada | 509 | 582 | 704 | 676 | 610 | 179 833 | 217 196 | 249 174 | 220 220 | 205 711 | 337 |
| USA | 364 | 330 | 295 | 359 | 320 | 145 177 | 139 147 | 128 660 | 135 149 | 122 127 | 381 |
| **Latin America Carib** | 794 | 857 | 842 | 1 010 | 1 103 | 299 016 | 301 007 | 274 400 | 284 370 | 298 672 | 271 |
| Argentina | 226 | 178 | 84 | 63 | 76 | 72 895 | 55 949 | 35 337 | 28 112 | 34 627 | 456 |
| Belize | 0 | 2 | 2 | 2 | 2 | 15 | 2 097 | 2 097 | 2 097 | 117 | 588 |
| Brazil | 171 | 255 | 403 | 627 | 690 | 57 051 | 67 997 | 95 288 | 132 341 | 165 113 | 239 |
| Chile | 317 | 339 | 293 | 264 | 279 | 137 400 | 140 100 | 112 200 | 95 900 | 76 000 | 272 |
| Colombia | 6 | 1 | 1 | 0 | 0 | 3 411 | 539 | 919 | 362 | 335 | 1 831 |
| Ecuador | 33 | 32 | 26 | 21 | 20 | 11 775 | 11 401 | 9 402 | 6 744 | 6 435 | 315 |
| Mexico | 1 | 1 | 2 | 0 | 15 | 1 125 | 1 011 | 1 910 | 2 426 | 5 420 | 373 |
| Uruguay | 30 | 20 | 12 | 0 | | 10 446 | 6 664 | 393 | 69 | 7 | |
| Venezuela | 9 | 29 | 29 | 29 | 21 | 4 178 | 14 878 | 15 849 | 15 301 | 9 702 | 455 |
| **Asia** | 5 786 | 6 232 | 6 109 | 6 222 | 6 542 | 2 285 761 | 2 497 872 | 2 278 431 | 2 085 044 | 2 115 632 | 323 |
| Cambodia | 0 | 0 | 0 | 0 | 0 | | | | | | |
| China | 2 981 | 3 103 | 2 784 | 2 498 | 2 524 | 1 356 603 | 1 453 563 | 1 290 027 | 1 079 500 | 1 015 782 | 402 |
| China Hong Kong SAR | 3 | 2 | 2 | 2 | 1 | 1 393 | 1 452 | 1 515 | 1 727 | 801 | 1 311 |
| Georgia | | 0 | 1 | 1 | 2 | | | | | | |
| India | 0 | 0 | 0 | 4 | 3 | 306 | 350 | 316 | 6 517 | 7 221 | 2 489 |
| Indonesia | 176 | 297 | 385 | 411 | 336 | 42 436 | 70 427 | 84 252 | 80 372 | 72 062 | 214 |
| Iran IR | | 1 | 3 | 0 | 0 | | 791 | 1 195 | 193 | 214 | 991 |
| Israel | 0 | 6 | 2 | 2 | 2 | 408 | 1 638 | 517 | 517 | 517 | 292 |
| Japan | 12 | 6 | 15 | 15 | 18 | 5 619 | 4 983 | 5 440 | 7 428 | 10 539 | 596 |
| Kyrgyzstan | | 0 | 0 | 0 | | | | | | | |
| Lebanon | 1 | 8 | 0 | 0 | 1 | 770 | 3 300 | 1 263 | 339 | 344 | 585 |
| Malaysia | 650 | 520 | 465 | 480 | 486 | 205 564 | 171 047 | 140 765 | 140 947 | 145 451 | 299 |
| Oman | 2 | 0 | 1 | 2 | 3 | 1 227 | 77 | 440 | 1 335 | 1 918 | 691 |
| Pakistan | 24 | 15 | 8 | 5 | 6 | 15 671 | 8 486 | 5 209 | 4 514 | 3 828 | 667 |
| Republic of Korea | 74 | 46 | 37 | 45 | 42 | 29 654 | 29 686 | 20 003 | 20 337 | 19 900 | 476 |
| Saudi Arabia | | 0 | 2 | 1 | 0 | | 518 | 1 563 | 699 | 188 | 597 |
| Singapore | 12 | 12 | 4 | 4 | 2 | 2 835 | 7 556 | 2 683 | 1 865 | 989 | 481 |
| Sri Lanka | 80 | 136 | 113 | 53 | 106 | 30 540 | 49 427 | 38 819 | 15 670 | 32 963 | 312 |
| Thailand | 1 324 | 1 528 | 1 658 | 1 832 | 2 093 | 323 018 | 383 712 | 393 363 | 389 611 | 454 513 | 217 |
| Turkey | 360 | 458 | 534 | 770 | 770 | 223 288 | 261 082 | 236 862 | 292 535 | 292 571 | 380 |
| Un. Arab Emirates | 21 | 35 | 35 | 34 | 45 | 12 244 | 17 560 | 20 363 | 14 262 | 18 572 | 417 |
| Uzbekistan | 0 | 0 | 0 | 2 | 0 | | | | | | |
| Viet Nam | 54 | 49 | 54 | 56 | 54 | 25 158 | 24 073 | 27 421 | 23 497 | 18 599 | 345 |
| **Europe** | 7 666 | 7 935 | 8 292 | 8 805 | 9 150 | 3 448 547 | 3 692 017 | 3 308 606 | 3 524 420 | 3 571 455 | 390 |
| Albania | 1 | 1 | 1 | 1 | 1 | | | | | | |
| Austria | 571 | 471 | 456 | 482 | 444 | 398 625 | 373 651 | 327 752 | 345 158 | 317 337 | 714 |
| Belarus | 76 | 211 | 226 | 601 | 865 | 24 250 | 59 316 | 46 320 | 54 233 | 82 843 | 96 |
| Belgium | 690 | 689 | 610 | 610 | 804 | 417 375 | 513 444 | 415 181 | 457 236 | 602 475 | 750 |
| Bulgaria | 2 | 3 | 3 | 3 | 4 | 1 733 | 2 239 | 2 767 | 2 550 | 3 119 | 689 |
| Croatia | 2 | 4 | 7 | 18 | 25 | 1 062 | 2 780 | 4 304 | 8 206 | 9 494 | 380 |
| Czechia | 64 | 64 | 68 | 68 | 70 | 20 801 | 20 610 | 17 657 | 17 688 | 16 270 | 234 |
| Denmark | 6 | 6 | 6 | 6 | 6 | 4 023 | 4 023 | 2 893 | 4 155 | 4 155 | 725 |
| Estonia | 6 | 9 | 10 | 14 | 13 | 3 269 | 4 307 | 4 798 | 5 806 | 6 258 | 466 |
| Finland | 1 | 1 | 0 | 0 | 1 | 1 042 | 908 | 197 | 192 | 495 | 564 |
| France | 542 | 562 | 686 | 706 | 682 | 131 807 | 138 774 | 149 417 | 188 162 | 192 709 | 282 |
| Germany | 1 311 | 1 375 | 1 537 | 1 605 | 1 169 | 762 021 | 799 582 | 745 370 | 780 064 | 527 302 | 451 |
| Greece | 58 | 59 | 59 | 59 | 59 | 27 449 | 25 847 | 21 858 | 21 858 | 21 858 | 372 |
| Hungary | 211 | 173 | 176 | 167 | 167 | 80 056 | 83 354 | 70 976 | 67 940 | 67 940 | 407 |
| Ireland | 360 | 415 | 427 | 451 | 451 | 132 972 | 178 214 | 158 512 | 176 025 | 176 025 | 391 |
| Italy | 321 | 317 | 302 | 257 | 277 | 139 868 | 143 084 | 114 388 | 109 851 | 108 567 | 392 |
| Latvia | 2 | 1 | 1 | 4 | 1 | 868 | 519 | 492 | 1 128 | 966 | 1 041 |
| Lithuania | 14 | 7 | 5 | 8 | 14 | 10 881 | 6 752 | 3 746 | 3 362 | 5 985 | 439 |
| Luxembourg | 119 | 107 | 105 | 143 | 181 | 89 856 | 77 181 | 72 480 | 62 082 | 83 624 | 462 |
| Netherlands | 115 | 111 | 139 | 147 | 147 | 50 665 | 55 997 | 53 140 | 56 430 | 56 430 | 384 |
| Norway | 16 | 18 | 22 | 15 | 28 | 15 504 | 16 631 | 17 670 | 17 344 | 44 803 | 1 582 |
| Poland | 638 | 711 | 770 | 767 | 789 | 236 291 | 271 421 | 232 248 | 237 256 | 232 578 | 295 |
| Portugal | 332 | 362 | 344 | 276 | 281 | 106 363 | 114 091 | 93 621 | 76 399 | 72 610 | 258 |
| Romania | 362 | 367 | 395 | 342 | 310 | 95 509 | 95 936 | 89 783 | 77 804 | 73 627 | 238 |
| Russian Federation | 246 | 255 | 336 | 618 | 903 | 112 981 | 115 530 | 101 877 | 163 301 | 251 405 | 278 |
| Serbia | 3 | 4 | 5 | 7 | 13 | 1 024 | 2 272 | | 3 182 | 5 183 | 399 |
| Slovakia | | | 12 | 28 | 28 | | | 4 723 | 10 882 | 12 767 | 370 |
| Slovenia | 118 | 128 | 131 | 136 | 142 | 46 178 | 51 910 | 45 033 | 46 048 | 49 409 | 348 |
| Spain | 905 | 1 001 | 1 095 | 913 | 906 | 247 069 | 278 306 | 261 133 | 268 114 | 279 920 | 309 |
| Sweden | 73 | 58 | 47 | 42 | 39 | 101 102 | 78 086 | 56 407 | 52 408 | 29 914 | 763 |

GOV0002209

# لوح ليفي متوسط الكثافة / عالي الكثافة
# 中高密度纤维板（MDF/HDF）
# Medium/high density fibreboard (MDF/HDF)
# Panneaux de fibres à densité moyenne/haute (MDF/HDF)
# Древесноволокнистые плиты средней/высокой плотности (MDF/HDF)
# Tableros de fibra de densidad media/alta (MDF/HDF)

الصادرات / 出口 / EXPORTS / EXPORTATIONS / ЭКСПОРТ / EXPORTACIONES

| | 1000 m³ | | | | | 1000 USD | | | | | USD/m³ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
| Switzerland | 193 | 169 | 215 | 241 | 244 | 115 841 | 109 161 | 159 475 | 197 051 | 207 814 | 852 |
| Ukraine | 181 | 181 | 26 | 23 | 30 | 39 524 | 39 524 | 7 148 | 5 563 | 7 256 | 242 |
| United Kingdom | 126 | 96 | 55 | 48 | 48 | 40 492 | 36 285 | 19 073 | 16 963 | 19 648 | 406 |
| **Oceania** | **595** | **614** | **665** | **687** | **651** | **207 818** | **247 516** | **276 509** | **213 203** | **208 873** | **321** |
| Australia | 53 | 82 | 78 | 85 | 66 | 18 289 | 29 344 | 20 551 | 20 759 | 17 234 | 260 |
| New Caledonia | 1 | 1 | 0 | 0 | 0 | | | | | | |
| New Zealand | 540 | 531 | 587 | 601 | 585 | 189 061 | 217 638 | 255 782 | 192 335 | 191 530 | 327 |

PR 002210

GOV0002210

أنواع أخرى من الألواح الليفية
其它纤维板
**Other fibreboard**
*Autres panneaux de fibres*
**Прочие древесноволокнистые плиты**
Otros tableros de fibra

| | الإنتاج / 产量 / PRODUCTION / PRODUCTION / ПРОИЗВОДСТВО / PRODUCCION | | | | | الاستهلاك / 消费量 / CONSUMPTION / CONSOMMATION / ПОТРЕБЛЕНИЕ / CONSUMO | | | | | m³/ |
| | 1000 m³ | | | | | 1000 m³ | | | | | 1000 capita |
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **World** | 9 421 | 9 255 | 9 097 | 9 156 | 9 666 | 9 226 | 8 709 | 8 555 | 8 524 | 9 131 | 1 |
| **Africa** | | | | | | 112 | 80 | 42 | 75 | 39 | 0 |
| Algeria | | | | | | 20 | 4 | 2 | 3 | 0 | 0 |
| Angola | | | | | | 1 | 2 | 1 | 0 | 1 | 0 |
| Cabo Verde | | | | | | 1 | 1 | 2 | 2 | 1 | 3 |
| Egypt | | | | | | 8 | 1 | 15 | 30 | 16 | 0 |
| Ethiopia | | | | | | 0 | 2 | 4 | 4 | 0 | 0 |
| Kenya | | | | | | 0 | 2 | 2 | 1 | 4 | 0 |
| Libya | | | | | | 5 | 1 | 0 | 1 | 6 | 1 |
| Mauritius | | | | | | 10 | 8 | 2 | 0 | 0 | 0 |
| Morocco | | | | | | 32 | 13 | 2 | 2 | 3 | 0 |
| Namibia | | | | | | 2 | 1 | 0 | 1 | 1 | 0 |
| Nigeria | | | | | | 2 | 2 | 2 | 2 | 1 | 0 |
| South Africa | | | | | | 26 | 42 | 8 | 30 | 5 | 0 |
| Sudan | | | | | | 1 | 0 | 2 | 3 | 3 | 0 |
| Tunisia | | | | | | 1 | 0 | 0 | 0 | 0 | 0 |
| Un. Rep. Tanzania | | | | | | 1 | 2 | 2 | 0 | 0 | 0 |
| Zimbabwe | | | | | | 1 | 3 | 2 | 0 | 1 | 0 |
| **Northern America** | 4 876 | 4 876 | 4 876 | 4 876 | 4 900 | 4 985 | 4 994 | 4 935 | 4 867 | 4 951 | 14 |
| Canada | | | | | | 160 | 104 | 96 | | | |
| USA | 4 876 | 4 876 | 4 876 | 4 876 | 4 900 | 4 825 | 4 890 | 4 839 | 4 914 | 4 997 | 15 |
| **Latin America Carib** | 33 | 33 | 33 | 33 | 33 | 119 | 105 | 124 | 72 | 56 | 0 |
| Argentina | | | | | | 0 | 0 | 2 | 0 | 0 | 0 |
| Bolivia | 14 | 14 | 14 | 14 | 14 | 17 | 14 | 14 | 14 | 14 | 1 |
| Chile | | | | | | 0 | 4 | 1 | 2 | 2 | 0 |
| Colombia | | | | | | 15 | 4 | 3 | 5 | 2 | 0 |
| Costa Rica | | | | | | 0 | 0 | 1 | 0 | 1 | 0 |
| Ecuador | | | | | | 19 | 17 | 13 | 3 | 1 | 0 |
| El Salvador | | | | | | 1 | 1 | 1 | 1 | 1 | 0 |
| Guatemala | | | | | | 2 | 3 | 2 | 2 | 0 | 0 |
| Honduras | | | | | | 3 | 1 | 0 | 1 | 1 | 0 |
| Jamaica | | | | | | 5 | 5 | 1 | 1 | 0 | 0 |
| Mexico | | | | | | 28 | 31 | 64 | 19 | 15 | 0 |
| Panama | | | | | | 0 | 0 | 0 | 0 | 0 | 0 |
| Peru | | | | | | 0 | 0 | 0 | 1 | 0 | 0 |
| Trinidad and Tobago | | | | | | 3 | 3 | 2 | 0 | 2 | 0 |
| Venezuela | 19 | 19 | 19 | 19 | 19 | 21 | 20 | 19 | 19 | 19 | 1 |
| **Asia** | 1 396 | 1 336 | 1 285 | 1 024 | 1 060 | 915 | 745 | 748 | 230 | 334 | 0 |
| Afghanistan | | | | | | 39 | 62 | 47 | 36 | 36 | 1 |
| Armenia | | | | | | 1 | 2 | 1 | 3 | 1 | |
| Azerbaijan | | | | | | 11 | 11 | 20 | 5 | 8 | 1 |
| Bahrain | | | | | | 3 | 3 | 4 | 5 | 1 | 1 |
| Bangladesh | | | | | | 1 | 3 | 2 | 3 | 1 | 0 |
| Cambodia | | | | | | 0 | 0 | 0 | 0 | 0 | 0 |
| China | 521 | 461 | 473 | 220 | 224 | 542 | 500 | 521 | 236 | 256 | 0 |
| Cyprus | | | | | | 1 | 2 | 1 | 3 | 3 | 3 |
| Georgia | | | | | | 11 | 7 | 5 | | | 3 |
| India | 3 | 3 | 3 | 3 | 3 | | | | 0 | 4 | 0 |
| Indonesia | 178 | 178 | 178 | 178 | 178 | 126 | 118 | 145 | 141 | 156 | 1 |
| Iran IR | | | | | | 38 | 2 | 3 | 1 | 3 | 0 |
| Iraq | | | | | | 4 | 9 | 13 | 3 | 8 | 0 |
| Israel | | | | | | 10 | 7 | 7 | 7 | 7 | 1 |
| Japan | 416 | 416 | 353 | 345 | 333 | 417 | 416 | 353 | 346 | 337 | 3 |
| Jordan | | | | | | 2 | 1 | 1 | 0 | 1 | 0 |
| Kazakhstan | | | | | | 2 | 11 | 11 | 11 | 11 | 1 |
| Kuwait | | | | | | 18 | 12 | 17 | 9 | 11 | 3 |
| Kyrgyzstan | | | | | | 1 | 1 | 0 | 0 | 0 | 0 |
| Lebanon | | | | | | 26 | 26 | 27 | 2 | 6 | 1 |
| Myanmar | | | | | | 0 | 0 | 0 | 2 | 2 | 0 |
| Oman | | | | | | 12 | 16 | 13 | 16 | 13 | 3 |
| Philippines | | | | | | 18 | 19 | 12 | 3 | 5 | 0 |
| Qatar | | | | | | 6 | 5 | 5 | 8 | 4 | 1 |
| Republic of Korea | | | | | | 8 | 10 | 5 | 5 | 3 | 2 |
| Saudi Arabia | | | | | | 28 | 23 | 28 | 31 | 19 | 1 |
| Singapore | | | | | | 4 | 1 | 1 | 1 | 1 | 0 |
| Sri Lanka | | | | | | 7 | 0 | 0 | 1 | 0 | 0 |
| Syrian Arab Rep. | | | | | | 27 | 17 | 19 | 4 | 9 | 0 |
| Thailand | 233 | 233 | 233 | 233 | 233 | | | | | | |
| Turkey | 15 | 15 | 15 | 15 | 59 | | | | | | |
| Turkmenistan | | | | | | 6 | 6 | 6 | 6 | 6 | 1 |
| Un. Arab Emirates | | | | | | 75 | 94 | 118 | 50 | 25 | 3 |
| Uzbekistan | | | | | | 0 | 0 | 2 | 2 | 2 | 0 |
| Viet Nam | 30 | 30 | 30 | 30 | 30 | 109 | 48 | 66 | 24 | 105 | 1 |
| **Europe** | 3 116 | 3 009 | 2 902 | 3 223 | 3 673 | 3 092 | 2 790 | 2 705 | 3 274 | 3 745 | 5 |
| Albania | | | | | | 52 | 52 | 52 | 52 | 52 | 18 |

GOV0002211

أنواع أخرى من الألواح الليفية
其它纤维板
**Other fibreboard**
*Autres panneaux de fibres*
**Прочие древесноволокнистые плиты**
Otros tableros de fibra

| | الإنتاج / 产量 / PRODUCTION / PRODUCTION / ПРОИЗВОДСТВО / PRODUCCION (1000 m³) | | | | | الاستهلاك / 消费量 / CONSUMPTION / CONSOMMATION / ПОТРЕБЛЕНИЕ / CONSUMO (1000 m³) | | | | | m³/ 1000 capita |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
| Austria | | | | 6 | 10 | 56 | 64 | 61 | 95 | 134 | 15 |
| Belarus | 24 | 30 | 41 | 7 | 9 | 35 | 37 | 40 | 4 | 10 | 1 |
| Belgium | | | | | | 50 | 41 | 25 | 27 | 32 | 3 |
| Bosnia and Herzeg. | 1 | 1 | 1 | 1 | | 2 | 1 | 3 | 4 | 6 | 2 |
| Bulgaria | | | | | | 1 | 2 | 2 | 14 | 18 | 2 |
| Croatia | | | | | | 3 | 4 | 6 | 5 | 5 | 1 |
| Czechia | 12 | 11 | 12 | | | 11 | 5 | 5 | 13 | 10 | 1 |
| Denmark | 3 | 3 | 3 | | | 10 | 10 | 72 | 105 | 105 | 18 |
| Estonia | 67 | 75 | 78 | 74 | 75 | 2 | | 6 | 3 | 5 | 4 |
| Finland | 55 | | | | | 73 | 33 | 27 | 23 | 23 | 4 |
| France | 80 | 120 | 81 | 80 | 82 | 179 | 146 | 36 | 74 | 120 | 2 |
| Germany | 1 381 | 1 435 | 1 467 | 1 502 | 1 782 | 1 534 | 1 457 | 1 454 | 1 580 | 1 707 | 21 |
| Greece | | | | | | 1 | 1 | 1 | 1 | 1 | 0 |
| Hungary | | | 12 | 16 | 16 | 20 | 17 | 31 | 33 | 33 | 3 |
| Ireland | 70 | 74 | 70 | 70 | 70 | 70 | 76 | 73 | 72 | 72 | 15 |
| Italy | 100 | | | | | 100 | 198 | 136 | 137 | 133 | 2 |
| Latvia | 2 | | | | | 2 | 2 | 1 | 4 | | |
| Lithuania | 16 | | | | | 16 | 17 | 25 | 25 | 25 | 9 |
| Luxembourg | 3 | | | | | 3 | 3 | 3 | 8 | 10 | 18 |
| Montenegro | | | | | | 0 | 0 | 0 | 4 | 5 | 7 |
| Netherlands | | | | | | 97 | 83 | 101 | 84 | 95 | 6 |
| North Macedonia | 33 | 29 | 29 | 29 | 29 | | 7 | 5 | 15 | 28 | 13 |
| Norway | 126 | 127 | 127 | 132 | 123 | 108 | 108 | 116 | 129 | 120 | 23 |
| Poland | 694 | 645 | 702 | 1 049 | 1 229 | 182 | 95 | 42 | 350 | 472 | 12 |
| Rep. of Moldova | | | | | | 1 | 3 | 1 | 2 | 1 | 0 |
| Romania | | | | 5 | 5 | 26 | 3 | 4 | 16 | 9 | 0 |
| Russian Federation | 24 | | | | | 56 | | 48 | 12 | 78 | 1 |
| Serbia | | | | | | 1 | | | 2 | 2 | 0 |
| Slovakia | 100 | 120 | | | | 108 | 131 | 37 | 59 | 95 | 17 |
| Slovenia | | | | | | 5 | 2 | 0 | 1 | 0 | 0 |
| Spain | 107 | 118 | 90 | 85 | 81 | 70 | 85 | 53 | 52 | 70 | 2 |
| Sweden | | | | | | 17 | 24 | 26 | 24 | 25 | 3 |
| Switzerland | 339 | 223 | 190 | 166 | 160 | 217 | 159 | 197 | 206 | 215 | 25 |
| Ukraine | | | | | | 5 | 5 | 5 | 5 | 5 | 0 |
| United Kingdom | | | | | | 42 | 33 | 38 | 52 | 44 | 1 |
| **Oceania** | | | | | | 3 | 2 | 6 | 6 | 0 | |
| Australia | | | | | | 4 | | 2 | 6 | 6 | 0 |
| New Zealand | | | | | | | 0 | 0 | 0 | 0 | 0 |

PR 002212

GOV0002212

أنواع أخرى من الألواح الليفية
其它纤维板
**Other fibreboard**
*Autres panneaux de fibres*
Прочие древесноволокнистые плиты
*Otros tableros de fibra*

الواردات / 进口 / IMPORTS / IMPORTATIONS / ИМПОРТ / IMPORTACIONES

| | 1000 m³ | | | | | 1000 USD | | | | | USD/m³ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | **2013** | **2014** | **2015** | **2016** | **2017** | **2013** | **2014** | **2015** | **2016** | **2017** | **2017** |
| **World** | 2 930 | 2 635 | 2 645 | 2 599 | 2 857 | 828 461 | 817 645 | 725 251 | 667 786 | 758 683 | 266 |
| **Africa** | 116 | 92 | 57 | 96 | 51 | 49 970 | 55 605 | 37 297 | 45 680 | 25 144 | 492 |
| Algeria | 20 | 4 | 2 | 3 | 0 | 8 727 | 1 994 | 1 286 | 2 023 | 221 | 789 |
| Angola | 1 | 2 | 1 | 0 | 1 | 989 | 4 304 | 507 | 1 021 | 993 | 901 |
| Cabo Verde | 1 | 1 | 2 | 2 | 1 | 568 | 675 | 1 035 | 1 202 | 985 | 658 |
| Egypt | 8 | 2 | 15 | 35 | 16 | 3 396 | 1 293 | 5 352 | 9 704 | 8 524 | 524 |
| Ethiopia | 0 | 2 | 4 | 4 | 4 | 247 | 1 245 | 6 416 | 2 686 | 75 | 1 071 |
| Kenya | 0 | 2 | 2 | 1 | 4 | 40 | 426 | 1 128 | 546 | 1 314 | 355 |
| Libya | 5 | 1 | 0 | 1 | 6 | 2 349 | 819 | 489 | 601 | 1 939 | 338 |
| Mauritius | 10 | 8 | 2 | 0 | 0 | 1 696 | 1 417 | 1 202 | 280 | 290 | 612 |
| Morocco | 32 | 13 | 2 | 2 | 3 | 5 561 | 8 692 | 1 479 | 1 532 | 1 110 | 402 |
| Namibia | 2 | 1 | 0 | 1 | 1 | | | | | | |
| Nigeria | 2 | 2 | 2 | 2 | 1 | 1 045 | 1 685 | 1 220 | 1 439 | 569 | 768 |
| South Africa | 28 | 43 | 15 | 38 | 7 | 20 026 | 25 941 | 12 702 | 21 370 | 4 117 | 551 |
| Sudan | 1 | 0 | 2 | 3 | 3 | 375 | 226 | 572 | 1 028 | 817 | 278 |
| Tunisia | 1 | 0 | 2 | 0 | 0 | | | | | | |
| Un. Rep. Tanzania | 1 | 2 | 0 | 0 | 0 | | | | | | |
| Zimbabwe | 1 | 3 | 2 | 0 | 1 | 816 | 1 236 | 631 | 22 | 556 | 388 |
| **Northern America** | 423 | 418 | 348 | 273 | 265 | 115 287 | 146 582 | 110 766 | 92 042 | 75 110 | 284 |
| Canada | 230 | 180 | 165 | 60 | 50 | 56 472 | 48 541 | 43 048 | 35 942 | 26 792 | 533 |
| USA | 193 | 237 | 182 | 213 | 215 | 58 805 | 98 031 | 67 708 | 56 089 | 48 308 | 225 |
| **Latin America Carib** | 89 | 72 | 97 | 41 | 33 | 34 384 | 27 702 | 27 424 | 17 324 | 14 863 | 445 |
| Argentina | 0 | 0 | 0 | 2 | 0 | | | | | | |
| Bolivia | 3 | 0 | 0 | 0 | 0 | 1 663 | 80 | 15 | 18 | 72 | 758 |
| Chile | 0 | 4 | 1 | 1 | 2 | 169 | 3 567 | 1 124 | 1 824 | 2 176 | 1 276 |
| Colombia | 18 | 4 | 3 | 5 | 3 | 9 166 | 3 465 | 2 388 | 2 703 | 1 623 | 567 |
| Costa Rica | 0 | 0 | 1 | 0 | 1 | | | | | | |
| Ecuador | 19 | 17 | 13 | 3 | 1 | 5 151 | 4 446 | 2 632 | 562 | 101 | 180 |
| El Salvador | 1 | 1 | 1 | 1 | 1 | | | | | | |
| Guatemala | 2 | 3 | 2 | 2 | 0 | 437 | 429 | 1 218 | 715 | 154 | 446 |
| Honduras | 3 | 1 | 0 | 1 | 1 | | | | | | |
| Jamaica | 5 | 5 | 1 | 1 | 0 | | | | | | |
| Mexico | 29 | 31 | 66 | 20 | 18 | 8 449 | 8 464 | 14 167 | 6 187 | 5 507 | 306 |
| Panama | 0 | 0 | 0 | 1 | 0 | | | | | | |
| Peru | 0 | 0 | 0 | 0 | 0 | | | | | | |
| Trinidad and Tobago | 3 | 3 | 2 | 0 | 0 | 3 128 | 2 456 | 1 672 | 261 | 85 | 895 |
| Venezuela | 2 | 1 | 0 | 0 | 0 | 1 347 | 593 | 104 | 104 | 10 | 385 |
| **Asia** | 565 | 520 | 549 | 385 | 402 | 214 808 | 208 351 | 216 752 | 151 950 | 187 436 | 467 |
| Afghanistan | 39 | 62 | 47 | 36 | 36 | 20 884 | 32 824 | 30 066 | 30 704 | 30 704 | 854 |
| Armenia | 1 | 2 | 2 | 2 | 3 | | | | | | |
| Azerbaijan | 11 | 11 | 20 | 5 | 8 | 1 535 | 1 535 | 3 848 | 928 | 752 | 94 |
| Bahrain | 3 | 3 | 4 | 5 | 1 | 1 475 | 1 454 | 2 452 | 1 628 | 1 094 | 895 |
| Bangladesh | 1 | 3 | 2 | 2 | 1 | 1 063 | 1 992 | 1 353 | 1 828 | 487 | 895 |
| Cambodia | 0 | 0 | 0 | 4 | 0 | 6 | 9 | 2 | 1 969 | 2 | 1 000 |
| China | 32 | 48 | 55 | 43 | 45 | 7 197 | 12 760 | 11 117 | 8 630 | 8 599 | 192 |
| Cyprus | 1 | 2 | 1 | 3 | 3 | 323 | 484 | 474 | 1 327 | 1 465 | 427 |
| Georgia | 16 | 10 | 6 | 2 | 2 | 2 709 | 1 848 | 1 222 | 769 | 557 | 294 |
| India | 11 | 14 | 8 | 9 | 10 | 4 135 | 5 480 | 4 855 | 4 802 | 6 304 | 647 |
| Indonesia | 24 | 14 | 10 | 6 | 10 | 4 229 | 2 698 | 1 874 | 1 219 | 1 688 | 166 |
| Iran IR | 38 | 2 | 3 | 1 | 3 | 8 366 | 2 587 | 2 822 | 1 025 | 1 719 | 664 |
| Iraq | 4 | 7 | 7 | 3 | 8 | 1 573 | 3 027 | 3 909 | 1 512 | 3 009 | 395 |
| Israel | 10 | 7 | 7 | 7 | 7 | 2 962 | 1 806 | 1 798 | 1 798 | 1 798 | 271 |
| Japan | 2 | 1 | 1 | 2 | 7 | 738 | 1 140 | 546 | 941 | 2 599 | 390 |
| Jordan | 2 | 1 | 1 | 1 | 1 | 1 793 | 1 159 | 604 | 289 | 497 | 869 |
| Kazakhstan | 2 | 1 | 1 | 11 | 11 | 2 021 | 1 427 | 1 427 | 1 427 | 1 427 | 136 |
| Kuwait | 18 | 12 | 17 | 9 | 11 | 9 894 | 6 846 | 8 771 | 2 631 | 6 882 | 644 |
| Kyrgyzstan | 0 | 1 | 1 | 0 | 0 | | | | | | |
| Lebanon | 26 | 26 | 27 | 2 | 6 | 10 665 | 9 798 | 9 288 | 1 571 | 3 708 | 661 |
| Malaysia | 11 | 6 | 3 | 8 | 11 | 4 226 | 2 421 | 1 233 | 1 705 | 1 438 | 127 |
| Myanmar | 0 | 0 | 0 | 2 | 2 | | | | | | |
| Oman | 12 | 16 | 13 | 16 | 13 | 6 172 | 7 912 | 6 623 | 6 806 | 7 668 | 605 |
| Pakistan | 22 | 23 | 29 | 26 | 19 | 11 614 | 12 261 | 15 083 | 16 167 | 20 069 | 1 068 |
| Philippines | 18 | 19 | 12 | 3 | 6 | 2 084 | 2 162 | 1 750 | 388 | 2 011 | 368 |
| Qatar | 6 | 5 | 5 | 8 | 4 | 4 834 | 2 975 | 3 249 | 3 993 | 3 164 | 852 |
| Republic of Korea | 8 | 11 | 6 | 4 | 2 | 3 981 | 6 277 | 2 374 | 2 036 | 890 | 398 |
| Saudi Arabia | 28 | 23 | 28 | 31 | 19 | 8 440 | 6 910 | 9 209 | 8 458 | 5 802 | 305 |
| Singapore | 5 | 2 | 1 | 2 | 1 | 1 385 | 1 281 | 1 253 | 1 314 | 1 012 | 808 |
| Sri Lanka | 7 | 1 | 1 | | 5 | 5 109 | 664 | 548 | 545 | 4 216 | 856 |
| Syrian Arab Rep. | 27 | 17 | 19 | 4 | 9 | 8 155 | 7 268 | 6 150 | 2 719 | 6 391 | 750 |
| Thailand | 37 | 3 | 3 | 2 | 3 | 2 569 | 2 270 | 1 819 | 2 257 | 709 | 854 |
| Turkey | 0 | 0 | 2 | 1 | 0 | 308 | 562 | 1 867 | 775 | 247 | 2 470 |
| Turkmenistan | 4 | 6 | 6 | 6 | 6 | | | | | | |
| Un. Arab Emirates | 80 | 100 | 123 | 56 | 31 | 37 386 | 50 294 | 57 739 | 20 826 | 26 914 | 875 |
| Uzbekistan | 0 | 0 | 2 | 0 | 0 | | | | | | |
| Viet Nam | 81 | 20 | 37 | 35 | 75 | 34 145 | 7 808 | 13 455 | 10 827 | 23 255 | 310 |
| Yemen | 2 | 1 | | | | | | | | | |

GOV0002213

أنواع أخرى من الألواح الليفية
其它纤维板
**Other fibreboard**
*Autres panneaux de fibres*
**Прочие древесноволокнистые плиты**
*Otros tableros de fibra*

الواردات / 进口 / IMPORTS / IMPORTATIONS / ИМПОРТ / IMPORTACIONES

| | 1000 m³ | | | | | 1000 USD | | | | | USD/m³ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | **2013** | **2014** | **2015** | **2016** | **2017** | **2013** | **2014** | **2015** | **2016** | **2017** | **2017** |
| **Europe** | **1 728** | **1 528** | **1 587** | **1 795** | **2 099** | **410 483** | **376 727** | **330 131** | **357 234** | **452 257** | **215** |
| Albania | 52 | 52 | 52 | 52 | 52 | 4 812 | 4 812 | 4 812 | 4 812 | 4 812 | 93 |
| Austria | 65 | 76 | 70 | 94 | 132 | 20 729 | 19 014 | 14 846 | 16 796 | 26 077 | 197 |
| Belarus | 16 | 11 | 6 | 15 | 16 | 2 166 | 1 929 | 1 017 | 882 | 779 | 49 |
| Belgium | 63 | 49 | 31 | 35 | 41 | 12 196 | 12 272 | 8 452 | 8 160 | 9 612 | 232 |
| Bosnia and Herzeg. | 1 | 1 | 2 | 4 | 6 | | | | | | |
| Bulgaria | 1 | 2 | 2 | 14 | 18 | 713 | 871 | 658 | 4 004 | 4 831 | 273 |
| Croatia | 3 | 4 | 6 | 5 | 5 | | | | | | |
| Czechia | 18 | 16 | 13 | 36 | 36 | 2 614 | 3 359 | 2 254 | 6 757 | 7 587 | 209 |
| Denmark | 9 | 9 | 70 | 103 | 103 | 9 077 | 9 077 | 14 163 | 17 401 | 17 401 | 168 |
| Estonia | 2 | 1 | 2 | 5 | 4 | 742 | 739 | 856 | 1 119 | 984 | 268 |
| Finland | 21 | 33 | 28 | 24 | 24 | 9 877 | 13 028 | 8 736 | 6 765 | 6 217 | 264 |
| France | 184 | 160 | 118 | 148 | 196 | 55 948 | 47 920 | 29 042 | 34 159 | 42 185 | 216 |
| Germany | 649 | 450 | 462 | 498 | 688 | 115 813 | 87 606 | 74 485 | 77 133 | 153 819 | 223 |
| Greece | 1 | 1 | 1 | 1 | 1 | | | | | | |
| Hungary | 20 | 17 | 20 | 24 | 24 | 3 551 | 4 717 | 4 833 | 5 811 | 5 811 | 238 |
| Ireland | | 2 | 3 | 2 | 2 | | | | | | |
| Italy | 188 | 210 | 144 | 144 | 146 | 31 143 | 31 065 | 26 368 | 25 513 | 26 031 | 179 |
| Latvia | 7 | 7 | 6 | 14 | 15 | 2 440 | 2 399 | 1 655 | 3 788 | 4 187 | 278 |
| Lithuania | 19 | 24 | 28 | 26 | 26 | 6 086 | 7 898 | 7 544 | 6 888 | 6 860 | 261 |
| Luxembourg | 3 | 3 | 3 | 9 | 11 | 1 619 | 1 619 | 1 619 | 1 305 | 1 590 | 147 |
| Montenegro | 0 | 0 | 0 | 4 | 5 | 98 | 98 | 98 | 1 119 | 1 645 | 354 |
| Netherlands | 66 | 57 | 75 | 59 | 71 | 25 085 | 19 538 | 21 796 | 18 991 | 24 356 | 344 |
| North Macedonia | 5 | 7 | 5 | 15 | 28 | 1 048 | 1 370 | 948 | 5 986 | 5 816 | 209 |
| Norway | 17 | 18 | 16 | 6 | 6 | 5 303 | 5 256 | 4 414 | 4 657 | 5 267 | 842 |
| Poland | 12 | 9 | 7 | 15 | 9 | 5 001 | 4 634 | 4 888 | 5 612 | 6 088 | 669 |
| Portugal | 12 | 19 | 16 | 20 | 20 | 2 467 | 3 814 | 2 660 | 2 745 | 2 956 | 145 |
| Rep. of Moldova | 1 | 3 | 1 | 2 | 1 | | | | | | |
| Romania | 30 | 5 | 5 | 12 | 5 | 5 461 | 2 625 | 2 005 | 4 541 | 1 835 | 341 |
| Russian Federation | 34 | 35 | 108 | 88 | 79 | 9 243 | 8 934 | 13 153 | 11 833 | 7 424 | 94 |
| Serbia | 1 | 1 | 1 | 2 | 2 | | | | | | |
| Slovakia | 11 | 11 | 38 | 59 | 95 | 5 912 | 6 379 | 6 899 | 11 076 | 15 200 | 161 |
| Slovenia | 5 | 2 | 0 | 1 | 0 | 1 831 | 1 182 | 154 | 327 | 9 | 290 |
| Spain | 20 | 14 | 10 | 6 | 4 | 2 945 | 2 472 | 1 609 | 1 597 | 1 295 | 345 |
| Sweden | 27 | 33 | 30 | 34 | 40 | 7 503 | 9 040 | 6 816 | 8 921 | 8 054 | 199 |
| Switzerland | 106 | 135 | 151 | 148 | 122 | 34 628 | 41 999 | 38 130 | 31 024 | 26 604 | 219 |
| Ukraine | 5 | 5 | 5 | 5 | 5 | 2 147 | 2 147 | 2 147 | 2 147 | 2 147 | 442 |
| United Kingdom | 54 | 44 | 50 | 65 | 60 | 20 434 | 16 124 | 20 015 | 21 595 | 21 059 | 352 |
| **Oceania** | **8** | **5** | **8** | **8** | **8** | **3 529** | **2 678** | **2 881** | **3 556** | **3 873** | **514** |
| Australia | 5 | 2 | 7 | 7 | 6 | 2 282 | 1 333 | 2 239 | 2 960 | 3 100 | 492 |
| New Zealand | 2 | 1 | 1 | 1 | 1 | | | | | | |

PR 002214

GOV0002214

أنواع أخرى من الألواح الليفية
其它纤维板
**Other fibreboard**
*Autres panneaux de fibres*
**Прочие древесноволокнистые плиты**
*Otros tableros de fibra*

الصادرات / 出口 / EXPORTS / EXPORTATIONS / ЭКСПОРТ / EXPORTACIONES

| | 1000 m³ | | | | | 1000 USD | | | | | USD/m³ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
| **World** | 3 125 | 3 181 | 3 186 | 3 231 | 3 392 | 816 897 | 883 262 | 759 676 | 713 018 | 937 788 | 276 |
| **Africa** | 5 | 13 | 16 | 22 | 12 | 2 443 | 5 388 | 5 749 | 8 286 | 5 072 | 410 |
| Egypt | 1 | 1 | 0 | 5 | 1 | 350 | 270 | 7 | 2 176 | 269 | 461 |
| Malawi | 1 | 9 | 8 | 8 | 8 | | | 3 302 | 3 202 | 3 202 | 405 |
| South Africa | 2 | 1 | 7 | 8 | 2 | 1 157 | 862 | 1 513 | 1 787 | 1 035 | 453 |
| **Northern America** | 314 | 300 | 289 | 283 | 214 | 75 739 | 82 039 | 71 726 | 64 291 | 51 166 | 240 |
| Canada | 70 | 77 | 69 | 108 | 96 | 25 149 | 28 096 | 21 173 | 27 114 | 26 382 | 275 |
| USA | 244 | 224 | 220 | 175 | 118 | 50 590 | 53 943 | 50 553 | 37 177 | 24 784 | 210 |
| **Latin America Carib** | 3 | 0 | 6 | 2 | 10 | 1 940 | 289 | 1 227 | 683 | 2 233 | 219 |
| Brazil | 0 | 0 | 4 | 1 | 6 | | | | | | |
| Colombia | 3 | 0 | 0 | 0 | 1 | 1 688 | 13 | 12 | 37 | 436 | 389 |
| Mexico | 0 | 0 | 2 | 1 | 3 | | | | | | |
| **Asia** | 1 046 | 1 111 | 1 085 | 1 178 | 1 128 | 290 667 | 313 367 | 294 764 | 302 079 | 307 162 | 272 |
| China | 11 | 9 | 7 | 27 | 12 | 9 300 | 11 115 | 3 328 | 21 604 | 10 643 | 855 |
| Georgia | 5 | 3 | 1 | 4 | 6 | 1 614 | 830 | 333 | 485 | 668 | 118 |
| India | 37 | 30 | 14 | 12 | 9 | 11 481 | 9 198 | 9 120 | 9 420 | 10 413 | 1 213 |
| Indonesia | 76 | 74 | 44 | 43 | 32 | 15 577 | 14 980 | 11 823 | 11 297 | 8 892 | 279 |
| Japan | 2 | 1 | 1 | 1 | 1 | | | | | | |
| Malaysia | 417 | 485 | 490 | 539 | 423 | 121 730 | 141 411 | 138 635 | 135 055 | 111 120 | 262 |
| Pakistan | 39 | 62 | 46 | 36 | 117 | 20 705 | 32 749 | 30 020 | 30 720 | 60 915 | 522 |
| Republic of Korea | 1 | 0 | 0 | 1 | 0 | 321 | 553 | 514 | 1 651 | 604 | 3 247 |
| Singapore | 1 | 0 | 0 | 1 | 0 | | | | | | |
| Sri Lanka | 0 | 1 | 1 | 0 | 0 | | | | | | |
| Thailand | 426 | 413 | 451 | 484 | 410 | 88 785 | 83 254 | 84 093 | 77 849 | 69 363 | 169 |
| Turkey | 20 | 23 | 20 | 20 | 102 | 12 963 | 13 209 | 9 226 | 8 839 | 25 980 | 255 |
| Un. Arab Emirates | 6 | 6 | 5 | 6 | 5 | 2 440 | 2 664 | 2 482 | 2 133 | 3 228 | 603 |
| Viet Nam | 3 | 2 | 1 | 1 | 0 | 1 307 | 489 | 2 200 | 336 | 61 | 836 |
| **Europe** | 1 753 | 1 748 | 1 784 | 1 744 | 2 027 | 444 131 | 477 842 | 383 741 | 336 844 | 571 838 | 282 |
| Austria | 9 | 12 | 9 | 5 | 8 | 3 962 | 3 747 | 1 916 | 1 406 | 1 878 | 246 |
| Belarus | 4 | 4 | 6 | 17 | 15 | 810 | 872 | 1 078 | 1 836 | 1 412 | 95 |
| Belgium | 13 | 9 | 6 | 8 | 10 | 3 006 | 2 297 | 1 519 | 1 662 | 1 667 | 175 |
| Bosnia and Herzeg. | 0 | 1 | 0 | 1 | 0 | | | | | | |
| Czechia | 19 | 22 | 20 | 23 | 26 | 4 045 | 5 766 | 5 313 | 4 614 | 3 970 | 150 |
| Denmark | 2 | 2 | 0 | 1 | 1 | | | | | | |
| Estonia | 67 | 78 | 74 | 75 | 73 | 13 257 | 15 984 | 12 443 | 11 901 | 11 891 | 162 |
| Finland | 4 | 0 | 1 | 1 | 1 | 1 269 | 229 | 269 | 235 | 70 | 374 |
| France | 85 | 135 | 164 | 154 | 158 | 17 845 | 35 085 | 35 707 | 28 830 | 28 152 | 179 |
| Germany | 495 | 428 | 475 | 420 | 764 | 78 740 | 69 786 | 58 801 | 47 511 | 295 216 | 387 |
| Hungary | 2 | 0 | 2 | 7 | 7 | 35 | 105 | 874 | 3 518 | 3 518 | 330 |
| Italy | 88 | 12 | 7 | 7 | 13 | 16 217 | 7 367 | 5 014 | 4 702 | 4 955 | 385 |
| Latvia | 3 | 5 | 5 | 10 | 23 | 2 630 | 1 489 | 1 239 | 2 607 | 6 075 | 270 |
| Lithuania | 3 | 8 | 2 | 1 | 1 | 1 022 | 2 511 | 699 | 556 | 298 | 361 |
| Luxembourg | 0 | 0 | 0 | 0 | 0 | | | | | | |
| Netherlands | 2 | 3 | 4 | 5 | 5 | 1 230 | 1 412 | 1 515 | 2 062 | 2 062 | 439 |
| Norway | 34 | 36 | 28 | 8 | 9 | 10 073 | 10 127 | 6 858 | 7 485 | 8 375 | 903 |
| Poland | 524 | 559 | 667 | 714 | 766 | 112 163 | 138 473 | 156 782 | 145 646 | 155 005 | 202 |
| Portugal | 81 | 65 | 38 | 38 | 34 | 15 238 | 19 326 | 14 412 | 15 852 | 13 949 | 413 |
| Romania | 4 | 2 | 1 | 1 | 1 | 1 225 | 649 | 672 | 470 | 1 086 | 864 |
| Russian Federation | 2 | 98 | 61 | 76 | 1 | 323 | 10 378 | 8 250 | 10 264 | 135 | 164 |
| Serbia | 0 | 2 | 6 | | | 32 | 3 653 | 4 489 | | | |
| Slovakia | 3 | 0 | 0 | | | 2 414 | 558 | 77 | 134 | | |
| Spain | 57 | 47 | 47 | 39 | 15 | 9 947 | 9 024 | 7 419 | 7 675 | 4 604 | 313 |
| Sweden | 9 | 9 | 4 | 10 | 15 | 3 298 | 3 004 | 1 758 | 2 956 | 4 278 | 285 |
| Switzerland | 228 | 200 | 144 | 108 | 67 | 136 849 | 128 957 | 49 658 | 27 092 | 13 837 | 206 |
| United Kingdom | 12 | 11 | 12 | 13 | 16 | 7 401 | 6 622 | 6 468 | 6 995 | 8 852 | 564 |
| **Oceania** | 5 | 8 | 6 | 2 | 1 | 1 977 | 4 337 | 2 469 | 835 | 317 | 271 |
| Australia | 1 | 7 | 5 | 2 | 0 | 654 | 3 876 | 2 218 | 611 | 23 | 62 |
| New Zealand | 3 | 1 | 1 | 2 | 1 | 1 302 | 433 | 216 | 201 | 271 | 388 |

GOV0002215

PR 002216

GOV0002216

عجينة الخشب والنفايات الورقية

# 木浆和回收纸

# PULP AND RECOVERED PAPER

# PÂTE ET PAPIER DE RÉCUPÉRATION

# MACCA И РЕКУПЕРИРОВАННАЯ БУМАГА

# PULPA Y PAPEL RECUPERADO

PR 002217

GOV0002217

عجينة الخشب
木浆
**Wood pulp**
**Pâte de bois**
**Древесная масса**
**Pulpa de madera**

| | الإنتاج / 产量 / PRODUCTION / PRODUCTION / ПРОИЗВОДСТВО / PRODUCCION | | | | | الاستهلاك / 消费量 / CONSUMPTION / CONSOMMATION / ПОТРЕБЛЕНИЕ / CONSUMO | | | | | tonnes/ 1000 capita |
| | 1000 tonnes | | | | | 1000 tonnes | | | | | tonnes/ 1000 capita |
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **World** | 173 354 | 177 227 | 177 433 | 181 271 | 183 988 | 172 852 | 176 351 | 177 275 | 180 673 | 184 464 | 24 |
| **Africa** | 2 630 | 2 529 | 2 511 | 2 412 | 2 442 | 2 451 | 2 114 | 2 190 | 2 159 | 2 050 | 2 |
| Algeria | | | | | | 47 | 53 | 67 | 70 | 88 | 2 |
| Angola | | | | | | 8 | 9 | 1 | 4 | 8 | 0 |
| Cameroon | | | | | | 1 | 1 | 1 | 1 | 1 | 0 |
| Côte d'Ivoire | | | | | | 2 | 2 | 4 | 5 | 6 | 0 |
| Dem. Rep. Congo | | | | | | 1 | 1 | 0 | 0 | 1 | 0 |
| Djibouti | | | | | | 14 | 8 | 5 | 10 | 6 | 6 |
| Egypt | 41 | 41 | 41 | 41 | 41 | 343 | 339 | 330 | 342 | 306 | 3 |
| Ethiopia | | | | | | 12 | 6 | 10 | 9 | 3 | 0 |
| Kenya | | | | | | 1 | 1 | 4 | 3 | 4 | 0 |
| Libya | | | | | | 3 | 2 | 3 | 4 | 5 | 1 |
| Morocco | 221 | 70 | 70 | 70 | 70 | 243 | 111 | 122 | 116 | 105 | 3 |
| Mozambique | | | | | | 0 | 8 | 0 | 1 | 1 | 0 |
| Niger | | | | | | 2 | 2 | 2 | 2 | 2 | 0 |
| Nigeria | 23 | 23 | 23 | 23 | 23 | 45 | 43 | 44 | 47 | 60 | 0 |
| Senegal | | | | | | 1 | 1 | 1 | 0 | 1 | 0 |
| Sierra Leone | | | | | | 2 | 2 | 2 | 2 | 2 | 0 |
| South Africa | 2 288 | 2 338 | 2 320 | 2 222 | 2 251 | 1 556 | 1 391 | 1 397 | 1 343 | 1 282 | 23 |
| Tunisia | | | | | | 114 | 80 | 141 | 141 | 111 | 10 |
| Un. Rep. Tanzania | 56 | 56 | 56 | 56 | 56 | 56 | 56 | 56 | 56 | 56 | 1 |
| Zimbabwe | | | | | | 0 | 0 | 1 | 1 | 1 | 0 |
| **Northern America** | 67 108 | 67 384 | 66 548 | 66 571 | 66 044 | 55 002 | 55 873 | 54 564 | 54 771 | 54 057 | 150 |
| Canada | 18 053 | 17 277 | 17 180 | 17 037 | 16 839 | 8 481 | 7 886 | 7 599 | 7 446 | 7 450 | 203 |
| USA | 49 055 | 50 107 | 49 368 | 49 534 | 49 205 | 46 520 | 47 987 | 46 964 | 47 325 | 46 607 | 144 |
| **Latin America Carib** | 23 182 | 25 262 | 26 610 | 28 395 | 29 317 | 9 348 | 9 473 | 9 770 | 9 509 | 9 937 | 15 |
| Argentina | 749 | 778 | 731 | 696 | 767 | 675 | 744 | 730 | 688 | 777 | 18 |
| Belize | | | | | | 2 | 0 | 2 | 3 | 3 | 8 |
| Bolivia | | | | | | 9 | 9 | 1 | 4 | 5 | 0 |
| Brazil | 15 492 | 16 845 | 17 813 | 19 409 | 20 187 | 6 088 | 6 246 | 6 267 | 6 260 | 6 422 | 31 |
| Cayman Islands | | | | | | 16 | 16 | 16 | 16 | 16 | 268 |
| Chile | 5 157 | 5 209 | 5 117 | 5 145 | 5 193 | 622 | 556 | 719 | 512 | 723 | 40 |
| Colombia | 234 | 238 | 234 | 238 | 234 | 397 | 410 | 404 | 386 | 406 | 8 |
| Costa Rica | 3 | 3 | 3 | 3 | 3 | 15 | 16 | 17 | 17 | 4 | 1 |
| Cuba | | | | | | 5 | 5 | 6 | 4 | 0 | 0 |
| Dominican Rep. | | | | | | 17 | 16 | 17 | 13 | 11 | 1 |
| Ecuador | 2 | 2 | 2 | 2 | 2 | 29 | 26 | 23 | 21 | 27 | 2 |
| El Salvador | | | | | | 1 | 3 | 3 | 43 | 65 | 10 |
| Guatemala | | | | | | 2 | 7 | 9 | 9 | 6 | 0 |
| Haiti | | | | | | 0 | 0 | 0 | 1 | 1 | 0 |
| Mexico | 265 | 238 | 259 | 258 | 248 | 1 148 | 1 127 | 1 151 | 1 215 | 1 229 | 10 |
| Panama | | | | | | 2 | 2 | 1 | 2 | 3 | 1 |
| Paraguay | | | | | | 0 | 0 | 1 | 1 | 1 | 0 |
| Peru | | | | | | 108 | 89 | 87 | 92 | 121 | 4 |
| Trinidad and Tobago | | | | | | 17 | 30 | 24 | 24 | 22 | 16 |
| Uruguay | 1 240 | 1 910 | 2 412 | 2 604 | 2 644 | 22 | 28 | 57 | 44 | 10 | 3 |
| Venezuela | 39 | 39 | 39 | 39 | 39 | 180 | 151 | 226 | 143 | 54 | 2 |
| **Asia** | 31 782 | 33 335 | 33 015 | 33 795 | 35 307 | 54 948 | 57 798 | 59 383 | 62 119 | 65 654 | 15 |
| Azerbaijan | | | | | | 0 | 0 | 1 | 0 | 0 | 0 |
| Bahrain | | | | | | 21 | 35 | 32 | 36 | 36 | 24 |
| Bangladesh | 47 | 47 | 47 | 47 | 47 | 281 | 356 | 314 | 558 | 421 | 3 |
| China | 10 445 | 10 974 | 11 014 | 11 781 | 12 199 | 27 204 | 28 850 | 30 783 | 32 777 | 35 825 | 25 |
| China Hong Kong SAR | 15 | 15 | 15 | 15 | 15 | 12 | 14 | 14 | 14 | 11 | 2 |
| DPR Korea | 56 | 56 | 56 | 56 | 56 | 64 | 60 | 60 | 59 | 59 | 2 |
| India | 2 675 | 3 330 | 3 470 | 3 362 | 3 362 | 3 685 | 4 485 | 4 739 | 4 786 | 4 924 | 4 |
| Indonesia | 6 677 | 6 677 | 6 677 | 6 677 | 7 677 | 4 502 | 4 692 | 4 590 | 4 516 | 4 477 | 17 |
| Iran IR | 250 | 250 | 244 | 212 | 212 | 373 | 347 | 358 | 394 | 412 | 5 |
| Israel | | | | | | 146 | 127 | 153 | 153 | 153 | 18 |
| Japan | 8 841 | 9 066 | 8 875 | 8 809 | 8 921 | 10 138 | 10 425 | 10 147 | 10 098 | 10 353 | 81 |
| Jordan | | | | | | 111 | 122 | 121 | 121 | 122 | 12 |
| Kazakhstan | | | | | | 8 | 7 | 7 | 7 | 7 | 0 |
| Kuwait | | | | | | 15 | 21 | 19 | 24 | 24 | 6 |
| Lao PDR | | | | | | 4 | 4 | 4 | 0 | 0 | 0 |
| Lebanon | | | | | | 43 | 48 | 55 | 68 | 68 | 9 |
| Malaysia | 145 | 235 | 131 | 131 | 131 | 215 | 340 | 224 | 295 | 309 | 10 |
| Mongolia | | | | | | 2 | 2 | 2 | 3 | 5 | 1 |
| Myanmar | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 5 | 2 | 0 |
| Oman | | | | | | 1 | 2 | 2 | 3 | 4 | 1 |
| Pakistan | 82 | 82 | 82 | 82 | 82 | 210 | 226 | 199 | 225 | 277 | 1 |
| Philippines | | | | | | 28 | 70 | 70 | 90 | 97 | 1 |
| Republic of Korea | 553 | 602 | 500 | 521 | 505 | 2 917 | 2 864 | 2 805 | 2 747 | 2 751 | 54 |
| Saudi Arabia | | | | | | 100 | 159 | 83 | 178 | 205 | 6 |
| Singapore | | | | | | 172 | 73 | 122 | 4 | | 0 |
| Sri Lanka | 3 | 3 | 3 | 3 | 3 | 5 | 7 | 7 | 6 | 6 | 0 |
| Syrian Arab Rep. | | | | | | 20 | 23 | 13 | 16 | 25 | 1 |
| Thailand | 1 010 | 1 010 | 927 | 1 111 | 1 109 | 1 526 | 1 419 | 1 386 | 1 621 | 1 643 | 24 |

GOV0002218

عجينة الخشب
木浆
**Wood pulp**
**Pâte de bois**
**Древесная масса**
**Pulpa de madera**

| | الإنتاج / 产量 / PRODUCTION / PRODUCTION / ПРОИЗВОДСТВО / PRODUCCION | | | | | الاستهلاك / 消费量 / CONSUMPTION / CONSOMMATION / ПОТРЕБЛЕНИЕ / CONSUMO | | | | | tonnes/ 1000 capita |
| | 1000 tonnes | | | | | 1000 tonnes | | | | | |
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Turkey | 65 | 70 | 56 | 70 | 70 | 973 | 999 | 1 067 | 1 199 | 1 274 | 16 |
| Un. Arab Emirates | | | | | | 163 | 172 | 119 | 147 | 190 | 20 |
| Uzbekistan | 7 | 7 | 7 | 7 | 7 | 9 | 9 | 10 | 11 | 11 | 0 |
| Viet Nam | 540 | 540 | 540 | 540 | 540 | 810 | 721 | 796 | 884 | 928 | 10 |
| **Europe** | **45 788** | **45 770** | **45 868** | **47 009** | **47 811** | **48 842** | **48 712** | **49 081** | **49 622** | **50 298** | **68** |
| Albania | | | | | | 4 | 4 | 4 | 4 | 4 | 2 |
| Austria | 1 987 | 1 944 | 1 812 | 2 116 | 2 056 | 2 249 | 2 392 | 2 331 | 2 519 | 2 384 | 273 |
| Belarus | 33 | 33 | 33 | 9 | 40 | 47 | 53 | 52 | 27 | 63 | 7 |
| Belgium | 494 | 501 | 492 | 500 | 500 | 595 | 634 | 577 | 638 | 663 | 58 |
| Bosnia and Herzeg. | 80 | 80 | 86 | 46 | 70 | 117 | 118 | 124 | 88 | 112 | 32 |
| Bulgaria | 135 | 135 | 135 | 135 | 135 | 63 | 49 | 65 | 63 | 44 | 6 |
| Croatia | 40 | 33 | 32 | 34 | 39 | 1 | 0 | 0 | 1 | | |
| Czechia | 686 | 706 | 698 | 703 | 675 | 468 | 504 | 609 | 683 | 648 | 61 |
| Denmark | 5 | 5 | 5 | 5 | 5 | 49 | 49 | 56 | 58 | 58 | 10 |
| Estonia | 224 | 235 | 234 | 239 | 236 | 107 | 89 | 102 | 81 | 87 | 66 |
| Finland | 10 520 | 10 471 | 10 450 | 10 920 | 10 840 | 7 857 | 7 862 | 7 721 | 7 838 | 7 659 | 1 387 |
| France | 1 699 | 1 651 | 1 725 | 1 720 | 1 713 | 3 352 | 3 124 | 3 160 | 3 070 | 3 127 | 48 |
| Germany | 2 610 | 2 597 | 2 553 | 2 485 | 2 433 | 6 301 | 6 135 | 6 003 | 5 960 | 6 001 | 73 |
| Greece | | | | | | 140 | 128 | 128 | 128 | 128 | 11 |
| Hungary | | | 19 | 22 | 22 | 102 | 117 | 151 | 153 | 153 | 16 |
| Ireland | | | | | | 50 | 46 | 51 | 43 | 43 | 9 |
| Italy | 382 | 411 | 397 | 392 | 392 | 3 817 | 3 754 | 3 822 | 3 725 | 3 696 | 62 |
| Latvia | | | | | | 10 | 3 | 10 | 20 | 24 | 8 |
| Lithuania | | | | | | | | | | | |
| Netherlands | | | | | | 666 | 622 | 481 | 342 | 346 | 20 |
| Norway | 1 245 | 918 | 900 | 1 022 | 1 055 | 631 | 633 | 650 | 773 | 778 | 147 |
| Poland | 1 107 | 1 119 | 1 115 | 1 156 | 1 236 | 1 870 | 1 884 | 1 932 | 2 033 | 2 081 | 55 |
| Portugal | 2 537 | 2 626 | 2 661 | 2 729 | 2 753 | 1 493 | 1 524 | 1 596 | 1 643 | 1 744 | 169 |
| Romania | | | | | | 99 | 114 | 121 | 167 | 150 | 8 |
| Russian Federation | 7 200 | 7 703 | 8 074 | 8 352 | 8 547 | 5 364 | 5 799 | 5 994 | 6 199 | 6 439 | 45 |
| Serbia | | | | | | 48 | 44 | 46 | 45 | 64 | 7 |
| Slovakia | 701 | 719 | 708 | 699 | 728 | 638 | 648 | 608 | 636 | 634 | 116 |
| Slovenia | 75 | 80 | 90 | 85 | 92 | 271 | 286 | 309 | 323 | 332 | 159 |
| Spain | 1 929 | 1 863 | 1 641 | 1 700 | 1 723 | 1 865 | 1 832 | 2 101 | 1 920 | 1 844 | 40 |
| Sweden | 11 725 | 11 531 | 11 622 | 11 579 | 12 152 | 8 712 | 8 468 | 8 533 | 8 865 | 9 398 | 948 |
| Switzerland | 113 | 136 | 122 | 113 | 111 | 277 | 293 | 266 | 234 | 219 | 26 |
| Ukraine | | | | | | 72 | 72 | 72 | 72 | 72 | 2 |
| United Kingdom | 220 | 230 | 220 | 220 | 220 | 1 287 | 1 430 | 1 404 | 1 277 | 1 306 | 20 |
| **Oceania** | **2 864** | **2 946** | **2 881** | **3 089** | **3 068** | **2 262** | **2 382** | **2 287** | **2 493** | **2 468** | **61** |
| Australia | 1 431 | 1 431 | 1 408 | 1 385 | 1 378 | 1 699 | 1 719 | 1 699 | 1 664 | 1 675 | 68 |
| New Zealand | 1 433 | 1 515 | 1 473 | 1 704 | 1 690 | 561 | 662 | 587 | 828 | 792 | 168 |

GOV0002219

عجينة الخشب
木浆
**Wood pulp**
**Pâte de bois**
**Древесная масса**
**Pulpa de madera**

الواردات / 进口 / IMPORTS / IMPORTATIONS / ИМПОРТ / IMPORTACIONES

| | 1000 tonnes | | | | | 1000 USD | | | | USD/tonne |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
| **World** | 56 120 | 57 340 | 58 733 | 61 729 | 64 745 | 38 224 730 | 38 962 238 | 38 519 656 | 36 196 814 | 40 969 953 | 633 |
| **Africa** | 707 | 698 | 764 | 809 | 764 | 472 357 | 490 331 | 504 995 | 480 192 | 491 236 | 643 |
| Algeria | 47 | 53 | 67 | 70 | 88 | 35 395 | 42 232 | 51 384 | 46 432 | 65 645 | 743 |
| Angola | 8 | 9 | 1 | 4 | 8 | 6 219 | 6 156 | 5 245 | 2 324 | 5 332 | 640 |
| Cameroon | 1 | 1 | 1 | 1 | 1 | | | | | | |
| Côte d'Ivoire | 3 | 3 | 6 | 6 | 8 | 1 956 | 2 198 | 3 307 | 3 127 | 4 723 | 601 |
| Dem. Rep. Congo | 1 | 1 | 0 | 0 | 1 | | | | | | |
| Djibouti | 14 | 8 | 5 | 10 | 6 | 7 397 | 4 291 | 2 718 | 4 477 | 3 191 | 564 |
| Egypt | 302 | 298 | 289 | 301 | 265 | 190 358 | 200 020 | 176 847 | 174 897 | 174 994 | 661 |
| Ethiopia | 12 | 6 | 10 | 9 | 3 | 10 823 | 5 411 | 10 981 | 7 941 | 2 166 | 625 |
| Kenya | 1 | 1 | 4 | 3 | 3 | 589 | 620 | 1 842 | 1 371 | 2 338 | 747 |
| Libya | 3 | 2 | 3 | 4 | 5 | 1 404 | 1 187 | 1 847 | 2 190 | 3 347 | 629 |
| Morocco | 43 | 52 | 63 | 57 | 46 | 34 407 | 43 044 | 47 514 | 39 246 | 28 046 | 608 |
| Mozambique | 0 | 8 | 0 | 1 | 1 | 557 | 5 260 | 387 | 531 | 582 | 683 |
| Niger | 2 | 2 | 2 | 2 | 2 | 1 171 | 1 171 | 1 171 | 1 171 | 1 171 | 585 |
| Nigeria | 22 | 20 | 21 | 24 | 37 | 20 997 | 14 609 | 13 825 | 15 273 | 23 651 | 641 |
| Senegal | 1 | 1 | | 1 | 1 | | | | | | |
| Sierra Leone | 2 | 2 | 1 | | | | | | | | |
| South Africa | 126 | 148 | 144 | 168 | 170 | 84 026 | 104 580 | 95 085 | 99 603 | 101 123 | 595 |
| Tunisia | 114 | 80 | 141 | 141 | 111 | 69 170 | 52 809 | 86 828 | 74 571 | 67 638 | 608 |
| Zimbabwe | 1 | | | | | | | | | | |
| **Northern America** | 5 796 | 6 045 | 5 683 | 5 902 | 5 899 | 3 534 173 | 3 743 853 | 3 520 996 | 3 080 252 | 3 192 845 | 541 |
| Canada | 250 | 289 | 331 | 313 | 522 | 168 055 | 188 442 | 212 614 | 190 956 | 208 814 | 400 |
| USA | 5 545 | 5 756 | 5 351 | 5 589 | 5 377 | 3 366 110 | 3 555 403 | 3 308 381 | 2 889 295 | 2 984 023 | 555 |
| **Latin America Carib** | 2 008 | 2 008 | 2 082 | 2 044 | 1 975 | 1 455 932 | 1 464 261 | 1 483 121 | 1 304 975 | 1 274 888 | 645 |
| Argentina | 123 | 151 | 167 | 167 | 226 | 90 008 | 110 122 | 111 414 | 98 240 | 136 983 | 607 |
| Belize | 2 | 0 | 2 | 3 | 3 | | | | | | |
| Bolivia | 4 | 5 | 9 | 16 | 17 | 2 598 | 3 594 | 6 374 | 7 639 | 10 643 | 637 |
| Brazil | 444 | 429 | 424 | 374 | 226 | 321 504 | 327 842 | 323 957 | 259 896 | 154 996 | 685 |
| Cayman Islands | 16 | 16 | 16 | 16 | 16 | 9 113 | 9 113 | 9 113 | 9 113 | 9 113 | 553 |
| Chile | 22 | 18 | 20 | 19 | 21 | 18 095 | 16 087 | 18 636 | 15 734 | 14 994 | 701 |
| Colombia | 164 | 174 | 171 | 149 | 172 | 121 648 | 129 671 | 125 688 | 100 610 | 117 751 | 684 |
| Costa Rica | 12 | 12 | 13 | 14 | 15 | 8 938 | 9 372 | 11 704 | 10 777 | 8 848 | 610 |
| Cuba | 5 | 4 | 5 | 6 | 4 | 2 627 | 2 373 | 3 049 | 3 398 | 2 252 | 566 |
| Dominican Rep. | 17 | 16 | 17 | 13 | 11 | 10 570 | 9 867 | 9 925 | 7 138 | 6 166 | 567 |
| Ecuador | 27 | 24 | 21 | 19 | 25 | 18 856 | 16 785 | 15 660 | 12 625 | 17 396 | 687 |
| El Salvador | 1 | 3 | 8 | 43 | 65 | 773 | 2 323 | 5 484 | 24 423 | 40 007 | 616 |
| Guatemala | 2 | 7 | 9 | 9 | 1 | 1 577 | 4 925 | 6 143 | 4 936 | 3 829 | 597 |
| Haiti | 0 | 0 | 0 | 1 | 1 | | | | | | |
| Mexico | 883 | 889 | 892 | 965 | 995 | 643 928 | 647 859 | 622 950 | 610 101 | 642 247 | 645 |
| Panama | 2 | 2 | 1 | 2 | 3 | 1 121 | 1 143 | 831 | 1 372 | 1 576 | 491 |
| Paraguay | 2 | 2 | 1 | 2 | 2 | 201 | 259 | 874 | 1 005 | 1 788 | 743 |
| Peru | 108 | 89 | 87 | 92 | 121 | 77 768 | 64 281 | 61 301 | 56 281 | 76 152 | 629 |
| Trinidad and Tobago | 17 | 30 | 24 | 24 | 22 | 10 684 | 18 684 | 15 056 | 13 378 | 13 523 | 603 |
| Uruguay | 20 | 28 | 6 | 7 | 7 | 12 953 | 16 008 | 4 342 | 4 703 | 5 247 | 759 |
| Venezuela | 140 | 111 | 187 | 103 | 15 | 102 360 | 79 441 | 128 995 | 61 941 | 9 578 | 656 |
| **Asia** | 28 108 | 29 327 | 31 055 | 33 399 | 36 239 | 19 080 841 | 19 986 577 | 20 212 874 | 19 613 924 | 23 498 572 | 648 |
| Azerbaijan | | | | | | | | | | | |
| Bahrain | 21 | 35 | 32 | 36 | 36 | 16 401 | 26 769 | 23 981 | 30 800 | 26 027 | 726 |
| Bangladesh | 234 | 309 | 267 | 511 | 374 | 120 562 | 163 377 | 139 730 | 235 974 | 192 372 | 515 |
| China | 16 782 | 17 894 | 19 795 | 21 023 | 23 651 | 11 316 769 | 12 004 286 | 12 702 352 | 12 198 253 | 15 265 933 | 645 |
| DPR Korea | 8 | 4 | 4 | 3 | 3 | 4 824 | 2 156 | 2 039 | 1 517 | 1 357 | 488 |
| India | 1 012 | 1 159 | 1 282 | 1 435 | 1 565 | 744 842 | 893 609 | 925 369 | 964 683 | 1 154 394 | 738 |
| Indonesia | 1 630 | 1 601 | 1 350 | 1 414 | 1 433 | 1 241 416 | 1 129 671 | 930 686 | 966 109 | 1 059 039 | 739 |
| Iran IR | 123 | 97 | 115 | 182 | 200 | 89 494 | 65 849 | 77 764 | 101 122 | 123 109 | 614 |
| Israel | 146 | 127 | 153 | 153 | 153 | 101 526 | 86 903 | 98 530 | 98 530 | 98 530 | 646 |
| Japan | 1 749 | 1 751 | 1 683 | 1 634 | 1 798 | 1 313 053 | 1 344 709 | 1 245 613 | 1 113 973 | 1 281 832 | 713 |
| Jordan | 113 | 124 | 122 | 121 | 120 | 82 591 | 88 154 | 85 743 | 75 935 | 78 267 | 653 |
| Kazakhstan | 8 | 7 | 7 | 7 | 7 | 5 794 | 5 794 | 5 794 | 7 794 | 7 794 | 1 090 |
| Kuwait | 16 | 22 | 21 | 25 | 26 | 9 990 | 14 555 | 13 582 | 12 608 | 16 118 | 624 |
| Lao PDR | 4 | 4 | 4 | 0 | 0 | 5 437 | 5 437 | 5 437 | 51 | 51 | 1 186 |
| Lebanon | 43 | 48 | 55 | 68 | 55 | 27 710 | 30 041 | 34 207 | 38 303 | 33 992 | 613 |
| Malaysia | 138 | 174 | 156 | 165 | 180 | 101 775 | 128 695 | 115 675 | 108 438 | 125 295 | 697 |
| Mongolia | 1 | 1 | 2 | 2 | 4 | 5 | 131 | 629 | 1 494 | 2 485 | 550 |
| Myanmar | 2 | 2 | 3 | 1 | 2 | 1 180 | 1 185 | 3 348 | 713 | 2 104 | 978 |
| Oman | 2 | 3 | 1 | 2 | 3 | 402 | 686 | 4 544 | 5 400 | 5 400 | 1 375 |
| Pakistan | 129 | 145 | 119 | 144 | 197 | 87 058 | 103 937 | 91 347 | 99 451 | 138 639 | 705 |
| Philippines | 38 | 70 | 70 | 90 | 92 | 23 971 | 44 003 | 43 769 | 53 741 | 60 824 | 626 |
| Republic of Korea | 2 378 | 2 265 | 2 308 | 2 238 | 2 271 | 1 532 489 | 1 441 136 | 1 439 008 | 1 213 838 | 1 379 100 | 607 |
| Saudi Arabia | 101 | 160 | 83 | 180 | 208 | 65 231 | 102 836 | 95 120 | 102 890 | 120 308 | 579 |
| Singapore | 569 | 597 | 587 | 772 | 403 | 267 244 | 300 355 | 295 993 | 337 069 | 193 822 | 481 |
| Sri Lanka | 2 | 4 | 3 | 5 | 4 | 1 820 | 2 957 | 2 436 | 3 340 | 2 737 | 737 |
| Syrian Arab Rep. | 20 | 23 | 13 | 16 | 25 | 11 686 | 13 103 | 6 761 | 8 083 | 14 019 | 567 |
| Thailand | 556 | 550 | 631 | 673 | 676 | 430 035 | 420 737 | 454 423 | 424 550 | 483 134 | 715 |
| Turkey | 938 | 968 | 1 030 | 1 150 | 1 221 | 627 866 | 647 481 | 686 908 | 667 463 | 798 973 | 654 |
| Un. Arab Emirates | 164 | 172 | 120 | 149 | 191 | 92 473 | 95 820 | 68 263 | 79 296 | 105 317 | 551 |
| Uzbekistan | 3 | 3 | 3 | 3 | 3 | 3 098 | 3 098 | 1 930 | 2 054 | 2 054 | 620 |

GOV0002220

عجينة الخشب
木浆
**Wood pulp**
**Pâte de bois**
**Древесная масса**
**Pulpa de madera**

الواردات / 进口 / IMPORTS / IMPORTATIONS / ИМПОРТ / IMPORTACIONES

| | 1000 tonnes | | | | | 1000 USD | | | | | USD/tonne |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
| Viet Nam | 348 | 226 | 264 | 345 | 390 | 160 983 | 145 031 | 122 383 | | 171 789 | 441 |
| **Europe** | **19 219** | **18 928** | **18 805** | **19 243** | **19 519** | **13 512 740** | **13 074 404** | **12 608 527** | **11 528 967** | **12 321 424** | **631** |
| Albania | 4 | 4 | 4 | 4 | 4 | 1 356 | 1 356 | 1 356 | 1 356 | 1 356 | 304 |
| Austria | 697 | 796 | 828 | 822 | 752 | 522 715 | 597 547 | 595 861 | 518 842 | 497 854 | 662 |
| Belarus | 14 | 20 | 19 | 18 | 23 | 8 398 | 12 767 | 11 864 | 10 684 | 14 574 | 625 |
| Belgium | 946 | 980 | 866 | 937 | 961 | 674 036 | 654 140 | 520 970 | 538 280 | 565 648 | 589 |
| Bosnia and Herzeg. | 37 | 38 | 38 | 42 | 42 | 26 075 | 25 385 | 24 703 | 24 109 | 25 106 | 604 |
| Bulgaria | 35 | 25 | 19 | 30 | 14 | 24 611 | 18 437 | 12 667 | 18 315 | 9 783 | 720 |
| Czechia | 188 | 198 | 230 | 239 | 235 | 145 273 | 148 863 | 165 484 | 156 739 | 168 279 | 715 |
| Denmark | 57 | 57 | 52 | 54 | 54 | 43 933 | 43 933 | 42 558 | 42 758 | 42 758 | 787 |
| Estonia | 22 | 28 | 42 | 35 | 34 | 13 318 | 17 650 | 23 737 | 18 223 | 20 418 | 608 |
| Finland | 410 | 396 | 408 | 424 | 474 | 279 036 | 251 879 | 251 152 | 252 151 | 280 825 | 592 |
| France | 2 135 | 2 009 | 2 022 | 1 950 | 1 996 | 1 473 907 | 1 332 657 | 1 294 380 | 1 128 089 | 1 235 306 | 619 |
| Germany | 4 963 | 4 855 | 4 688 | 4 733 | 4 770 | 3 635 531 | 3 507 332 | 3 252 695 | 2 999 824 | 3 171 401 | 665 |
| Greece | 147 | 131 | 131 | 131 | 131 | 101 221 | 87 627 | 87 627 | 87 627 | 87 627 | 668 |
| Hungary | 106 | 131 | 142 | 130 | 130 | 75 749 | 93 643 | 96 706 | 80 292 | 80 292 | 616 |
| Ireland | 50 | 46 | 51 | 46 | 46 | 55 363 | 55 762 | 58 279 | 49 499 | 49 499 | 1 090 |
| Italy | 3 471 | 3 378 | 3 475 | 3 418 | 3 428 | 2 260 292 | 2 168 510 | 2 169 980 | 1 884 243 | 2 054 833 | 599 |
| Latvia | 0 | 0 | 1 | 0 | 2 | 270 | 195 | 352 | 284 | 1 405 | 673 |
| Lithuania | 42 | 27 | 22 | 33 | 33 | 25 158 | 16 088 | 13 226 | 17 309 | 20 812 | 629 |
| Netherlands | 1 389 | 1 209 | 935 | 1 232 | 1 425 | 1 073 878 | 950 445 | 705 542 | 745 926 | 912 187 | 640 |
| Norway | 50 | 76 | 84 | 88 | 89 | 40 962 | 67 817 | 62 643 | 58 136 | 53 610 | 604 |
| Poland | 851 | 926 | 983 | 1 043 | 1 009 | 574 815 | 616 427 | 626 259 | 592 962 | 619 293 | 614 |
| Portugal | 122 | 42 | 125 | 152 | 173 | 80 406 | 26 299 | 78 540 | 85 309 | 102 092 | 590 |
| Romania | 99 | 116 | 122 | 167 | 152 | 66 383 | 76 293 | 76 798 | 86 432 | 93 172 | 615 |
| Russian Federation | 141 | 157 | 147 | 147 | 151 | 119 674 | 124 026 | 112 045 | 109 156 | 112 191 | 745 |
| Serbia | 48 | 45 | 47 | 45 | 64 | 37 782 | 29 487 | 27 760 | 23 340 | 40 521 | 633 |
| Slovakia | 140 | 161 | 165 | 158 | 153 | 93 977 | 120 177 | 111 540 | 97 551 | 100 183 | 655 |
| Slovenia | 200 | 237 | 228 | 247 | 246 | 127 358 | 151 559 | 140 016 | 135 944 | 149 177 | 607 |
| Spain | 1 119 | 1 006 | 1 126 | 1 128 | 1 088 | 747 736 | 671 601 | 730 048 | 665 311 | 671 073 | 617 |
| Sweden | 422 | 391 | 395 | 537 | 568 | 285 873 | 257 373 | 244 606 | 286 238 | 333 130 | 586 |
| Switzerland | 164 | 157 | 149 | 121 | 108 | 118 457 | 113 901 | 101 507 | 76 509 | 71 588 | 663 |
| Ukraine | 72 | 72 | 72 | 72 | 72 | 50 959 | 50 959 | 50 959 | 50 959 | 50 959 | 712 |
| United Kingdom | 1 078 | 1 213 | 1 192 | 1 059 | 1 092 | 727 779 | 783 689 | 916 102 | 685 698 | 683 521 | 626 |
| **Oceania** | **284** | **334** | **345** | **333** | **347** | **168 687** | **202 812** | **189 143** | **188 504** | **190 988** | **550** |
| Australia | 271 | 291 | 292 | 279 | 297 | 160 622 | 177 577 | 156 425 | 164 057 | 164 131 | 552 |
| New Zealand | 11 | 42 | 51 | 52 | 49 | 7 165 | 24 427 | 31 727 | 23 443 | 25 823 | 530 |

GOV0002221

عجينة الخشب
木浆
**Wood pulp**
**Pâte de bois**
**Древесная масса**
**Pulpa de madera**

الصادرات / 出口 / EXPORTS / EXPORTATIONS / ЭКСПОРТ / EXPORTACIONES

| | 1000 tonnes | | | | | 1000 USD | | | | | USD/tonne |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
| **World** | 56 621 | 58 216 | 58 891 | 62 328 | 64 269 | 36 177 873 | 36 229 325 | 34 656 705 | 33 060 428 | 37 261 319 | 580 |
| **Africa** | 886 | 1 113 | 1 085 | 1 062 | 1 156 | 707 142 | 802 199 | 806 102 | 833 013 | 930 528 | 805 |
| Côte d'Ivoire | 1 | | | 1 | | | | | | | |
| Morocco | 21 | 11 | 11 | 11 | 11 | 13 456 | 7 473 | 7 618 | 7 180 | 7 179 | 668 |
| South Africa | 858 | 1 096 | 1 068 | 1 046 | 1 139 | 688 699 | 789 738 | 794 849 | 822 826 | 919 152 | 807 |
| Tunisia | | | | | | 1 532 | 1 532 | 187 | 124 | 477 | |
| **Northern America** | 17 902 | 17 555 | 17 667 | 17 702 | 17 886 | 12 254 129 | 12 337 801 | 11 475 017 | 10 595 655 | 11 578 472 | 647 |
| Canada | 9 822 | 9 680 | 9 912 | 9 904 | 9 911 | 6 543 021 | 6 532 166 | 6 005 192 | 5 434 219 | 6 011 821 | 607 |
| USA | 8 080 | 7 875 | 7 755 | 7 799 | 7 975 | 5 711 108 | 5 805 635 | 5 469 825 | 5 161 436 | 5 566 651 | 698 |
| **Latin America Carib** | 15 841 | 17 798 | 18 921 | 20 930 | 21 356 | 8 928 821 | 8 937 865 | 9 550 961 | 9 331 690 | 10 481 483 | 491 |
| Argentina | 197 | 185 | 168 | 175 | 216 | 135 282 | 137 761 | 128 169 | 112 239 | 128 900 | 597 |
| Brazil | 9 848 | 11 028 | 11 970 | 13 524 | 13 991 | 5 179 426 | 5 591 500 | 5 591 136 | 5 571 500 | 6 453 808 | 461 |
| Chile | 4 556 | 4 670 | 4 418 | 4 652 | 4 492 | 2 798 351 | 2 602 888 | 2 563 163 | 2 403 670 | 2 554 580 | 569 |
| Colombia | 1 | 2 | 1 | 1 | 0 | 620 | 498 | 315 | 868 | | |
| Costa Rica | | | | | | 138 | 938 | 1 042 | 973 | 970 | |
| Mexico | 0 | 0 | 0 | 8 | 14 | 65 | 230 | 188 | 3 825 | 7 009 | 515 |
| Uruguay | 1 238 | 1 910 | 2 361 | 2 567 | 2 641 | 814 377 | 902 625 | 1 265 039 | 1 237 408 | 1 334 326 | 505 |
| **Asia** | 4 942 | 4 864 | 4 688 | 5 074 | 5 892 | 2 554 476 | 2 540 607 | 2 527 185 | 2 427 102 | 3 274 585 | 556 |
| China | 23 | 18 | 25 | 28 | 24 | 14 008 | 12 425 | 16 817 | 17 311 | 16 458 | 674 |
| China Hong Kong SAR | 3 | 1 | 1 | 1 | 4 | 1 904 | 928 | 956 | 875 | 2 519 | 652 |
| India | 2 | 5 | 13 | 11 | 3 | 1 024 | 4 397 | 13 982 | 7 828 | 2 434 | 754 |
| Indonesia | 3 805 | 3 586 | 3 437 | 3 575 | 4 633 | 1 901 320 | 1 775 759 | 1 751 932 | 1 587 942 | 2 403 833 | 519 |
| Japan | 452 | 392 | 411 | 345 | 366 | 228 747 | 211 669 | 230 509 | 209 793 | 245 702 | 672 |
| Jordan | 2 | 1 | 1 | 0 | 0 | 1 372 | 1 086 | 964 | 237 | 186 | 823 |
| Kuwait | 1 | 1 | 1 | 1 | 1 | | | | | | |
| Malaysia | 68 | 69 | 63 | 1 | 2 | 42 855 | 44 159 | 39 176 | 821 | 1 833 | 1 028 |
| Myanmar | 1 | 1 | 1 | 1 | | | | | | | |
| Pakistan | 1 | 1 | 1 | 1 | | | | | | | |
| Republic of Korea | 13 | 3 | 3 | 12 | 25 | 10 591 | 5 152 | 5 948 | 6 944 | 15 189 | 611 |
| Saudi Arabia | 1 | 2 | 1 | 2 | 2 | 666 | 1 278 | 779 | 828 | 801 | 374 |
| Singapore | 396 | 524 | 465 | 769 | 471 | 244 420 | 305 978 | 284 831 | 416 658 | 330 210 | 701 |
| Thailand | 40 | 141 | 172 | 163 | 141 | 25 035 | 108 933 | 124 796 | 114 106 | 115 782 | 819 |
| Turkey | 31 | 38 | 19 | 21 | 17 | 22 035 | 27 031 | 14 292 | 15 138 | 12 937 | 754 |
| Un. Arab Emirates | 1 | 0 | 1 | 2 | 1 | 564 | 377 | 629 | 1 400 | 690 | 561 |
| Uzbekistan | 2 | 2 | 0 | | | 1 307 | 1 307 | | | | |
| Viet Nam | 79 | 45 | 8 | 1 | 2 | 33 178 | 19 532 | 3 426 | 482 | 972 | 395 |
| **Europe** | 16 165 | 15 987 | 15 592 | 16 631 | 17 032 | 11 260 243 | 11 099 331 | 9 826 890 | 9 435 332 | 10 465 080 | 614 |
| Austria | 436 | 348 | 309 | 418 | 424 | 336 053 | 277 170 | 216 696 | 280 764 | 298 497 | 704 |
| Belgium | 844 | 847 | 781 | 798 | 798 | 612 245 | 568 736 | 512 565 | 475 094 | 483 727 | 606 |
| Bulgaria | 107 | 111 | 88 | 102 | 104 | 63 581 | 62 026 | 50 471 | 48 788 | 60 632 | 580 |
| Croatia | 40 | 32 | 32 | 33 | 41 | 16 765 | 13 070 | 10 662 | 10 662 | 12 805 | 311 |
| Czechia | 406 | 400 | 319 | 259 | 263 | 314 312 | 316 613 | 274 343 | 219 233 | 234 983 | 895 |
| Denmark | 13 | 13 | 2 | 2 | 2 | 5 854 | 5 359 | 474 | 363 | 363 | 235 |
| Estonia | 138 | 173 | 174 | 193 | 183 | 84 285 | 101 725 | 89 658 | 95 371 | 101 363 | 554 |
| Finland | 3 073 | 3 005 | 3 136 | 3 506 | 3 655 | 2 070 927 | 2 121 035 | 1 990 169 | 1 944 119 | 2 204 711 | 603 |
| France | 482 | 536 | 587 | 600 | 582 | 431 275 | 439 055 | 412 271 | 394 241 | 417 829 | 718 |
| Germany | 1 272 | 1 317 | 1 238 | 1 258 | 1 202 | 896 433 | 936 723 | 805 440 | 733 740 | 761 178 | 633 |
| Greece | 7 | 3 | 3 | 3 | 3 | 4 935 | 2 994 | 2 994 | 2 994 | 2 994 | 925 |
| Hungary | 5 | 15 | 10 | 0 | 0 | 3 665 | 10 621 | 5 972 | 29 | 29 | 439 |
| Ireland | 0 | 0 | 0 | 3 | 3 | | | | | | |
| Italy | 35 | 35 | 50 | 85 | 123 | 24 052 | 23 774 | 30 910 | 47 358 | 75 610 | 613 |
| Latvia | 0 | 2 | 0 | 6 | 3 | 121 | 62 | 2 | 2 659 | 1 434 | 489 |
| Lithuania | 32 | 24 | 12 | 13 | 10 | 22 700 | 16 093 | 7 206 | 7 421 | 5 932 | 620 |
| Netherlands | 764 | 631 | 499 | 919 | 1 116 | 539 914 | 480 795 | 382 068 | 545 243 | 714 231 | 640 |
| Norway | 464 | 361 | 335 | 337 | 366 | 438 210 | 313 775 | 249 643 | 248 855 | 281 120 | 769 |
| Poland | 87 | 161 | 166 | 166 | 164 | 57 784 | 124 387 | 125 492 | 131 599 | 136 013 | 828 |
| Portugal | 1 166 | 1 144 | 1 190 | 1 239 | 1 182 | 644 792 | 616 610 | 650 146 | 634 166 | 655 018 | 554 |
| Romania | 0 | 2 | 0 | 0 | 2 | 78 | 1 228 | 113 | 9 | 1 037 | 687 |
| Russian Federation | 1 976 | 2 061 | 2 227 | 2 300 | 2 259 | 1 049 887 | 1 122 158 | 1 108 750 | 1 052 789 | 1 166 065 | 516 |
| Serbia | | 1 | 0 | | 0 | | | | | | |
| Slovakia | 183 | 232 | 265 | 220 | 247 | 111 410 | 128 162 | 143 389 | 104 466 | 133 485 | 540 |
| Slovenia | 4 | 30 | 8 | 9 | 6 | 1 275 | 5 110 | 1 999 | 2 179 | 1 787 | 293 |
| Spain | 1 184 | 1 038 | 666 | 907 | 967 | 933 525 | 756 396 | 376 323 | 420 445 | 529 212 | 547 |
| Sweden | 3 435 | 3 454 | 3 484 | 3 251 | 3 322 | 2 587 917 | 2 646 289 | 2 372 609 | 2 030 516 | 2 182 020 | 657 |
| Switzerland | 1 | | 0 | 4 | 0 | | | | | | |
| United Kingdom | 11 | 13 | 7 | 2 | 5 | 7 542 | 8 316 | 4 699 | 746 | 1 939 | 373 |
| **Oceania** | 886 | 898 | 939 | 929 | 947 | 473 062 | 511 522 | 470 550 | 437 636 | 531 171 | 561 |
| Australia | 3 | 3 | 1 | 0 | 0 | 1 905 | 1 498 | 1 046 | 271 | 423 | 904 |
| New Zealand | 883 | 895 | 937 | 928 | 947 | 471 051 | 509 518 | 469 398 | 437 259 | 530 642 | 561 |

GOV0002222

عجينة الخشب الميكانيكية وشبه الكيميائية
机械和半化学木浆
**Mechanical and semi-chemical wood pulp**
**Pâte de bois mécanique et mi-chimique**
**Механическая древесная масса и полуцеллюлоза**
**Pulpa de madera mecánica y semiquímica**

| | الإنتاج / 产量 / PRODUCTION / PRODUCTION / ПРОИЗВОДСТВО / PRODUCCION | | | | | الاستهلاك / 消费量 / CONSUMPTION / CONSOMMATION / ПОТРЕБЛЕНИЕ / CONSUMO | | | | | tonnes/ 1000 capita |
| | 1000 tonnes | | | | | 1000 tonnes | | | | | |
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **World** | **35 946** | **34 206** | **33 975** | **34 400** | **33 676** | **35 846** | **34 030** | **33 782** | **34 186** | **33 467** | **4** |
| **Africa** | **610** | **378** | **399** | **398** | **402** | **635** | **395** | **412** | **417** | **418** | **0** |
| Algeria | | | | | | 0 | 0 | 0 | 0 | 1 | 0 |
| Côte d'Ivoire | | | | | | 2 | 2 | 2 | 2 | 2 | 0 |
| Egypt | | | | | | 16 | 6 | 2 | 6 | 4 | 0 |
| Nigeria | | | | | | 15 | 16 | 16 | 16 | 10 | 0 |
| South Africa | 588 | 356 | 378 | 376 | 380 | 592 | 359 | 380 | 380 | 391 | 7 |
| Tunisia | | | | | | | 1 | 2 | 1 | 0 | 0 |
| Un. Rep. Tanzania | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 0 |
| **Northern America** | **15 133** | **13 888** | **13 524** | **13 362** | **12 732** | **13 005** | **11 846** | **11 426** | **11 311** | **10 608** | **29** |
| Canada | 8 134 | 7 438 | 7 450 | 7 379 | 7 227 | 6 035 | 5 385 | 5 410 | 5 337 | 5 176 | 141 |
| USA | 6 999 | 6 450 | 6 074 | 5 983 | 5 505 | 6 970 | 6 461 | 6 016 | 5 974 | 5 432 | 17 |
| **Latin America Carib** | **1 145** | **1 160** | **1 044** | **1 040** | **1 052** | **1 203** | **1 213** | **1 099** | **1 124** | **1 094** | **2** |
| Argentina | 141 | 226 | 141 | 118 | 147 | 142 | 227 | 142 | 120 | 147 | 3 |
| Brazil | 565 | 548 | 530 | 562 | 560 | 569 | 552 | 536 | 569 | 563 | 3 |
| Chile | 364 | 314 | 310 | 286 | 272 | 364 | 314 | 310 | 286 | 272 | 15 |
| Colombia | 32 | 38 | 36 | 48 | 45 | 32 | 38 | 36 | 48 | 45 | 1 |
| Costa Rica | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 1 |
| Ecuador | 2 | 2 | 2 | 2 | 2 | 8 | 6 | 3 | 2 | 3 | 0 |
| Haiti | | | | | | | 0 | 0 | 0 | 1 | 0 |
| Mexico | 17 | 8 | | | | 59 | 46 | 43 | 72 | 34 | 0 |
| Panama | | | | | | | 0 | 0 | 0 | 2 | 0 |
| Trinidad and Tobago | | | | | | | 2 | 2 | 2 | 0 | 0 |
| Venezuela | 21 | 21 | 21 | 21 | 21 | 23 | 23 | 23 | 23 | 23 | 1 |
| **Asia** | **4 992** | **4 958** | **4 850** | **4 902** | **4 840** | **7 468** | **7 490** | **7 480** | **7 542** | **7 637** | **2** |
| Bangladesh | 36 | 36 | 36 | 36 | 36 | 36 | 36 | 36 | 37 | 38 | 0 |
| China | 2 575 | 2 575 | 2 575 | 2 575 | 2 575 | 3 963 | 4 082 | 4 307 | 4 307 | 4 370 | 3 |
| DPR Korea | 13 | 13 | 13 | 13 | 13 | 13 | 13 | 13 | 13 | 13 | 1 |
| India | 672 | 672 | 672 | 672 | 672 | 753 | 812 | 793 | 817 | 905 | 1 |
| Indonesia | 277 | 277 | 277 | 277 | 277 | 566 | 503 | 441 | 444 | 450 | 2 |
| Iran IR | 172 | 172 | 166 | 134 | 134 | 173 | 172 | 166 | 134 | 136 | 2 |
| Israel | | | | | | 2 | 1 | 0 | 0 | 0 | 0 |
| Japan | 685 | 664 | 607 | 602 | 566 | 853 | 806 | 740 | 716 | 673 | 5 |
| Jordan | | | | | | 25 | 25 | 25 | 25 | 25 | 3 |
| Lao PDR | | | | | | 4 | 4 | 4 | 0 | 0 | 0 |
| Lebanon | | | | | | 0 | 0 | 3 | 1 | 1 | 0 |
| Malaysia | | | | | | 5 | 4 | 3 | 3 | 4 | 0 |
| Myanmar | | | | | | 0 | 0 | 0 | 0 | 0 | 0 |
| Oman | | | | | | 1 | 1 | 1 | 1 | 1 | 0 |
| Pakistan | 41 | 41 | 41 | 41 | 41 | 66 | 70 | 68 | 72 | 74 | 0 |
| Republic of Korea | 103 | 85 | 59 | 71 | 68 | 446 | 402 | 351 | 383 | 378 | 7 |
| Saudi Arabia | | | | | | 10 | 4 | 5 | 1 | 0 | 0 |
| Singapore | | | | | | 0 | 0 | 1 | 1 | 1 | 0 |
| Sri Lanka | | | | | | 0 | 0 | 0 | 1 | 0 | 0 |
| Thailand | 62 | 62 | 57 | 120 | 97 | 62 | 68 | 59 | 120 | 98 | 1 |
| Turkey | 65 | 70 | 56 | 70 | 70 | 68 | 72 | 63 | 83 | 85 | 1 |
| Un. Arab Emirates | | | | | | | 2 | 1 | 1 | | 0 |
| Viet Nam | 290 | 290 | 290 | 290 | 290 | 361 | 370 | 356 | 353 | 355 | 4 |
| **Europe** | **12 907** | **12 645** | **13 003** | **13 509** | **13 454** | **12 794** | **12 314** | **12 649** | **13 053** | **12 964** | **17** |
| Austria | 365 | 372 | 358 | 375 | 329 | 411 | 429 | 409 | 423 | 384 | 44 |
| Belarus | | | | | 38 | | 0 | 0 | 2 | 42 | 4 |
| Belgium | 226 | 229 | 225 | 229 | 229 | 233 | 235 | 230 | 230 | 225 | 20 |
| Bosnia and Herzeg. | | | | | | 3 | 3 | 3 | 2 | 2 | 1 |
| Bulgaria | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 1 |
| Croatia | 40 | 33 | 32 | 34 | 39 | 1 | 0 | 0 | 1 | | 0 |
| Czechia | 4 | 4 | 4 | 4 | 0 | 7 | 4 | 4 | 4 | 0 | 0 |
| Denmark | 5 | 5 | 5 | 5 | 5 | 11 | 11 | 12 | 11 | 11 | 2 |
| Estonia | 151 | 169 | 173 | 170 | 190 | | 16 | 16 | 18 | 18 | 13 |
| Finland | 3 447 | 3 465 | 3 320 | 3 460 | 3 140 | 3 218 | 3 268 | 3 111 | 3 199 | 2 860 | 518 |
| France | 245 | 165 | | | | 351 | 260 | 81 | 79 | 95 | 1 |
| Germany | 1 013 | 964 | 945 | 873 | 797 | 1 131 | 1 019 | 1 009 | 911 | 847 | 10 |
| Greece | | | | | | 2 | 2 | 2 | 2 | 2 | 0 |
| Hungary | | | | | | | 9 | 13 | 13 | 13 | 1 |
| Ireland | | | | | | 5 | | 0 | 1 | | 0 |
| Italy | 359 | 387 | 374 | 369 | 369 | 510 | 509 | 498 | 469 | 479 | 8 |
| Lithuania | | | | | | 0 | 0 | 0 | 0 | | 0 |
| Netherlands | 41 | 44 | 44 | 29 | 37 | 68 | 72 | 55 | 26 | 39 | 2 |
| Norway | 691 | 763 | 751 | 874 | 902 | 605 | 583 | 573 | 691 | 690 | 130 |
| Poland | 192 | 193 | 183 | 208 | 220 | 262 | 246 | 252 | 279 | 295 | 8 |
| Portugal | | | | | | 6 | 11 | 3 | 2 | 2 | 0 |
| Russian Federation | 2 091 | 2 040 | 2 749 | 2 800 | 2 878 | 1 919 | 1 859 | 2 592 | 2 649 | 2 734 | 19 |
| Serbia | | | | | | | 6 | 6 | 4 | 4 | 1 |
| Slovakia | 20 | 18 | 18 | 18 | 35 | 20 | 19 | 20 | 21 | 41 | 8 |
| Slovenia | 70 | 80 | 90 | 65 | 92 | 83 | 57 | 88 | 38 | 99 | 47 |
| Spain | 90 | 90 | 90 | 356 | 439 | 111 | 107 | 104 | 375 | 441 | 10 |

GOV0002223

عجينة الخشب الميكانيكية وشبه الكيميائية
机械和半化学木浆
Mechanical and semi-chemical wood pulp
Pâte de bois mécanique et mi-chimique
Механическая древесная масса и полуцеллюлоза
Pulpa de madera mecánica y semiquímica

| | الإنتاج / 产量 / PRODUCTION / PRODUCTION / ПРОИЗВОДСТВО / PRODUCCION | | | | | الاستهلاك / 消费量 / CONSUMPTION / CONSOMMATION / ПОТРЕБЛЕНИЕ / CONSUMO | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1000 tonnes | | | | | 1000 tonnes | | | | | tonnes/ 1000 capita |
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
| Sweden | 3 522 | 3 255 | 3 298 | 3 280 | 3 398 | 3 285 | 3 045 | 3 064 | 3 097 | 3 218 | 325 |
| Switzerland | 113 | 136 | 122 | 113 | 111 | 117 | 139 | 118 | 114 | 113 | 13 |
| Ukraine | | | | | | 5 | 5 | 5 | 5 | 5 | 0 |
| United Kingdom | 220 | 230 | 220 | 220 | 220 | 403 | 406 | 380 | 337 | 302 | 5 |
| **Oceania** | **1 158** | **1 177** | **1 155** | **1 189** | **1 197** | **741** | **771** | **716** | **738** | **745** | **18** |
| Australia | 494 | 494 | 464 | 468 | 477 | 505 | 506 | 477 | 477 | 482 | 20 |
| New Zealand | 664 | 683 | 691 | 721 | 720 | 236 | 265 | 239 | 261 | 263 | 56 |

GOV0002224

عجينة الخشب الميكانيكية وشبه الكيميائية
机械和半化学木浆
**Mechanical and semi-chemical wood pulp**
**Pâte de bois mécanique et mi-chimique**
**Механическая древесная масса и полуцеллюлоза**
**Pulpa de madera mecánica y semiquímica**

الواردات / 进口 / IMPORTS / IMPORTATIONS / ИМПОРТ / IMPORTACIONES

| | 1000 tonnes | | | | | 1000 USD | | | | | USD/tonne |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
| **World** | 3 902 | 3 826 | 3 808 | 3 815 | 4 015 | 2 179 082 | 2 123 485 | 1 889 055 | 1 697 655 | 2 101 061 | 523 |
| **Africa** | 34 | 27 | 22 | 28 | 26 | 28 233 | 19 213 | 12 844 | 14 978 | 13 825 | 542 |
| Algeria | 0 | 0 | 0 | 0 | 1 | 17 | 7 | 33 | 82 | 1 140 | 810 |
| Côte d'Ivoire | 2 | 2 | 2 | 2 | 2 | 1 042 | 1 042 | 1 042 | 1 042 | 1 042 | 540 |
| Egypt | 16 | 6 | 2 | 6 | 4 | 13 315 | 6 066 | 1 362 | 3 070 | 1 607 | 442 |
| Morocco | 2 | 4 | 3 | 2 | 1 | 1 392 | 2 937 | 1 586 | 1 101 | 382 | 443 |
| Nigeria | 6 | 7 | 7 | 7 | 1 | 7 406 | 4 283 | 4 283 | 4 245 | 380 | 463 |
| South Africa | 4 | 3 | 3 | 4 | 11 | 2 275 | 1 823 | 1 823 | 1 801 | 6 262 | 550 |
| Tunisia | 0 | 3 | 2 | 1 | 2 | 199 | 975 | 485 | 1 131 | 432 | 469 |
| **Northern America** | 281 | 289 | 205 | 113 | 84 | 127 828 | 112 052 | 91 470 | 41 832 | 28 837 | 345 |
| Canada | 3 | 6 | 4 | 3 | 5 | 1 553 | 2 818 | 1 941 | 1 599 | 2 344 | 503 |
| USA | 278 | 283 | 201 | 110 | 79 | 126 275 | 109 234 | 89 529 | 40 233 | 26 493 | 335 |
| **Latin America Carib** | 58 | 53 | 56 | 93 | 58 | 37 580 | 35 795 | 32 950 | 46 544 | 32 673 | 564 |
| Argentina | 1 | 1 | 1 | 2 | 2 | 630 | 591 | 567 | 613 | 1 000 | 657 |
| Brazil | 4 | 4 | 4 | 7 | 2 | 1 904 | 2 413 | 3 146 | 3 174 | 1 295 | 525 |
| Ecuador | 4 | 4 | 1 | 0 | 1 | 3 507 | 2 358 | 761 | 148 | 478 | 562 |
| Haiti | 0 | 0 | 0 | 1 | | | | | | | |
| Mexico | 42 | 38 | 43 | 80 | 47 | 27 521 | 25 935 | 24 666 | 39 469 | 26 456 | 561 |
| Panama | 0 | 0 | 0 | 0 | 0 | | | | | | |
| Trinidad and Tobago | 2 | 2 | 2 | 0 | 0 | 1 500 | 1 500 | 1 381 | 29 | 18 | 1 385 |
| Venezuela | 2 | 2 | 1 | 1 | 1 | 1 192 | 1 192 | 1 178 | 1 178 | 1 178 | 795 |
| **Asia** | 2 488 | 2 539 | 2 637 | 2 649 | 2 806 | 1 380 263 | 1 419 586 | 1 246 407 | 1 121 875 | 1 494 901 | 533 |
| Bangladesh | 3 | 0 | 0 | 1 | 2 | 1 229 | 247 | 222 | 290 | 875 | 469 |
| China | 1 388 | 1 508 | 1 732 | 1 732 | 1 795 | 739 472 | 821 211 | 776 990 | 700 794 | 943 679 | 526 |
| India | 81 | 140 | 121 | 145 | 233 | 46 641 | 83 485 | 62 172 | 62 926 | 129 897 | 558 |
| Indonesia | 289 | 226 | 164 | 167 | 173 | 168 176 | 135 412 | 80 632 | 71 496 | 97 542 | 563 |
| Iran IR | 1 | 0 | 0 | 0 | 2 | | | | | | |
| Israel | 2 | 1 | 0 | 0 | 0 | 1 104 | 376 | 71 | 71 | 71 | 413 |
| Japan | 168 | 142 | 133 | 114 | 107 | 80 745 | 67 877 | 56 609 | 48 210 | 43 962 | 411 |
| Jordan | 25 | 25 | 25 | 25 | 25 | 19 268 | 19 268 | 19 268 | 19 268 | 19 268 | 770 |
| Lao PDR | 4 | 4 | 4 | 0 | 0 | 5 395 | 5 395 | 5 395 | 5 | 5 | 385 |
| Lebanon | 0 | 0 | 3 | 1 | 1 | 319 | 158 | 1 741 | 399 | 605 | 486 |
| Malaysia | 5 | 4 | 3 | 3 | 4 | 3 303 | 3 311 | 2 632 | 2 224 | 3 490 | 816 |
| Oman | 1 | 1 | 1 | 1 | 1 | | | | | | |
| Pakistan | 25 | 29 | 27 | 31 | 33 | 15 418 | 17 469 | 14 898 | 17 335 | 26 294 | 793 |
| Republic of Korea | 343 | 317 | 292 | 313 | 312 | 207 148 | 184 235 | 154 284 | 144 172 | 173 035 | 555 |
| Saudi Arabia | 11 | 4 | 5 | 3 | 1 | 8 119 | 2 579 | 3 485 | 1 107 | 584 | 405 |
| Singapore | 0 | 0 | 0 | 1 | 2 | 16 | 307 | 307 | 533 | 1 193 | 568 |
| Sri Lanka | 0 | 0 | 0 | 1 | 0 | | | | | | |
| Thailand | 3 | 7 | 3 | 1 | 2 | 1 722 | 3 653 | 1 421 | 553 | 804 | 421 |
| Turkey | 3 | 2 | 7 | 13 | 15 | 1 935 | 1 472 | 3 120 | 5 108 | 5 227 | 343 |
| Un. Arab Emirates | 2 | 1 | 1 | 2 | 1 | 1 250 | 354 | 4 778 | 838 | 305 | 579 |
| Viet Nam | 73 | 80 | 66 | 64 | 65 | 42 472 | 45 674 | 37 525 | 30 079 | 30 552 | 470 |
| **Europe** | 1 028 | 890 | 857 | 913 | 1 029 | 596 442 | 516 451 | 482 603 | 460 676 | 522 442 | 508 |
| Austria | 46 | 57 | 51 | 49 | 55 | 28 906 | 34 304 | 27 570 | 23 930 | 28 057 | 507 |
| Belarus | 0 | 0 | 0 | 2 | 4 | 69 | 107 | 200 | 820 | 1 712 | 473 |
| Belgium | 8 | 26 | 5 | 11 | 22 | 9 346 | 20 572 | 6 478 | 4 545 | 10 037 | 452 |
| Bosnia and Herzeg. | 3 | 3 | 3 | 2 | 2 | 1 660 | 1 634 | 1 497 | 1 165 | 1 318 | 556 |
| Czechia | 7 | 0 | 0 | 0 | 0 | 3 573 | 165 | 152 | 194 | 151 | 716 |
| Denmark | 16 | 16 | 7 | 7 | 7 | 7 296 | 7 296 | 2 864 | 2 674 | 2 674 | 405 |
| Finland | 5 | 2 | 2 | 7 | 8 | 2 912 | 1 612 | 1 327 | 3 904 | 4 110 | 518 |
| France | 108 | 97 | 84 | 81 | 97 | 62 554 | 53 619 | 41 917 | 39 019 | 50 550 | 522 |
| Germany | 187 | 130 | 155 | 143 | 154 | 100 736 | 69 752 | 96 946 | 90 590 | 97 545 | 633 |
| Greece | 2 | 2 | 2 | 2 | 2 | 1 813 | 1 436 | 1 436 | 1 436 | 1 436 | 801 |
| Hungary | 0 | 6 | 9 | 13 | 13 | 574 | 3 588 | 5 756 | 7 699 | 7 699 | 599 |
| Ireland | 5 | 0 | 1 | 1 | 1 | 1 372 | 1 813 | 1 655 | 1 575 | 1 575 | 1 772 |
| Italy | 176 | 146 | 152 | 128 | 140 | 96 478 | 76 085 | 69 819 | 58 949 | 68 084 | 486 |
| Lithuania | 2 | | | | 0 | 0 | | 1 073 | | 5 | 152 |
| Netherlands | 90 | 56 | 53 | 57 | 84 | 55 908 | 30 199 | 22 533 | 23 414 | 35 663 | 426 |
| Norway | 0 | 1 | 2 | 1 | 2 | 82 | 487 | 1 066 | 336 | 329 | 189 |
| Poland | 69 | 54 | 70 | 72 | 79 | 35 933 | 27 625 | 33 853 | 30 466 | 36 526 | 460 |
| Portugal | 6 | 11 | 3 | 2 | 2 | 3 360 | 5 613 | 937 | 789 | 428 | 228 |
| Russian Federation | 4 | 2 | 2 | 2 | 2 | 3 982 | 1 474 | 1 247 | 879 | 917 | 546 |
| Serbia | 6 | 6 | 6 | 4 | 5 | 2 562 | 2 785 | 2 369 | 1 538 | 1 740 | 378 |
| Slovakia | 2 | 2 | 5 | 4 | 6 | 1 383 | 1 061 | 2 611 | 2 048 | 2 793 | 462 |
| Slovenia | 15 | 7 | 7 | 6 | 10 | 6 982 | 3 700 | 2 796 | 3 332 | 4 481 | 456 |
| Spain | 48 | 44 | 42 | 38 | 36 | 31 970 | 23 748 | 20 802 | 19 171 | 19 295 | 542 |
| Sweden | 31 | 37 | 29 | 156 | 205 | 18 706 | 23 677 | 16 267 | 74 333 | 95 500 | 467 |
| Switzerland | 3 | 3 | 1 | 1 | 2 | 2 481 | 1 641 | 728 | 405 | 711 | 376 |
| Ukraine | 5 | 5 | 5 | 5 | 5 | 3 304 | 3 304 | 3 304 | 3 304 | 3 304 | 707 |
| United Kingdom | 36 | 177 | 161 | 118 | 87 | 111 307 | 119 833 | 99 039 | 53 639 | 45 055 | 517 |
| **Oceania** | 14 | 29 | 31 | 18 | 13 | 8 736 | 20 388 | 22 781 | 11 750 | 8 383 | 665 |
| Australia | 11 | 12 | 13 | 9 | 5 | 6 829 | 8 900 | 8 916 | 8 309 | 4 501 | 870 |
| New Zealand | 2 | 17 | 18 | 9 | 7 | 1 640 | 11 313 | 13 706 | 3 273 | 3 692 | 524 |

GOV0002225

عجينة الخشب الميكانيكية وشبه الكيميائية
机械和半化学木浆
**Mechanical and semi-chemical wood pulp**
**Pâte de bois mécanique et mi-chimique**
**Механическая древесная масса и полуцеллюлоза**
**Pulpa de madera mecánica y semiquímica**

صادرات / 出口 / EXPORTS / EXPORTATIONS / ЭКСПОРТ / EXPORTACIONES

| | 1000 tonnes | | | | | 1000 USD | | | | | USD/tonne |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
| **World** | 4 001 | 4 002 | 4 001 | 4 029 | 4 225 | 2 116 595 | 2 078 737 | 1 782 405 | 1 704 675 | 2 127 098 | 504 |
| **Africa** | 9 | 9 | 9 | 9 | 9 | 5 657 | 5 582 | 5 566 | 5 532 | 5 534 | 622 |
| Morocco | 9 | 9 | 9 | 9 | 9 | 5 408 | 5 408 | 5 408 | 5 408 | 5 408 | 620 |
| **Northern America** | 2 408 | 2 330 | 2 303 | 2 165 | 2 208 | 1 306 581 | 1 247 361 | 1 055 314 | 921 207 | 1 169 324 | 530 |
| Canada | 2 101 | 2 058 | 2 044 | 2 045 | 2 056 | 1 133 300 | 1 096 258 | 924 054 | 868 675 | 1 095 807 | 533 |
| USA | 307 | 272 | 259 | 120 | 152 | 173 281 | 151 103 | 131 260 | 52 532 | 73 517 | 484 |
| **Latin America Carib** | 0 | 0 | 0 | 8 | 16 | 75 | 914 | 985 | 4 606 | 8 380 | 535 |
| Argentina | | | | | | 2 | | | | | |
| Mexico | 0 | | | 8 | 13 | 15 | 15 | 24 | 3 658 | 6 433 | 489 |
| **Asia** | 12 | 7 | 7 | 9 | 9 | 8 652 | 5 197 | 4 416 | 4 627 | 5 022 | 534 |
| China | 0 | 1 | 0 | 0 | 0 | | | | | | |
| Myanmar | 1 | 1 | 1 | 1 | 1 | | | | | | |
| Republic of Korea | 0 | 0 | 0 | 1 | 2 | 600 | 369 | 266 | 275 | 1 126 | 489 |
| Saudi Arabia | 0 | 0 | 0 | 2 | 2 | | | | | | |
| Singapore | 2 | 1 | 1 | 1 | 1 | 1 961 | 1 194 | 457 | 423 | 418 | 573 |
| Thailand | 3 | 1 | 1 | 1 | 1 | 1 701 | 438 | 526 | 702 | 259 | 482 |
| Viet Nam | 2 | 0 | 0 | 0 | 0 | | | | | | |
| **Europe** | 1 140 | 1 220 | 1 211 | 1 369 | 1 519 | 609 188 | 621 176 | 532 377 | 590 677 | 709 191 | 467 |
| Belgium | 0 | 20 | 0 | 10 | 26 | 800 | 12 118 | 228 | 4 221 | 10 726 | 419 |
| Croatia | 40 | 32 | 32 | 33 | 41 | 16 765 | 13 069 | 10 492 | 10 658 | 12 801 | 311 |
| Denmark | 10 | 10 | 0 | 0 | 0 | 4 613 | 4 613 | | 1 | 1 | 1 000 |
| Estonia | 132 | 157 | 155 | 158 | 152 | 80 003 | 91 287 | 78 424 | 76 398 | 82 200 | 539 |
| Finland | 234 | 199 | 211 | 268 | 288 | 134 833 | 111 062 | 93 750 | 106 161 | 116 469 | 405 |
| France | 1 | 3 | 4 | 2 | 2 | 388 | 695 | 1 086 | 449 | 481 | 257 |
| Germany | 69 | 74 | 91 | 105 | 104 | 39 301 | 41 708 | 44 913 | 47 723 | 48 754 | 469 |
| Hungary | 2 | 1 | 0 | 0 | 0 | 2 021 | 901 | 2 | 18 | 18 | 600 |
| Ireland | 0 | 0 | 0 | 3 | 3 | | | | | | |
| Italy | 25 | 24 | 28 | 29 | 31 | 15 090 | 13 757 | 13 956 | 14 496 | 17 194 | 563 |
| Lithuania | 1 | | | | 0 | | | | | | |
| Netherlands | 62 | 28 | 42 | 60 | 82 | 37 758 | 15 507 | 22 778 | 28 532 | 44 424 | 543 |
| Norway | 86 | 181 | 181 | 184 | 214 | 41 070 | 86 800 | 75 481 | 71 073 | 90 684 | 424 |
| Poland | 0 | 0 | 1 | 1 | 4 | | 173 | 221 | 269 | 1 840 | 440 |
| Russian Federation | 176 | 183 | 159 | 153 | 146 | 77 441 | 79 401 | 61 239 | 55 677 | 63 765 | 437 |
| Serbia | | 1 | | | | | | | | | |
| Slovakia | 2 | 1 | 3 | 0 | 0 | 193 | 5 093 | 2 742 | 323 | 253 | 80 |
| Slovenia | 2 | 30 | 8 | 4 | 3 | | | | | | |
| Spain | 27 | 28 | 28 | 18 | 33 | 11 337 | 11 268 | 9 883 | 6 468 | 13 890 | 417 |
| Sweden | 268 | 247 | 263 | 339 | 384 | 144 301 | 131 284 | 114 693 | 166 417 | 202 418 | 527 |
| Switzerland | 0 | 0 | 4 | 0 | | | | | | | |
| United Kingdom | 1 | 1 | 1 | 2 | 5 | 967 | 1 317 | 1 104 | 529 | 1 819 | 361 |
| **Oceania** | 431 | 435 | 471 | 468 | 464 | 186 442 | 198 507 | 183 747 | 178 026 | 229 647 | 495 |
| New Zealand | 431 | 435 | 471 | 468 | 464 | 186 426 | 198 492 | 183 733 | 177 985 | 229 454 | 494 |

GOV0002226

عجينة الخشب الكيميائية
化学木浆
**Chemical wood pulp**
**Pâte de bois chimique**
**Целлюлоза**
**Pulpa de madera química**

| | الإنتاج / 产量 / PRODUCTION / PRODUCTION / ПРОИЗВОДСТВО / PRODUCCION | | | | | الاستهلاك / 消费量 / CONSUMPTION / CONSOMMATION / ПОТРЕБЛЕНИЕ / CONSUMO | | | | | tonnes/ 1000 capita |
| | 1000 tonnes | | | | | 1000 tonnes | | | | | tonnes/1000 capita |
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **World** | 130 256 | 135 505 | 136 280 | 139 234 | 142 384 | 129 981 | 134 723 | 136 071 | 138 321 | 142 647 | 19 |
| **Africa** | 1 203 | 1 157 | 1 061 | 1 003 | 1 003 | 1 701 | 1 597 | 1 597 | 1 580 | 1 500 | 1 |
| Algeria | | | | | | 47 | 53 | 67 | 70 | 87 | 2 |
| Angola | | | | | | 8 | 9 | 1 | 4 | 8 | 0 |
| Côte d'Ivoire | | | | | | 0 | 0 | 1 | 1 | 4 | 0 |
| Dem. Rep. Congo | | | | | | 1 | 1 | 0 | 0 | 1 | 0 |
| Djibouti | | | | | | 14 | 8 | 4 | 9 | 5 | 6 |
| Egypt | 41 | 41 | 41 | 41 | 41 | 296 | 298 | 297 | 321 | 293 | 3 |
| Ethiopia | | | | | | 12 | 6 | 9 | 8 | 3 | 0 |
| Kenya | | | | | | 1 | 1 | 4 | 3 | 3 | 0 |
| Libya | | | | | | 1 | 2 | 2 | 3 | 4 | 1 |
| Morocco | 151 | | | | | 181 | 48 | 60 | 55 | 45 | 1 |
| Mozambique | | | | | | 0 | 8 | 0 | 1 | 1 | 0 |
| Niger | | | | | | 2 | 2 | 2 | 2 | 2 | 0 |
| Nigeria | 14 | 14 | 14 | 14 | 14 | 30 | 27 | 28 | 31 | 50 | 0 |
| Senegal | | | | | | 1 | 0 | 0 | 0 | 1 | 0 |
| Sierra Leone | | | | | | 2 | 2 | 2 | 2 | 2 | 0 |
| South Africa | 953 | 1 058 | 962 | 904 | 904 | 949 | 1 015 | 938 | 887 | 837 | 15 |
| Tunisia | | | | | | 113 | 78 | 140 | 139 | 110 | 10 |
| Un. Rep. Tanzania | 44 | 44 | 44 | 44 | 44 | 44 | 44 | 44 | 44 | 44 | 1 |
| Zimbabwe | | | | | | 0 | 1 | 0 | 0 | 1 | 0 |
| **Northern America** | 50 059 | 51 448 | 51 210 | 51 590 | 51 555 | 41 369 | 43 291 | 42 511 | 42 929 | 42 936 | 119 |
| Canada | 9 119 | 9 114 | 9 100 | 9 128 | 9 072 | 2 358 | 2 400 | 2 088 | 2 006 | 2 172 | 59 |
| USA | 40 940 | 42 334 | 42 110 | 42 462 | 42 483 | 39 010 | 40 891 | 40 423 | 40 923 | 40 764 | 126 |
| **Latin America Carib** | 21 494 | 23 544 | 25 000 | 26 595 | 27 483 | 7 957 | 8 064 | 8 488 | 8 182 | 8 651 | 13 |
| Argentina | 608 | 552 | 598 | 578 | 620 | 533 | 517 | 588 | 568 | 630 | 14 |
| Belize | | | | | | 2 | 0 | 2 | 3 | 3 | 8 |
| Bolivia | | | | | | 4 | 5 | 9 | 16 | 17 | 2 |
| Brazil | 14 507 | 15 862 | 16 840 | 18 210 | 18 966 | 5 507 | 5 664 | 5 712 | 5 661 | 5 828 | 28 |
| Cayman Islands | | | | | | 16 | 16 | 16 | 16 | 16 | 268 |
| Chile | 4 793 | 4 895 | 4 806 | 4 860 | 4 921 | 256 | 241 | 408 | 226 | 450 | 25 |
| Colombia | 203 | 200 | 198 | 190 | 189 | 364 | 270 | 367 | 337 | 359 | 7 |
| Costa Rica | | | | | | 12 | 12 | 13 | 14 | 14 | 3 |
| Cuba | | | | | | 3 | 2 | 3 | 4 | 2 | 0 |
| Dominican Rep. | | | | | | 14 | 13 | 14 | 11 | 9 | 1 |
| Ecuador | | | | | | 21 | 20 | 20 | 19 | 24 | 1 |
| El Salvador | | | | | | 1 | 3 | 8 | 42 | 65 | 10 |
| Guatemala | | | | | | 2 | 7 | 9 | 9 | 6 | 0 |
| Mexico | 125 | 107 | 136 | 135 | 125 | 920 | 923 | 950 | 977 | 1 041 | 8 |
| Panama | | | | | | 2 | 2 | 1 | 2 | 2 | 0 |
| Paraguay | | | | | | 0 | 0 | 1 | 1 | 2 | 0 |
| Peru | | | | | | 108 | 88 | 86 | 91 | 121 | 4 |
| Trinidad and Tobago | | | | | | 14 | 26 | 21 | 23 | 22 | 16 |
| Uruguay | 1 240 | 1 910 | 2 412 | 2 604 | 2 644 | 22 | 27 | 57 | 44 | 10 | 3 |
| Venezuela | 18 | 18 | 18 | 18 | 18 | 157 | 128 | 203 | 120 | 31 | 1 |
| **Asia** | 24 665 | 26 506 | 26 258 | 26 511 | 27 996 | 42 393 | 45 207 | 46 539 | 48 670 | 51 801 | 12 |
| Azerbaijan | | | | | | 0 | 0 | 0 | 1 | 0 | 0 |
| Bahrain | | | | | | 21 | 35 | 31 | 36 | 35 | 24 |
| Bangladesh | 11 | 11 | 11 | 11 | 11 | 242 | 319 | 273 | 520 | 373 | 2 |
| China | 6 240 | 7 049 | 7 089 | 7 479 | 7 824 | 19 805 | 21 330 | 22 880 | 24 496 | 27 052 | 19 |
| DPR Korea | 43 | 43 | 43 | 43 | 43 | 51 | 46 | 47 | 46 | 46 | 2 |
| India | 1 739 | 2 394 | 2 534 | 2 435 | 2 435 | 2 462 | 3 082 | 3 234 | 3 206 | 3 190 | 2 |
| Indonesia | 6 400 | 6 400 | 6 400 | 6 400 | 7 400 | 3 418 | 3 666 | 3 674 | 3 584 | 3 666 | 14 |
| Iran IR | 75 | 75 | 75 | 75 | 75 | 198 | 172 | 190 | 257 | 273 | 3 |
| Israel | | | | | | 144 | 126 | 152 | 152 | 152 | 18 |
| Japan | 8 082 | 8 302 | 8 132 | 8 048 | 8 184 | 9 120 | 9 446 | 9 253 | 9 224 | 9 512 | 75 |
| Jordan | | | | | | 86 | 97 | 96 | 96 | 95 | 10 |
| Kazakhstan | | | | | | 8 | 7 | 7 | 7 | 7 | 0 |
| Kuwait | | | | | | 16 | 21 | 21 | 25 | 26 | 6 |
| Lebanon | | | | | | 28 | 26 | 30 | 45 | 32 | 5 |
| Malaysia | 145 | 235 | 131 | 121 | 131 | 210 | 335 | 221 | 292 | 305 | 10 |
| Mongolia | | | | | | 1 | 1 | 2 | 3 | 4 | 1 |
| Myanmar | | | | | | 1 | 1 | 3 | 1 | 2 | 0 |
| Oman | | | | | | 0 | 0 | 1 | 2 | 3 | 1 |
| Pakistan | 41 | 41 | 41 | 41 | 41 | 143 | 156 | 132 | 154 | 204 | 1 |
| Philippines | | | | | | 37 | 69 | 69 | 90 | 97 | 1 |
| Republic of Korea | 450 | 517 | 441 | 450 | 437 | 2 458 | 2 448 | 2 437 | 2 345 | 2 352 | 46 |
| Saudi Arabia | | | | | | 90 | 155 | 70 | 166 | 184 | 6 |
| Singapore | | | | | | 174 | 73 | 124 | 3 | | |
| Sri Lanka | 3 | 3 | 3 | 3 | 3 | 5 | 7 | 5 | 6 | 6 | 0 |
| Syrian Arab Rep. | | | | | | 17 | 19 | 10 | 13 | 22 | 1 |
| Thailand | 948 | 948 | 870 | 908 | 924 | 1 324 | 1 320 | 1 266 | 1 354 | 1 404 | 20 |
| Turkey | | | | | | 904 | 926 | 1 004 | 1 100 | 1 189 | 15 |
| Un. Arab Emirates | | | | | | 161 | 171 | 110 | 145 | 189 | 20 |
| Uzbekistan | 7 | 7 | 7 | 7 | 7 | 8 | 8 | 10 | 11 | 13 | 0 |
| Viet Nam | 110 | 110 | 110 | 110 | 110 | 307 | 209 | 298 | 391 | 432 | 5 |

PR 002227    **269**

GOV0002227

عجينة الخشب الكيميائية
化学木浆
**Chemical wood pulp**
**Pâte de bois chimique**
**Целлюлоза**
**Pulpa de madera química**

| | الإنتاج / 产量 / PRODUCTION / PRODUCTION / ПРОИЗВОДСТВО / PRODUCCION | | | | | الاستهلاك / 消费量 / CONSUMPTION / CONSOMMATION / ПОТРЕБЛЕНИЕ / CONSUMO | | | | | tonnes/ 1000 capita |
| | 1000 tonnes | | | | | 1000 tonnes | | | | | |
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Europe** | **31 130** | **31 081** | **31 026** | **31 635** | **32 477** | **35 041** | **34 954** | **35 362** | **35 206** | **36 037** | **49** |
| Albania | | | | | | 4 | 4 | 4 | 4 | 4 | 2 |
| Austria | 1 191 | 1 124 | 1 004 | 1 279 | 1 269 | 1 480 | 1 554 | 1 495 | 1 682 | 1 645 | 188 |
| Belarus | 33 | 33 | 33 | 9 | 2 | 47 | 53 | 52 | 25 | 22 | 2 |
| Belgium | 268 | 272 | 267 | 271 | 271 | 367 | 396 | 366 | 396 | 427 | 37 |
| Bosnia and Herzeg. | 80 | 80 | 86 | 46 | 70 | 114 | 115 | 121 | 86 | 109 | 31 |
| Bulgaria | 129 | 129 | 129 | 129 | 129 | 56 | 43 | 58 | 56 | 37 | 5 |
| Czechia | 456 | 442 | 431 | 445 | 453 | 449 | 493 | 636 | 668 | 670 | 63 |
| Denmark | | | | | | 38 | 38 | 44 | 46 | 46 | 8 |
| Estonia | 73 | 69 | 65 | 66 | 66 | 88 | 80 | 88 | 66 | 69 | 52 |
| Finland | 6 823 | 6 756 | 6 930 | 7 060 | 7 285 | 4 524 | 4 473 | 4 556 | 4 375 | 4 535 | 821 |
| France | 1 327 | 1 366 | 1 635 | 1 630 | 1 613 | 2 960 | 2 833 | 3 079 | 2 991 | 3 028 | 47 |
| Germany | 1 597 | 1 633 | 1 608 | 1 612 | 1 636 | 4 835 | 4 671 | 4 608 | 4 668 | 4 730 | 58 |
| Greece | | | | | | 139 | 126 | 126 | 126 | 126 | 11 |
| Hungary | | | | | | 104 | 111 | 123 | 117 | 117 | 12 |
| Ireland | | | | | | 1 | 3 | 5 | 4 | 4 | 1 |
| Italy | 22 | 24 | 23 | 23 | 23 | 3 303 | 3 243 | 3 322 | 3 256 | 3 215 | 54 |
| Latvia | | | | | | 0 | | 0 | | | |
| Lithuania | | | | | | 9 | 3 | 10 | 20 | 23 | 8 |
| Netherlands | | | | | | 593 | 532 | 416 | 306 | 292 | 17 |
| Norway | 397 | | | | | 226 | 46 | 81 | 86 | 86 | 16 |
| Poland | 915 | 881 | 873 | 877 | 936 | 1 607 | 1 588 | 1 611 | 1 666 | 1 703 | 45 |
| Portugal | 2 537 | 2 626 | 2 612 | 2 624 | 2 648 | 1 487 | 1 513 | 1 591 | 1 640 | 1 742 | 169 |
| Romania | | | | | | 99 | 114 | 121 | 167 | 150 | 8 |
| Russian Federation | 5 080 | 5 463 | 5 325 | 5 552 | 5 669 | 3 444 | 3 739 | 3 402 | 3 546 | 3 700 | 26 |
| Serbia | | | | | | 34 | 37 | 40 | 41 | 58 | 7 |
| Slovakia | 680 | 700 | 689 | 681 | 693 | 637 | 628 | 587 | 614 | 593 | 109 |
| Slovenia | 5 | | | | | 188 | 229 | 221 | 235 | 233 | 112 |
| Spain | 1 818 | 1 748 | 1 526 | 1 321 | 1 261 | 1 741 | 1 686 | 1 948 | 1 507 | 1 400 | 30 |
| Sweden | 7 700 | 7 736 | 7 789 | 8 009 | 8 454 | 5 296 | 5 399 | 5 448 | 5 736 | 6 144 | 620 |
| Switzerland | | | | | | 161 | 154 | 147 | 120 | 106 | 12 |
| Ukraine | | | | | | 67 | 67 | 67 | 67 | 67 | 2 |
| United Kingdom | | | | | | 840 | 981 | 986 | 895 | 956 | 14 |
| **Oceania** | **1 706** | **1 769** | **1 726** | **1 900** | **1 871** | **1 520** | **1 610** | **1 574** | **1 754** | **1 722** | **42** |
| Australia | 937 | 937 | 944 | 917 | 901 | 1 194 | 1 212 | 1 223 | 1 187 | 1 192 | 49 |
| New Zealand | 769 | 832 | 782 | 983 | 970 | 326 | 397 | 351 | 567 | 530 | 113 |

PR 002228

GOV0002228

عجينة الخشب الكيميائية
化学木浆
**Chemical wood pulp**
**Pâte de bois chimique**
**Целлюлоза**
**Pulpa de madera química**

الواردات / 进口 / IMPORTS / IMPORTATIONS / ИМПОРТ / IMPORTACIONES

| | 1000 tonnes | | | | | 1000 USD | | | | | USD/tonne |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
| **World** | 48 154 | 48 960 | 50 261 | 53 214 | 55 632 | 31 560 078 | 32 199 308 | 32 241 845 | 29 998 923 | 33 824 548 | 608 |
| **Africa** | 640 | 634 | 707 | 762 | 728 | 421 862 | 442 207 | 473 829 | 446 610 | 465 917 | 640 |
| Algeria | 47 | 53 | 67 | 70 | 87 | 35 254 | 42 101 | 51 331 | 46 330 | 64 485 | 742 |
| Angola | 9 | 1 | 1 | 4 | 8 | 6 178 | 6 142 | 5 185 | 2 264 | 5 269 | 623 |
| Côte d'Ivoire | 1 | 1 | 2 | 2 | 6 | 914 | 1 156 | 1 444 | 1 264 | 3 450 | 623 |
| Dem. Rep. Congo | 1 | 1 | 0 | 0 | 1 | | | | | | |
| Djibouti | 14 | 8 | 4 | 9 | 5 | 7 218 | 4 112 | 2 539 | 4 298 | 3 012 | 562 |
| Egypt | 255 | 257 | 256 | 280 | 252 | 156 735 | 166 504 | 159 694 | 157 079 | 162 947 | 647 |
| Ethiopia | 12 | 6 | 6 | 8 | 3 | 9 727 | 5 408 | 10 615 | 7 436 | 1 661 | 652 |
| Kenya | 1 | 1 | 4 | 3 | 3 | 519 | 550 | 1 772 | 1 301 | 2 008 | 771 |
| Libya | 2 | 1 | 2 | 3 | 4 | 1 052 | 835 | 1 495 | 1 838 | 2 995 | 674 |
| Morocco | 41 | 48 | 61 | 55 | 45 | 33 012 | 40 104 | 45 925 | 38 142 | 27 662 | 611 |
| Mozambique | 0 | 8 | 0 | 1 | 1 | 244 | 5 058 | 185 | 331 | 537 | 680 |
| Niger | 2 | 2 | 2 | 2 | 2 | 1 171 | 1 171 | 1 171 | 1 171 | 1 171 | 585 |
| Nigeria | 16 | 13 | 14 | 17 | 36 | 13 495 | 10 133 | 9 307 | 10 924 | 23 167 | 645 |
| Senegal | 2 | | | 0 | 0 | | | | | | |
| Sierra Leone | 2 | 2 | 2 | 2 | 1 | 2 | | | | | |
| South Africa | 121 | 144 | 140 | 164 | 159 | 80 909 | 101 959 | 92 482 | 95 665 | 94 858 | 598 |
| Tunisia | 113 | 78 | 140 | 139 | 110 | 68 959 | 51 822 | 86 324 | 73 421 | 67 187 | 610 |
| Zimbabwe | 1 | 0 | 0 | 1 | 0 | | | | | | |
| **Northern America** | 5 312 | 5 588 | 5 337 | 5 678 | 5 697 | 3 099 357 | 3 406 191 | 3 249 653 | 2 891 227 | 3 002 915 | 527 |
| Canada | 248 | 283 | 327 | 310 | 517 | 166 374 | 185 558 | 210 661 | 189 335 | 205 939 | 398 |
| USA | 5 064 | 5 305 | 5 009 | 5 369 | 5 180 | 2 932 975 | 3 220 625 | 3 038 991 | 2 701 891 | 2 796 968 | 540 |
| **Latin America Carib** | 1 885 | 1 903 | 1 973 | 1 889 | 1 866 | 1 311 701 | 1 357 581 | 1 384 985 | 1 181 112 | 1 182 743 | 634 |
| Argentina | 122 | 150 | 166 | 165 | 224 | 89 291 | 103 409 | 110 608 | 97 554 | 135 918 | 607 |
| Belize | 2 | 0 | 0 | 2 | 3 | 3 | | | | | |
| Bolivia | 4 | 5 | 9 | 16 | 17 | 2 588 | 3 584 | 6 364 | 7 616 | 10 618 | 637 |
| Brazil | 430 | 416 | 408 | 356 | 210 | 305 449 | 315 018 | 309 039 | 244 412 | 139 199 | 662 |
| Cayman Islands | 16 | 16 | 16 | 16 | 16 | 9 113 | 9 113 | 9 113 | 9 113 | 9 113 | 553 |
| Chile | 20 | 16 | 20 | 19 | 21 | 16 287 | 14 477 | 18 018 | 15 657 | 14 792 | 697 |
| Colombia | 162 | 172 | 170 | 147 | 171 | 120 052 | 127 607 | 124 604 | 99 117 | 116 729 | 682 |
| Costa Rica | 12 | 13 | 13 | 14 | 14 | 8 868 | 9 339 | 11 671 | 10 758 | 8 815 | 610 |
| Cuba | 3 | 2 | 2 | 3 | 4 | 1 805 | 1 537 | 2 213 | 2 562 | 1 442 | 679 |
| Dominican Rep. | 14 | 13 | 14 | 11 | 9 | 9 299 | 8 511 | 8 523 | 5 750 | 4 914 | 573 |
| Ecuador | 21 | 20 | 20 | 19 | 24 | 15 349 | 14 424 | 14 896 | 12 471 | 16 912 | 692 |
| El Salvador | 1 | 3 | 8 | 42 | 65 | 668 | 1 847 | 5 260 | 24 037 | 39 805 | 615 |
| Guatemala | 2 | 7 | 9 | 9 | 6 | 1 490 | 4 638 | 5 960 | 4 883 | 3 740 | 599 |
| Mexico | 795 | 816 | 814 | 842 | 916 | 529 050 | 567 399 | 549 208 | 509 667 | 574 491 | 627 |
| Panama | 2 | 2 | 1 | 2 | 2 | 1 097 | 1 096 | 802 | 1 312 | 917 | 581 |
| Paraguay | 0 | 0 | 1 | 1 | 2 | 201 | 259 | 812 | 943 | 1 760 | 748 |
| Peru | 108 | 88 | 86 | 91 | 122 | 77 678 | 64 127 | 61 116 | 56 008 | 75 985 | 629 |
| Trinidad and Tobago | 14 | 26 | 21 | 23 | 22 | 8 531 | 16 531 | 13 022 | 12 696 | 12 852 | 597 |
| Uruguay | 20 | 27 | 6 | 7 | 7 | 12 897 | 15 942 | 4 924 | 4 641 | 5 164 | 755 |
| Venezuela | 139 | 110 | 186 | 102 | 13 | 101 168 | 78 249 | 127 817 | 60 763 | 8 400 | 640 |
| **Asia** | 22 629 | 23 425 | 24 789 | 27 029 | 29 339 | 14 592 052 | 15 291 869 | 15 657 212 | 15 003 496 | 18 019 933 | 614 |
| Azerbaijan | 0 | 0 | 1 | 0 | 0 | | | | | | |
| Bahrain | 21 | 35 | 31 | 36 | 35 | 16 185 | 26 555 | 23 767 | 30 586 | 25 813 | 729 |
| Bangladesh | 231 | 308 | 262 | 509 | 362 | 119 327 | 162 878 | 137 831 | 235 488 | 185 247 | 511 |
| China | 13 587 | 14 298 | 15 816 | 17 045 | 19 253 | 8 754 459 | 9 221 194 | 9 886 425 | 9 388 279 | 11 779 115 | 612 |
| DPR Korea | 8 | 3 | 4 | 3 | 3 | 4 605 | 1 597 | 1 795 | 1 381 | 1 271 | 483 |
| India | 724 | 692 | 713 | 783 | 758 | 476 886 | 485 053 | 471 545 | 447 577 | 490 586 | 647 |
| Indonesia | 823 | 852 | 711 | 759 | 759 | 583 037 | 638 363 | 453 571 | 471 349 | 511 049 | 673 |
| Iran IR | 123 | 97 | 115 | 182 | 198 | 88 825 | 65 764 | 77 674 | 100 862 | 122 255 | 616 |
| Israel | 144 | 126 | 152 | 152 | 152 | 99 776 | 86 320 | 98 421 | 98 421 | 101 668 | 672 |
| Japan | 1 463 | 1 489 | 1 450 | 1 412 | 1 575 | 1 011 670 | 1 059 063 | 1 020 043 | 895 374 | 1 061 145 | 674 |
| Jordan | 88 | 99 | 97 | 96 | 95 | 63 323 | 68 886 | 66 475 | 56 667 | 58 999 | 622 |
| Kazakhstan | 8 | 7 | 7 | 7 | 7 | 5 407 | 7 733 | 7 733 | 7 733 | 7 733 | 1 103 |
| Kuwait | 16 | 21 | 21 | 25 | 26 | 9 646 | 13 859 | 13 517 | 12 543 | 16 062 | 624 |
| Lebanon | 28 | 26 | 30 | 45 | 32 | 19 301 | 16 249 | 23 718 | 19 201 | 19 895 | 599 |
| Malaysia | 133 | 169 | 153 | 162 | 175 | 98 337 | 125 266 | 112 972 | 106 171 | 121 587 | 695 |
| Mongolia | 1 | 1 | 2 | 3 | 4 | 4 | 533 | 1 333 | 1 906 | 2 353 | 530 |
| Myanmar | 1 | 1 | 1 | 3 | 1 | 2 | 1 019 | 1 024 | 3 187 | 636 | 1 064 |
| Oman | 0 | 0 | 1 | 3 | 8 | 79 | 75 | 159 | 4 500 | 4 873 | 678 |
| Pakistan | 102 | 115 | 91 | 113 | 163 | 70 272 | 85 332 | 75 535 | 81 415 | 112 297 | 687 |
| Philippines | 37 | 69 | 69 | 90 | 97 | 23 380 | 42 474 | 42 474 | 53 451 | 60 117 | 621 |
| Republic of Korea | 2 021 | 1 934 | 1 999 | 1 906 | 1 937 | 1 300 743 | 1 234 380 | 1 261 416 | 1 042 723 | 1 172 334 | 605 |
| Saudi Arabia | 90 | 156 | 71 | 167 | 184 | 56 921 | 100 100 | 48 523 | 97 141 | 108 014 | 588 |
| Singapore | 568 | 596 | 587 | 770 | 401 | 267 224 | 300 042 | 295 073 | 283 179 | 192 619 | 480 |
| Sri Lanka | 2 | 4 | 3 | 3 | 3 | 1 755 | 2 882 | 2 291 | 2 791 | 2 400 | 763 |
| Syrian Arab Rep. | 17 | 19 | 10 | 10 | 22 | 9 881 | 11 298 | 5 137 | 6 459 | 12 463 | 578 |
| Thailand | 410 | 426 | 478 | 523 | 531 | 274 514 | 299 271 | 322 165 | 289 368 | 347 292 | 654 |
| Turkey | 933 | 965 | 1 023 | 1 137 | 1 206 | 625 322 | 643 160 | 682 990 | 661 597 | 793 281 | 658 |
| Un. Arab Emirates | 162 | 171 | 110 | 147 | 190 | 91 056 | 95 415 | 63 344 | 78 027 | 103 438 | 551 |
| Uzbekistan | 2 | 2 | 3 | 3 | 3 | 2 327 | 1 929 | 2 032 | 2 052 | 2 052 | 620 |
| Viet Nam | 274 | 144 | 197 | 282 | 324 | 116 337 | 97 557 | 84 173 | 119 596 | 140 738 | 434 |

GOV0002229

عجينة الخشب الكيميائية
化学木浆
**Chemical wood pulp**
**Pâte de bois chimique**
**Целлюлоза**
**Pulpa de madera química**

الواردات / 进口 / IMPORTS / IMPORTATIONS / ИМПОРТ / IMPORTACIONES

| | 1000 tonnes | | | | | 1000 USD | | | | USD/tonne |
|---|---|---|---|---|---|---|---|---|---|---|
| | **2013** | **2014** | **2015** | **2016** | **2017** | **2013** | **2014** | **2015** | **2016** | **2017** | **2017** |
| **Europe** | **17 419** | **17 106** | **17 142** | **17 540** | **17 668** | **11 976 301** | **11 520 132** | **11 310 068** | **10 300 104** | **10 971 228** | **621** |
| Albania | 4 | 4 | 4 | 4 | 4 | 1 296 | 1 296 | 1 296 | 1 296 | 1 296 | 294 |
| Austria | 596 | 632 | 652 | 677 | 652 | 436 172 | 456 796 | 450 406 | 407 745 | 431 747 | 662 |
| Belarus | 14 | 20 | 19 | 16 | 20 | 8 329 | 12 436 | 11 451 | 9 616 | 12 697 | 649 |
| Belgium | 863 | 889 | 841 | 891 | 871 | 572 915 | 562 070 | 487 801 | 489 079 | 485 286 | 557 |
| Bosnia and Herzeg. | 34 | 35 | 35 | 40 | 39 | 24 414 | 23 749 | 23 203 | 22 939 | 23 787 | 606 |
| Bulgaria | 35 | 25 | 18 | 29 | 13 | 24 526 | 18 368 | 11 567 | 16 800 | 8 587 | 685 |
| Czechia | 177 | 195 | 225 | 234 | 222 | 136 452 | 144 133 | 160 799 | 151 777 | 150 231 | 675 |
| Denmark | 41 | 41 | 46 | 48 | 48 | 36 635 | 36 635 | 39 722 | 40 080 | 40 080 | 840 |
| Estonia | 22 | 28 | 42 | 33 | 33 | 13 294 | 17 650 | 23 730 | 18 150 | 20 131 | 610 |
| Finland | 399 | 387 | 400 | 411 | 460 | 266 099 | 241 665 | 243 398 | 240 722 | 268 979 | 585 |
| France | 2 002 | 1 889 | 1 921 | 1 847 | 1 877 | 1 364 307 | 1 235 833 | 1 223 087 | 1 055 951 | 1 153 877 | 615 |
| Germany | 4 319 | 4 147 | 4 063 | 4 165 | 4 173 | 3 003 880 | 2 828 040 | 2 721 306 | 2 521 807 | 2 650 371 | 635 |
| Greece | 146 | 129 | 129 | 129 | 129 | 99 406 | 86 179 | 86 179 | 86 179 | 86 179 | 666 |
| Hungary | 106 | 125 | 133 | 117 | 117 | 75 175 | 90 055 | 90 950 | 72 589 | 72 589 | 618 |
| Ireland | 1 | 3 | 5 | 4 | 4 | 1 871 | 3 612 | 4 690 | 3 283 | 3 283 | 914 |
| Italy | 3 292 | 3 231 | 3 321 | 3 289 | 3 285 | 2 160 226 | 2 090 006 | 2 098 214 | 1 823 895 | 1 984 992 | 604 |
| Latvia | 0 | 0 | 0 | 0 | 2 | 270 | 160 | 270 | 261 | 1 394 | 676 |
| Lithuania | 40 | 27 | 22 | 33 | 33 | 24 085 | 16 082 | 13 224 | 17 282 | 20 807 | 630 |
| Netherlands | 1 280 | 1 129 | 853 | 1 118 | 1 255 | 971 028 | 868 221 | 631 166 | 653 844 | 782 072 | 623 |
| Norway | 50 | 75 | 82 | 87 | 87 | 40 852 | 67 330 | 61 553 | 57 616 | 53 281 | 612 |
| Poland | 779 | 867 | 903 | 954 | 927 | 537 763 | 585 685 | 586 208 | 553 580 | 581 244 | 627 |
| Portugal | 116 | 31 | 122 | 150 | 171 | 77 046 | 20 288 | 77 195 | 84 372 | 100 937 | 591 |
| Romania | 99 | 116 | 121 | 167 | 151 | 66 381 | 76 281 | 76 730 | 86 240 | 93 036 | 615 |
| Russian Federation | 137 | 155 | 145 | 141 | 144 | 115 692 | 122 518 | 110 786 | 106 496 | 108 907 | 755 |
| Serbia | 34 | 37 | 40 | 41 | 58 | 29 392 | 24 671 | 24 954 | 21 802 | 37 468 | 646 |
| Slovakia | 138 | 159 | 160 | 153 | 147 | 92 594 | 119 097 | 108 395 | 90 345 | 97 390 | 663 |
| Slovenia | 185 | 229 | 222 | 239 | 236 | 120 360 | 147 823 | 137 115 | 132 595 | 144 630 | 613 |
| Spain | 1 061 | 1 059 | 1 072 | 1 072 | 1 039 | 703 418 | 631 583 | 686 861 | 628 591 | 636 952 | 613 |
| Sweden | 372 | 338 | 353 | 366 | 341 | 232 986 | 207 355 | 210 893 | 195 193 | 206 989 | 607 |
| Switzerland | 161 | 154 | 147 | 120 | 106 | 115 974 | 112 225 | 100 675 | 75 901 | 70 674 | 668 |
| Ukraine | 67 | 67 | 67 | 67 | 67 | 47 643 | 47 643 | 47 643 | 47 643 | 47 643 | 712 |
| United Kingdom | 850 | 993 | 992 | 895 | 956 | 575 409 | 623 970 | 758 369 | 580 881 | 593 106 | 620 |
| **Oceania** | **269** | **304** | **313** | **315** | **334** | **158 855** | **181 328** | **166 098** | **176 374** | **181 812** | **544** |
| Australia | 260 | 278 | 279 | 270 | 291 | 152 705 | 167 589 | 147 266 | 155 376 | 158 853 | 545 |
| New Zealand | 8 | 24 | 33 | 44 | 42 | 5 525 | 13 114 | 18 008 | 20 170 | 22 131 | 531 |

GOV0002230

عجينة الخشب الكيميائية
化学木浆
**Chemical wood pulp**
**Pâte de bois chimique**
**Целлюлоза**
**Pulpa de madera química**

السادرات / 出口 / EXPORTS / EXPORTATIONS / ЭКСПОРТ / EXPORTACIONES

| | 1000 tonnes | | | | | 1000 USD | | | | | USD/tonne |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
| **World** | 48 429 | 49 741 | 50 469 | 54 127 | 55 368 | 29 696 105 | 29 777 244 | 29 014 055 | 27 627 602 | 30 924 917 | 559 |
| **Africa** | 142 | 194 | 170 | 185 | 231 | 83 352 | 81 954 | 104 881 | 94 864 | 144 591 | 626 |
| Côte d'Ivoire | 1 | 1 | 1 | 1 | 0 | | | | 62 | 61 | 910 |
| Morocco | 11 | 0 | 1 | 1 | 0 | 6 338 | 355 | 500 | 62 | 61 | 910 |
| South Africa | 125 | 187 | 164 | 180 | 225 | 72 180 | 76 761 | 100 876 | 91 925 | 140 471 | 625 |
| Tunisia | | | | | | 1 511 | 355 | 166 | 103 | 456 | |
| **Northern America** | 14 002 | 13 745 | 14 036 | 14 340 | 14 316 | 9 196 544 | 9 450 349 | 9 034 903 | 8 406 305 | 9 051 696 | 632 |
| Canada | 7 008 | 6 997 | 7 339 | 7 432 | 7 417 | 4 710 845 | 4 862 197 | 4 640 009 | 4 204 056 | 4 518 037 | 609 |
| USA | 6 994 | 6 748 | 6 697 | 6 908 | 6 899 | 4 485 699 | 4 588 152 | 4 394 894 | 4 202 249 | 4 533 659 | 657 |
| **Latin America Carib** | 15 422 | 17 383 | 18 485 | 20 302 | 20 698 | 8 573 844 | 8 560 108 | 9 306 521 | 8 970 955 | 10 051 699 | 486 |
| Argentina | 197 | 185 | 168 | 175 | 214 | 135 282 | 137 761 | 128 169 | 112 239 | 128 001 | 598 |
| Brazil | 9 430 | 10 614 | 11 535 | 12 905 | 13 349 | 4 824 776 | 4 914 285 | 5 348 072 | 5 215 592 | 6 032 929 | 452 |
| Chile | 4 556 | 4 670 | 4 418 | 4 652 | 4 492 | 2 798 351 | 2 602 888 | 2 563 163 | 2 403 670 | 2 554 580 | 569 |
| Colombia | 1 | 2 | 0 | 0 | 1 | 383 | 1 346 | 391 | 474 | 291 | 811 |
| Uruguay | 1 238 | 1 910 | 2 361 | 2 567 | 2 641 | 814 377 | 902 625 | 1 265 039 | 1 237 373 | 1 334 291 | 505 |
| **Asia** | 4 900 | 4 723 | 4 507 | 4 871 | 5 533 | 2 519 617 | 2 419 600 | 2 381 759 | 2 253 797 | 2 991 979 | 541 |
| China | 22 | 17 | 25 | 28 | 24 | 13 622 | 11 703 | 16 646 | 17 248 | 16 362 | 672 |
| China Hong Kong SAR | 2 | 0 | 0 | 1 | 4 | 1 597 | 621 | 649 | 568 | 2 515 | 652 |
| India | 2 | 5 | 13 | 11 | 3 | 1 004 | 4 391 | 13 968 | 7 822 | 2 141 | 701 |
| Indonesia | 3 805 | 3 586 | 3 437 | 3 575 | 4 493 | 1 901 320 | 1 775 759 | 1 751 720 | 1 587 940 | 2 313 520 | 515 |
| Japan | 425 | 345 | 329 | 236 | 246 | 205 721 | 173 053 | 163 516 | 115 982 | 140 073 | 569 |
| Jordan | 2 | 1 | 1 | 0 | 0 | 1 365 | 1 079 | 957 | 230 | 179 | 806 |
| Malaysia | 68 | 69 | 62 | 1 | 1 | 42 828 | 44 053 | 38 765 | 475 | 1 487 | 1 249 |
| Republic of Korea | 13 | 3 | 3 | 11 | 23 | 9 839 | 4 775 | 5 682 | 6 647 | 14 045 | 622 |
| Saudi Arabia | 0 | 1 | 0 | 0 | 0 | 456 | 1 068 | 447 | 448 | 38 | 500 |
| Singapore | 395 | 524 | 463 | 767 | 470 | 242 444 | 304 778 | 283 839 | 415 680 | 329 770 | 701 |
| Thailand | 34 | 54 | 82 | 77 | 51 | 20 157 | 31 770 | 51 528 | 39 252 | 34 431 | 673 |
| Turkey | 31 | 38 | 19 | 21 | 17 | 21 436 | 27 007 | 14 115 | 14 940 | 12 868 | 753 |
| Un. Arab Emirates | 0 | 0 | 1 | 2 | 1 | 301 | 114 | 366 | 1 369 | 659 | 550 |
| Uzbekistan | 2 | 2 | 0 | | | 1 307 | 1 307 | | | | |
| Viet Nam | 77 | 45 | 8 | 1 | 2 | 32 379 | 19 483 | 3 377 | 421 | 910 | 404 |
| **Europe** | 13 508 | 13 234 | 12 805 | 13 969 | 14 108 | 9 036 133 | 8 952 262 | 7 900 364 | 7 642 419 | 8 383 855 | 594 |
| Austria | 307 | 202 | 161 | 274 | 276 | 223 881 | 151 829 | 108 260 | 170 061 | 186 317 | 674 |
| Belgium | 763 | 766 | 742 | 766 | 716 | 528 869 | 490 149 | 473 837 | 442 256 | 416 062 | 581 |
| Bulgaria | 107 | 111 | 88 | 102 | 104 | 63 581 | 62 026 | 50 471 | 48 788 | 60 475 | 580 |
| Czechia | 183 | 143 | 21 | 11 | 6 | 130 911 | 99 436 | 13 007 | 6 725 | 3 224 | 584 |
| Denmark | 2 | 2 | 2 | 2 | 2 | 1 241 | 1 241 | 474 | 362 | 362 | 235 |
| Estonia | 6 | 16 | 18 | 35 | 30 | 4 282 | 10 438 | 10 956 | 18 973 | 19 163 | 629 |
| Finland | 2 698 | 2 671 | 2 774 | 3 096 | 3 210 | 1 824 311 | 1 906 545 | 1 785 442 | 1 727 129 | 1 956 327 | 609 |
| France | 369 | 422 | 477 | 486 | 463 | 244 731 | 269 507 | 285 557 | 263 913 | 269 657 | 583 |
| Germany | 1 081 | 1 110 | 1 063 | 1 109 | 1 079 | 755 728 | 793 461 | 698 152 | 688 529 | 689 599 | 639 |
| Greece | 7 | 3 | 3 | 3 | 3 | 4 282 | 2 969 | 2 969 | 2 969 | 2 899 | 926 |
| Hungary | 2 | 14 | 10 | 0 | 0 | 1 634 | 9 720 | 5 970 | 11 | 11 | 306 |
| Italy | 11 | 11 | 22 | 56 | 93 | 8 805 | 9 731 | 16 665 | 32 693 | 58 354 | 628 |
| Latvia | 0 | 0 | 0 | 0 | 3 | 121 | 62 | 3 | 2 647 | 1 401 | 511 |
| Lithuania | 31 | 24 | 12 | 13 | 10 | 21 843 | 16 093 | 7 206 | 2 421 | 5 919 | 619 |
| Netherlands | 687 | 597 | 437 | 812 | 963 | 479 905 | 457 202 | 328 406 | 459 862 | 596 425 | 619 |
| Norway | 220 | 30 | 1 | 1 | 1 | 157 126 | 18 472 | 351 | 301 | 378 | 520 |
| Poland | 87 | 160 | 166 | 166 | 160 | 57 776 | 124 212 | 125 181 | 131 330 | 134 173 | 838 |
| Portugal | 1 166 | 1 144 | 1 143 | 1 134 | 1 076 | 644 753 | 615 993 | 613 197 | 548 855 | 566 490 | 527 |
| Romania | 0 | 2 | 0 | 0 | 2 | 78 | 1 228 | 116 | | 1 031 | 686 |
| Russian Federation | 1 772 | 1 879 | 2 068 | 2 147 | 2 113 | 948 338 | 1 042 757 | 1 047 511 | 997 112 | 1 102 300 | 522 |
| Slovakia | 180 | 230 | 262 | 220 | 247 | 110 861 | 127 907 | 143 095 | 104 099 | 132 990 | 539 |
| Slovenia | 2 | 0 | 0 | 4 | 3 | 1 081 | 15 | 254 | 2 448 | 1 533 | 523 |
| Spain | 1 138 | 1 008 | 1 008 | 886 | 900 | 905 274 | 744 033 | 365 704 | 411 313 | 485 629 | 540 |
| Sweden | 2 676 | 2 675 | 2 693 | 2 639 | 2 651 | 1 909 606 | 1 990 047 | 1 817 845 | 1 614 294 | 1 692 714 | 639 |
| United Kingdom | 10 | 12 | 6 | 0 | 0 | 6 548 | 6 978 | 3 437 | 214 | 116 | 744 |
| **Oceania** | 455 | 463 | 465 | 461 | 483 | 286 615 | 312 971 | 285 627 | 259 262 | 301 097 | 623 |
| Australia | 3 | 3 | 0 | 0 | 0 | 1 889 | 1 883 | 135 | 187 | 187 | 572 |
| New Zealand | 452 | 460 | 464 | 460 | 482 | 284 620 | 310 982 | 285 386 | 258 969 | 300 804 | 624 |

GOV0002231

عجينة الخشب الكيميائية، مُعالجة بالكبريتات، غير مبيّضة
硫酸盐化学木浆，未漂白
**Chemical wood pulp, sulphate, unbleached**
**Pâte de bois chimique, au sulfate, écrue**
**Сульфатная целлюлоза, небеленая**
**Pulpa de madera química, al sulfato, no blanqueada**

| | الإنتاج / 产量 / PRODUCTION / PRODUCTION / ПРОИЗВОДСТВО / PRODUCCION | | | | | الاستهلاك / 消费量 / CONSUMPTION / CONSOMMATION / ПОТРЕБЛЕНИЕ / CONSUMO | | | | | tonnes/ 1000 capita |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1000 tonnes | | | | | 1000 tonnes | | | | | tonnes/1000 capita |
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
| **World** | **31 810** | **34 958** | **35 333** | **35 727** | **38 002** | **31 829** | **34 960** | **35 449** | **35 899** | **38 201** | **5** |
| **Africa** | **347** | **394** | **362** | **342** | **342** | **373** | **414** | **407** | **376** | **373** | **0** |
| Algeria | | | | | | 3 | 3 | 3 | 3 | 0 | 0 |
| Egypt | | | | | | 0 | 2 | 1 | 0 | 4 | 0 |
| Kenya | | | | | | 0 | 0 | 3 | 2 | 1 | 0 |
| Nigeria | 14 | 14 | 14 | 14 | 14 | 16 | 17 | 18 | 19 | 25 | 0 |
| South Africa | 306 | 353 | 321 | 301 | 301 | 306 | 359 | 328 | 305 | 307 | 5 |
| Tunisia | | | | | | 20 | 4 | 25 | 19 | 9 | 1 |
| Un. Rep. Tanzania | 27 | 27 | 27 | 27 | 27 | 27 | 27 | 27 | 27 | 27 | 1 |
| **Northern America** | **16 804** | **19 903** | **19 988** | **20 191** | **22 581** | **16 565** | **19 646** | **19 800** | **20 041** | **22 472** | **62** |
| Canada | 434 | 409 | 400 | 439 | 439 | 199 | 220 | 185 | 195 | 192 | 5 |
| USA | 16 370 | 19 494 | 19 588 | 19 752 | 22 142 | 16 366 | 19 426 | 19 615 | 19 846 | 22 280 | 69 |
| **Latin America Carib** | **2 692** | **2 711** | **2 832** | **2 796** | **2 811** | **2 250** | **2 322** | **2 478** | **2 424** | **2 425** | **4** |
| Argentina | 96 | 96 | 83 | 79 | 79 | 97 | 97 | 85 | 80 | 81 | 2 |
| Belize | | | | | | 2 | 0 | 0 | 0 | 0 | 0 |
| Brazil | 1 997 | 2 031 | 2 143 | 2 135 | 2 143 | 2 000 | 2 048 | 2 154 | 2 146 | 2 159 | 10 |
| Chile | 490 | 490 | 482 | 462 | 467 | 16 | 51 | 68 | 43 | 21 | 1 |
| Colombia | 81 | 65 | 84 | 80 | 83 | 91 | 95 | 96 | 92 | 95 | 2 |
| Ecuador | | | | | | 0 | 1 | 1 | 1 | 1 | 0 |
| Mexico | 28 | 9 | 40 | 41 | 39 | 31 | 14 | 45 | 46 | 51 | 0 |
| Peru | | | | | | 6 | 5 | 6 | 6 | 6 | 0 |
| Venezuela | | | | | | 7 | 9 | 21 | 9 | 9 | 0 |
| **Asia** | **2 584** | **2 630** | **2 585** | **2 588** | **2 617** | **3 513** | **3 591** | **3 572** | **3 696** | **3 743** | **1** |
| Azerbaijan | | | | | | | 1 | 0 | 0 | 0 | 0 |
| China | 1 222 | 1 222 | 1 222 | 1 222 | 1 222 | 1 742 | 1 726 | 1 782 | 1 872 | 1 867 | 1 |
| DPR Korea | | | | | | 1 | 1 | 1 | 1 | 1 | 0 |
| India | 204 | 204 | 204 | 204 | 204 | 248 | 245 | 238 | 240 | 241 | 0 |
| Indonesia | | | | | | | | 28 | 23 | 19 | 0 |
| Iran IR | | | | | | 1 | 4 | 5 | 12 | 12 | 0 |
| Israel | | | | | | 2 | 2 | 2 | 2 | 2 | 0 |
| Japan | 1 026 | 1 072 | 1 039 | 1 032 | 1 044 | 905 | 958 | 900 | 881 | 912 | 7 |
| Kuwait | | | | | | 1 | 3 | 3 | 3 | 3 | 1 |
| Malaysia | | | | | | 45 | 67 | 50 | 48 | 54 | 2 |
| Pakistan | 18 | 18 | 18 | 18 | 18 | 25 | 30 | 25 | 27 | 32 | 0 |
| Philippines | | | | | | 5 | 9 | 9 | 12 | 16 | 0 |
| Republic of Korea | | | | | | 203 | 191 | 181 | 174 | 191 | 4 |
| Saudi Arabia | | | | | | 2 | 2 | 2 | 12 | 11 | 0 |
| Singapore | | | | | | 0 | 6 | 4 | 0 | 1 | 0 |
| Sri Lanka | | | | | | 0 | 0 | 0 | 1 | 1 | 0 |
| Syrian Arab Rep. | | | | | | 2 | 2 | 2 | 2 | 2 | 0 |
| Thailand | 74 | 74 | 62 | 72 | 89 | 203 | 210 | 187 | 228 | 204 | 3 |
| Turkey | | | | | | 14 | 12 | 12 | 15 | 19 | 0 |
| Un. Arab Emirates | | | | | | 4 | 9 | 4 | 6 | 3 | 0 |
| Viet Nam | 40 | 40 | 40 | 40 | 40 | 54 | 53 | 52 | 56 | 62 | 1 |
| **Europe** | **8 408** | **8 282** | **8 437** | **8 759** | **9 098** | **8 226** | **8 050** | **8 158** | **8 381** | **8 742** | **12** |
| Albania | | | | | | 4 | 4 | 4 | 4 | 4 | 1 |
| Austria | 523 | 552 | 559 | 586 | 581 | 463 | 493 | 511 | 529 | 542 | 62 |
| Belarus | | | | | | 3 | 4 | 5 | 4 | 4 | 0 |
| Belgium | | | | | | 9 | 9 | 6 | 8 | 12 | 1 |
| Bosnia and Herzeg. | 80 | 80 | 86 | 46 | 70 | 80 | 80 | 86 | 51 | 72 | 20 |
| Bulgaria | 18 | 18 | 18 | 18 | 18 | 17 | 15 | 18 | 15 | 18 | 3 |
| Czechia | 255 | 253 | 249 | 261 | 262 | 267 | 267 | 264 | 276 | 267 | 25 |
| Denmark | | | | | | 21 | 21 | 21 | | | 0 |
| Estonia | 73 | 69 | 65 | 66 | 66 | 73 | 69 | 65 | 66 | 66 | 50 |
| Finland | 403 | 413 | 510 | 560 | 635 | 417 | 425 | 519 | 516 | 622 | 113 |
| France | 371 | 398 | 476 | 475 | 473 | 410 | 431 | 491 | 482 | 482 | 7 |
| Germany | | | | | | 144 | 102 | 91 | 103 | 94 | 1 |
| Italy | | | | | | 9 | 7 | 9 | 11 | 12 | 0 |
| Latvia | | | | | | | | | | 2 | 1 |
| Lithuania | | | | | | 1 | 1 | 1 | 1 | 2 | 1 |
| Netherlands | | | | | | 1 | 1 | 0 | 1 | 2 | 0 |
| Poland | 512 | 494 | 489 | 522 | 561 | 519 | 503 | 500 | 530 | 564 | 15 |
| Portugal | 224 | 222 | 218 | 228 | 222 | 229 | 225 | 222 | 231 | 224 | 22 |
| Romania | | | | | | 4 | 2 | 2 | 2 | 6 | 0 |
| Russian Federation | 3 382 | 3 383 | 3 350 | 3 512 | 3 586 | 3 047 | 3 044 | 3 008 | 3 139 | 3 215 | 22 |
| Slovenia | | | | | | 10 | 21 | 12 | 22 | 6 | 3 |
| Spain | 188 | | | | | 189 | 5 | 3 | 4 | 6 | 0 |
| Sweden | 2 380 | 2 401 | 2 418 | 2 486 | 2 624 | 2 265 | 2 269 | 2 289 | 2 335 | 2 476 | 250 |
| Switzerland | | | | | | 23 | 23 | 25 | 26 | 22 | 3 |
| Ukraine | | | | | | 12 | 12 | 12 | 12 | 12 | 0 |
| United Kingdom | | | | | | 8 | 15 | 18 | 13 | 13 | 0 |
| **Oceania** | **975** | **1 039** | **1 128** | **1 052** | **554** | **902** | **937** | **1 034** | **981** | **445** | **11** |
| Australia | 693 | 693 | 741 | 714 | 214 | 726 | 729 | 778 | 753 | 252 | 10 |
| New Zealand | 282 | 346 | 387 | 338 | 340 | 176 | 208 | 256 | 228 | 193 | 41 |

GOV0002232

عجينة الخشب الكيميائية، مُعالجة بالكبريتات، غير مبيَّضة

硫酸盐化学木浆，未漂白

**Chemical wood pulp, sulphate, unbleached**
**Pâte de bois chimique, au sulfate, écrue**
**Сульфатная целлюлоза, небеленая**
**Pulpa de madera química, al sulfato, no blanqueada**

الواردات / 进口 / IMPORTS / IMPORTATIONS / ИМПОРТ / IMPORTACIONES

| | 1000 tonnes | | | | | 1000 USD | | | | | USD/tonne |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
| **World** | 1 837 | 1 837 | 1 851 | 2 024 | 2 037 | 1 134 122 | 1 208 684 | 1 060 321 | 1 076 567 | 1 170 173 | 574 |
| **Africa** | 27 | 21 | 46 | 37 | 34 | 11 964 | 14 545 | 22 570 | 17 728 | 20 343 | 592 |
| Algeria | 3 | 3 | 3 | 3 | 0 | 1 890 | 2 528 | 2 037 | 2 163 | 180 | 610 |
| Egypt | 0 | 2 | 1 | 1 | 0 | 29 | 1 755 | 641 | 121 | 2 190 | 612 |
| Ethiopia | 0 | 0 | 1 | 1 | 0 | | | | | | |
| Kenya | 0 | 0 | 3 | 2 | 1 | 14 | 14 | 1 057 | 633 | 370 | 448 |
| Nigeria | 2 | 3 | 4 | 5 | 11 | 1 134 | 1 900 | 2 396 | 2 672 | 6 907 | 642 |
| South Africa | 0 | 7 | 8 | 7 | 8 | 76 | 4 166 | 4 534 | 3 527 | 4 688 | 558 |
| Tunisia | 20 | 4 | 25 | 19 | 9 | 7 276 | 2 497 | 10 369 | 7 143 | 4 997 | 552 |
| **Northern America** | 216 | 220 | 250 | 290 | 320 | 119 461 | 97 746 | 83 961 | 84 994 | 92 091 | 288 |
| Canada | 0 | 21 | 5 | 4 | 1 | 231 | 12 612 | 2 960 | 2 148 | 267 | 507 |
| USA | 216 | 200 | 245 | 286 | 319 | 119 230 | 85 134 | 81 001 | 82 846 | 91 824 | 288 |
| **Latin America Carib** | 42 | 52 | 73 | 58 | 67 | 27 781 | 38 528 | 50 495 | 37 591 | 42 939 | 641 |
| Argentina | 1 | 1 | 2 | 1 | 2 | 955 | 1 114 | 1 459 | 811 | 1 072 | 536 |
| Belize | 2 | 0 | 0 | 0 | 0 | | | | | | |
| Brazil | 11 | 17 | 18 | 15 | 16 | 7 241 | 12 055 | 11 743 | 9 380 | 10 267 | 626 |
| Chile | | 2 | 6 | 7 | 6 | | 1 613 | 5 269 | 5 291 | 2 087 | 355 |
| Colombia | 10 | 10 | 12 | 13 | 13 | 6 942 | 7 385 | 8 706 | 8 213 | 9 095 | 724 |
| Ecuador | 0 | 1 | 1 | 1 | 1 | 208 | 956 | 901 | 459 | 1 048 | 735 |
| Mexico | 3 | 5 | 5 | 5 | 12 | 1 989 | 3 886 | 3 652 | 3 557 | 8 679 | 717 |
| Peru | 6 | 5 | 6 | 6 | 6 | 4 004 | 4 184 | 3 889 | 3 572 | 4 001 | 674 |
| Venezuela | 7 | 9 | 21 | 9 | 9 | 4 957 | 6 329 | 14 154 | 5 567 | 5 567 | 622 |
| **Asia** | 1 167 | 1 198 | 1 191 | 1 323 | 1 325 | 706 886 | 811 681 | 718 015 | 746 893 | 836 288 | 631 |
| Azerbaijan | | | 1 | 0 | 0 | | | | | | |
| China | 525 | 506 | 562 | 651 | 645 | 295 997 | 316 527 | 312 642 | 345 694 | 381 383 | 591 |
| DPR Korea | | 1 | | 1 | 1 | | | | | | |
| India | 44 | 44 | 38 | 40 | 37 | 38 388 | 44 807 | 37 897 | 38 999 | 34 838 | 929 |
| Indonesia | 65 | 67 | 65 | 64 | 58 | 41 079 | 47 519 | 34 915 | 37 243 | 38 738 | 671 |
| Iran IR | 1 | 4 | 5 | 12 | 12 | 371 | 3 399 | 3 054 | 6 222 | 6 045 | 503 |
| Israel | 2 | 2 | 2 | 2 | 2 | 1 496 | 1 496 | 1 496 | 1 496 | 1 496 | 662 |
| Japan | 22 | 25 | 17 | 17 | 25 | 14 471 | 18 988 | 12 033 | 10 782 | 16 253 | 642 |
| Kuwait | 1 | 1 | 3 | 3 | 3 | 680 | 680 | 1 316 | 1 316 | 1 316 | 526 |
| Lebanon | 0 | 0 | 1 | 4 | 4 | 38 | 38 | 106 | 545 | 2 389 | 599 |
| Malaysia | 45 | 67 | 50 | 48 | 51 | 31 646 | 47 233 | 33 396 | 28 874 | 36 806 | 683 |
| Oman | | | | | 1 | | | 3 779 | 3 779 | 3 779 | |
| Pakistan | 7 | 12 | 7 | 9 | 14 | 4 358 | 9 236 | 6 485 | 7 793 | 9 249 | 672 |
| Philippines | 5 | 9 | 9 | 9 | 16 | 3 104 | 4 383 | 6 381 | 6 722 | 9 780 | 621 |
| Republic of Korea | 204 | 192 | 182 | 174 | 191 | 121 167 | 128 364 | 108 570 | 98 015 | 115 664 | 605 |
| Saudi Arabia | 0 | 2 | 2 | 12 | 11 | 20 | 697 | 1 009 | 5 465 | 7 967 | 698 |
| Singapore | | 7 | 7 | 0 | 1 | | 4 197 | 4 197 | 6 | 905 | 596 |
| Sri Lanka | 0 | 0 | 0 | 1 | 1 | | | | | | |
| Syrian Arab Rep. | 2 | 2 | 2 | 2 | 2 | | | | | | |
| Thailand | 129 | 136 | 125 | 156 | 115 | 84 154 | 98 781 | 81 920 | 84 172 | 88 178 | 768 |
| Turkey | 14 | 12 | 12 | 15 | 19 | 9 592 | 9 106 | 8 961 | 9 766 | 11 935 | 628 |
| Un. Arab Emirates | 4 | 9 | 4 | 6 | 3 | 1 968 | 5 276 | 2 180 | 3 286 | 1 699 | 507 |
| Viet Nam | 14 | 13 | 12 | 12 | 21 | 6 455 | 6 329 | 5 135 | 6 768 | 11 936 | 546 |
| **Europe** | 349 | 307 | 255 | 276 | 252 | 246 442 | 220 646 | 161 370 | 163 347 | 153 865 | 610 |
| Albania | 4 | 4 | 4 | 4 | 4 | 1 000 | 1 000 | 1 000 | 1 000 | 1 000 | 250 |
| Austria | 3 | 2 | 1 | 1 | 3 | 1 915 | 1 527 | 464 | 934 | 1 673 | 641 |
| Belarus | 3 | 4 | 5 | 4 | 5 | 1 797 | 2 502 | 2 664 | 2 035 | 3 392 | 654 |
| Belgium | 14 | 10 | 12 | 13 | 20 | 12 097 | 8 823 | 8 527 | 9 567 | 12 930 | 639 |
| Bosnia and Herzeg. | | | | 5 | 2 | | | | 3 725 | 904 | 576 |
| Czechia | 12 | 14 | 16 | 15 | 5 | 18 736 | 18 289 | 17 929 | 17 785 | 6 490 | 1 261 |
| Denmark | 21 | 21 | 0 | | | 16 573 | 16 573 | 12 | | | |
| Finland | 14 | 12 | 15 | 13 | 18 | 9 152 | 8 171 | 8 532 | 6 911 | 8 989 | 499 |
| France | 39 | 33 | 14 | 7 | 9 | 26 579 | 22 910 | 9 445 | 4 377 | 5 786 | 673 |
| Germany | 148 | 105 | 94 | 109 | 100 | 96 568 | 71 054 | 52 298 | 56 618 | 57 071 | 573 |
| Ireland | | | | | | 275 | 1 069 | | | | |
| Italy | 9 | 7 | 9 | 11 | 12 | 5 728 | 4 556 | 4 953 | 5 416 | 6 099 | 520 |
| Latvia | | | | | 2 | | | | | | |
| Lithuania | 1 | 1 | 1 | 1 | 2 | 609 | 648 | 586 | 602 | 1 262 | 769 |
| Netherlands | 9 | 1 | 1 | 1 | 2 | 7 332 | 1 162 | 336 | 688 | 1 106 | 691 |
| Poland | 7 | 9 | 11 | 8 | 3 | 4 485 | 5 478 | 6 200 | 4 334 | 1 770 | 614 |
| Portugal | 6 | 4 | 4 | 4 | 2 | 3 401 | 3 492 | 3 303 | 2 640 | 1 547 | 777 |
| Romania | 4 | 2 | 4 | 2 | 6 | 2 506 | 1 416 | 973 | 1 062 | 2 948 | 535 |
| Slovenia | 10 | 21 | 12 | 22 | 6 | 4 999 | 10 545 | 5 107 | 9 606 | 3 559 | 569 |
| Spain | 1 | 5 | 3 | 4 | 6 | 1 413 | 3 918 | 1 412 | 2 443 | 3 930 | 657 |
| Switzerland | 23 | 23 | 25 | 26 | 22 | 17 152 | 17 281 | 16 104 | 15 931 | 13 810 | 623 |
| Ukraine | 12 | 12 | 12 | 12 | 12 | 7 797 | 7 797 | 7 797 | 7 797 | 7 797 | 666 |
| United Kingdom | 8 | 15 | 18 | 13 | 13 | 6 230 | 12 215 | 13 497 | 10 009 | 10 009 | 770 |
| **Oceania** | 36 | 39 | 37 | 40 | 39 | 21 588 | 25 538 | 23 910 | 26 014 | 24 647 | 636 |
| Australia | 36 | 39 | 37 | 40 | 39 | 21 588 | 25 538 | 23 910 | 26 014 | 24 646 | 636 |

GOV0002233

عجينة الخشب الكيميائية، مُعالجة بالكبريتات، غير مبَيضَة

硫酸盐化学木浆，未漂白

**Chemical wood pulp, sulphate, unbleached**

**Pâte de bois chimique, au sulfate, écrue**

**Сульфатная целлюлоза, небеленая**

**Pulpa de madera química, al sulfato, no blanqueada**

الصادرات / 出口 / EXPORTS / EXPORTATIONS / ЭКСПОРТ / EXPORTACIONES

| | 1000 tonnes | | | | | 1000 USD | | | | | USD/tonne |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
| **World** | 1 818 | 1 836 | 1 735 | 1 852 | 1 839 | 1 035 814 | 1 148 481 | 974 846 | 964 942 | 1 044 370 | 568 |
| **Africa** | 1 | 1 | 1 | 3 | 3 | 406 | 326 | 311 | 1 615 | 1 613 | 588 |
| South Africa | 0 | 0 | 0 | 2 | 2 | 99 | 27 | 8 | 1 241 | 1 241 | 586 |
| **Northern America** | 455 | 477 | 438 | 440 | 428 | 259 792 | 296 727 | 248 217 | 227 226 | 244 328 | 571 |
| Canada | 235 | 209 | 221 | 248 | 247 | 144 524 | 142 553 | 132 626 | 131 507 | 142 888 | 578 |
| USA | 220 | 268 | 218 | 192 | 181 | 115 268 | 154 174 | 115 591 | 95 719 | 101 440 | 560 |
| **Latin America Carib** | 483 | 441 | 427 | 430 | 453 | 284 982 | 298 370 | 257 109 | 245 415 | 278 170 | 615 |
| Brazil | 8 | 0 | 7 | 4 | 1 | 3 619 | 154 | 4 818 | 2 227 | 360 | 542 |
| Chile | 474 | 441 | 420 | 426 | 452 | 280 955 | 298 088 | 252 163 | 243 060 | 277 648 | 615 |
| **Asia** | 238 | 238 | 204 | 216 | 200 | 131 736 | 144 950 | 119 929 | 116 414 | 122 254 | 613 |
| China | 4 | 2 | 2 | 1 | 0 | 1 366 | 1 080 | 534 | 443 | 122 | 460 |
| India | 0 | 4 | 4 | 4 | 1 | 71 | 3 036 | 6 146 | 2 877 | 528 | 723 |
| Indonesia | 88 | 89 | 37 | 41 | 39 | 54 004 | 56 986 | 25 178 | 25 412 | 25 890 | 663 |
| Japan | 143 | 139 | 156 | 168 | 157 | 72 443 | 78 480 | 80 333 | 84 745 | 93 961 | 597 |
| Republic of Korea | 0 | 1 | 1 | 0 | 0 | 1 641 | 3 324 | 4 532 | 1 481 | 45 | 446 |
| Singapore | 0 | 1 | 3 | 0 | 1 | 171 | 632 | 1 866 | 219 | 671 | 670 |
| **Europe** | 531 | 539 | 534 | 654 | 608 | 286 568 | 308 790 | 263 599 | 305 696 | 298 778 | 492 |
| Austria | 62 | 60 | 48 | 59 | 42 | 43 887 | 41 245 | 28 669 | 33 105 | 25 132 | 605 |
| Belgium | 5 | 1 | 6 | 5 | 9 | 4 614 | 1 048 | 4 509 | 4 047 | 5 756 | 672 |
| Bulgaria | 1 | 2 | | 3 | | 730 | | 1 322 | 91 | 1 424 | |
| Finland | | | 6 | 56 | 31 | | 80 | 3 268 | 26 245 | 16 394 | 525 |
| Germany | 4 | 3 | 3 | 6 | 6 | 3 165 | 2 046 | 2 147 | 3 524 | 3 753 | 624 |
| Netherlands | 8 | 0 | 0 | 0 | | 6 624 | 64 | 20 | 83 | | |
| Russian Federation | 335 | 339 | 342 | 373 | 371 | 150 212 | 170 204 | 145 943 | 148 813 | 161 571 | 436 |
| Sweden | 115 | 132 | 128 | 151 | 148 | 76 895 | 92 512 | 78 761 | 88 095 | 85 338 | 576 |
| **Oceania** | 109 | 141 | 131 | 110 | 148 | 72 330 | 99 318 | 85 681 | 68 576 | 99 227 | 671 |
| Australia | 3 | 3 | 0 | 0 | 0 | 1 802 | 1 802 | 45 | 177 | 177 | 565 |
| New Zealand | 106 | 138 | 131 | 110 | 148 | 70 528 | 97 516 | 85 636 | 68 399 | 99 050 | 671 |

PR 002234

GOV0002234

عجينة الخشب الكيميائية، مُعالجة بالكبريتات، مبيضة
硫酸盐化学木浆，漂白
**Chemical wood pulp, sulphate, bleached**
**Pâte de bois chimique, au sulfate, blanchie**
**Сульфатная целлюлоза, беленая**
**Pulpa de madera química, al sulfato, blanqueada**

| | الإنتاج / 产量 / PRODUCTION / PRODUCTION / ПРОИЗВОДСТВО / PRODUCCION | | | | | الاستهلاك / 消费量 / CONSUMPTION / CONSOMMATION / ПОТРЕБЛЕНИЕ / CONSUMO | | | | | tonnes/ 1000 capita |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1000 tonnes | | | | | 1000 tonnes | | | | | tonnes/ 1000 capita |
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
| **World** | **95 274** | **98 425** | **99 069** | **101 566** | **101 956** | **94 592** | **97 437** | **98 599** | **100 270** | **101 708** | **13** |
| **Africa** | **856** | **763** | **699** | **661** | **661** | **1 279** | **1 135** | **1 133** | **1 130** | **1 067** | **1** |
| Algeria | | | | | | 42 | 47 | 62 | 62 | 85 | 2 |
| Angola | | | | | | 8 | 9 | 1 | 3 | 8 | 0 |
| Côte d'Ivoire | | | | | | | | 0 | 1 | 4 | 0 |
| Dem. Rep. Congo | | | | | | 1 | 1 | 0 | 0 | 1 | 0 |
| Djibouti | | | | | | 14 | 8 | 4 | 9 | 5 | 6 |
| Egypt | 41 | 41 | 41 | 41 | 41 | 296 | 295 | 295 | 317 | 289 | 3 |
| Ethiopia | | | | | | 10 | 5 | 7 | 6 | 2 | 0 |
| Kenya | | | | | | 1 | 1 | 1 | 1 | 2 | 0 |
| Libya | | | | | | 2 | 1 | 2 | 3 | 4 | 1 |
| Morocco | 151 | | | | | 181 | 48 | 59 | 54 | 45 | 1 |
| Mozambique | | | | | | 0 | 0 | 0 | 0 | 1 | 0 |
| Niger | | | | | | 2 | 2 | 2 | 2 | 2 | 0 |
| Nigeria | | | | | | 14 | 10 | 9 | 12 | 23 | 0 |
| Sierra Leone | | | | | | 1 | 1 | 1 | 1 | 1 | 0 |
| South Africa | 647 | 705 | 641 | 603 | 603 | 614 | 625 | 570 | 531 | 486 | 9 |
| Tunisia | | | | | | 77 | 59 | 101 | 108 | 91 | 8 |
| Un. Rep. Tanzania | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 0 |
| **Northern America** | **31 832** | **31 096** | **30 804** | **30 965** | **28 554** | **23 423** | **23 236** | **22 377** | **22 603** | **20 081** | **56** |
| Canada | 8 420 | 8 483 | 8 500 | 8 475 | 8 406 | 2 093 | 2 175 | 1 957 | 1 921 | 2 009 | 55 |
| USA | 23 412 | 22 613 | 22 304 | 22 490 | 20 148 | 21 330 | 21 061 | 20 420 | 20 681 | 18 072 | 56 |
| **Latin America Carib** | **18 786** | **20 817** | **22 158** | **23 799** | **24 672** | **5 675** | **5 721** | **5 997** | **5 754** | **6 222** | **10** |
| Argentina | 496 | 440 | 497 | 499 | 541 | 419 | 403 | 492 | 487 | 548 | 12 |
| Belize | | | | | | | 0 | | | 3 | 8 |
| Bolivia | | | | | | 3 | 2 | 9 | 16 | 16 | 1 |
| Brazil | 12 510 | 13 831 | 14 697 | 16 075 | 16 823 | 3 506 | 3 615 | 3 557 | 3 514 | 3 667 | 18 |
| Cayman Islands | | | | | | 16 | 16 | 16 | 16 | 16 | 268 |
| Chile | 4 303 | 4 405 | 4 324 | 4 398 | 4 454 | 231 | 188 | 339 | 183 | 429 | 24 |
| Colombia | 122 | 115 | 114 | 111 | 106 | 273 | 276 | 271 | 244 | 264 | 5 |
| Costa Rica | | | | | | 12 | 12 | 13 | 14 | 14 | 3 |
| Cuba | | | | | | 2 | 1 | 3 | 3 | 2 | 0 |
| Dominican Rep. | | | | | | 14 | 13 | 14 | 11 | 9 | 1 |
| Ecuador | | | | | | 20 | 19 | 18 | 18 | 23 | 1 |
| El Salvador | | | | | | 1 | 3 | 8 | 42 | 65 | 10 |
| Guatemala | | | | | | 2 | 7 | 8 | 9 | 6 | 0 |
| Mexico | 97 | 98 | 96 | 94 | 86 | 888 | 908 | 905 | 931 | 990 | 8 |
| Panama | | | | | | 2 | 2 | 2 | 2 | 2 | 0 |
| Paraguay | | | | | | 0 | 0 | 1 | 1 | 2 | 0 |
| Peru | | | | | | 102 | 83 | 81 | 85 | 115 | 4 |
| Trinidad and Tobago | | | | | | 13 | 26 | 21 | 22 | 21 | 15 |
| Uruguay | 1 240 | 1 910 | 2 412 | 2 604 | 2 644 | 22 | 27 | 57 | 44 | 10 | 3 |
| Venezuela | 18 | 18 | 18 | 18 | 18 | 149 | 118 | 182 | 111 | 22 | 1 |
| **Asia** | **22 010** | **23 792** | **23 592** | **23 841** | **25 296** | **38 683** | **41 401** | **42 785** | **44 696** | **47 784** | **11** |
| Bahrain | | | | | | 21 | | 31 | 36 | 35 | 24 |
| Bangladesh | 11 | 11 | 11 | 11 | 11 | 242 | 319 | 273 | 520 | 373 | 2 |
| China | 5 018 | 5 827 | 5 867 | 6 257 | 6 602 | 18 043 | 19 582 | 21 068 | 22 598 | 25 174 | 18 |
| DPR Korea | | | | | | 1 | 1 | 1 | 1 | 1 | 0 |
| India | 1 515 | 2 170 | 2 310 | 2 210 | 2 210 | 2 159 | 2 792 | 2 974 | 2 946 | 2 928 | 2 |
| Indonesia | 6 400 | 6 400 | 6 400 | 6 400 | 7 400 | 3 412 | 3 669 | 3 618 | 3 526 | 3 610 | 14 |
| Iran IR | 75 | 75 | 75 | 75 | 75 | 197 | 167 | 184 | 244 | 261 | 3 |
| Israel | | | | | | 138 | 117 | 148 | 148 | 148 | 18 |
| Japan | 7 049 | 7 210 | 7 076 | 6 998 | 7 122 | 8 204 | 8 464 | 8 333 | 8 320 | 8 574 | 67 |
| Jordan | | | | | | 37 | 46 | 67 | 41 | 55 | 6 |
| Kazakhstan | | | | | | 7 | 6 | 6 | 6 | 6 | 0 |
| Kuwait | | | | | | 15 | 20 | 19 | 16 | 23 | 23 |
| Lebanon | | | | | | 27 | 26 | 29 | 43 | 27 | 5 |
| Malaysia | 145 | 235 | 131 | 131 | 131 | 233 | 337 | 234 | 244 | 252 | 8 |
| Mongolia | | | | | | 1 | 1 | 2 | 3 | 4 | 1 |
| Myanmar | | | | | | 1 | 1 | 3 | 0 | 1 | 0 |
| Oman | | | | | | 1 | 1 | 0 | 1 | 0 | 0 |
| Pakistan | 23 | 23 | 23 | 23 | 23 | 114 | 122 | 104 | 121 | 166 | 1 |
| Philippines | | | | | | 28 | 53 | 53 | 76 | 80 | 1 |
| Republic of Korea | 450 | 517 | 441 | 450 | 437 | 2 254 | 2 257 | 2 255 | 2 170 | 2 160 | 42 |
| Saudi Arabia | | | | | | 89 | 152 | 68 | 153 | 171 | 5 |
| Singapore | | | | | | 174 | 67 | 110 | 3 | | 0 |
| Sri Lanka | 3 | 3 | 3 | 3 | 3 | 4 | 6 | 5 | 5 | 6 | 0 |
| Syrian Arab Rep. | | | | | | 14 | 16 | 7 | 10 | 19 | 1 |
| Thailand | 874 | 874 | 808 | 836 | 835 | 1 121 | 1 102 | 1 069 | 1 114 | 1 186 | 17 |
| Turkey | | | | | | 886 | 912 | 988 | 1 098 | 1 149 | 14 |
| Un. Arab Emirates | | | | | | 158 | 161 | 105 | 136 | 186 | 20 |
| Uzbekistan | 7 | 7 | 7 | 7 | 7 | 8 | 8 | 10 | 11 | 11 | 0 |
| Viet Nam | 70 | 70 | 70 | 70 | 70 | 253 | 152 | 243 | 334 | 369 | 4 |
| **Europe** | **21 079** | **21 246** | **21 219** | **21 451** | **21 946** | **24 940** | **25 292** | **25 767** | **25 316** | **25 766** | **35** |

GOV0002235

عجينة الخشب الكيميائية، مُعالجة بالكبريتات، مبيّضة

硫酸盐化学木浆，漂白

**Chemical wood pulp, sulphate, bleached**
**Pâte de bois chimique, au sulfate, blanchie**
**Сульфатная целлюлоза, беленая**
**Pulpa de madera química, al sulfato, blanqueada**

| | الإنتاج / 产量 / PRODUCTION / PRODUCTION / ПРОИЗВОДСТВО / PRODUCCION | | | | | الاستهلاك / 消費量 / CONSUMPTION / CONSOMMATION / ПОТРЕБЛЕНИЕ / CONSUMO | | | | | tonnes/ 1000 capita |
| | 1000 tonnes | | | | | 1000 tonnes | | | | | |
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Austria | 394 | 338 | 263 | 409 | 406 | 726 | 798 | 775 | 852 | 814 | 93 |
| Belarus | | | | | 2 | 11 | 15 | 14 | 12 | 16 | 2 |
| Belgium | 234 | 236 | 234 | 238 | 238 | 309 | 338 | 314 | 347 | 372 | 33 |
| Bosnia and Herzeg. | | | | | | 33 | 35 | 35 | 35 | 38 | 11 |
| Bulgaria | 111 | 111 | 111 | 111 | 111 | 38 | 26 | 40 | 41 | 19 | 3 |
| Czechia | 193 | 189 | 183 | 184 | 191 | 180 | 225 | 370 | 390 | 400 | 38 |
| Denmark | | | | | | 13 | 13 | 40 | 42 | 42 | 7 |
| Estonia | | | | | | 15 | 12 | 23 | | | |
| Finland | 6 420 | 6 344 | 6 428 | 6 500 | 6 650 | 4 104 | 4 045 | 4 034 | 3 857 | 3 911 | 708 |
| France | 810 | 820 | 1 159 | 1 155 | 1 140 | 2 358 | 2 199 | 2 555 | 2 485 | 2 509 | 39 |
| Germany | 997 | 998 | 1 005 | 1 002 | 1 017 | 4 013 | 3 947 | 3 918 | 3 958 | 4 034 | 49 |
| Greece | | | | | | 139 | 126 | 126 | 126 | 126 | 11 |
| Hungary | | | | | | 103 | 111 | 122 | 117 | 117 | 12 |
| Ireland | | | | | | 0 | 2 | 5 | 4 | 4 | 1 |
| Italy | | | | | | 3 251 | 3 198 | 3 272 | 3 204 | 3 161 | 53 |
| Lithuania | | | | | | 9 | 2 | 9 | 19 | 22 | 8 |
| Netherlands | | | | | | 578 | 528 | 410 | 303 | 289 | 17 |
| Norway | 235 | | | | | 58 | 39 | 72 | 75 | 75 | 14 |
| Poland | 403 | 387 | 384 | 355 | 375 | 1 074 | 1 071 | 1 093 | 1 123 | 1 132 | 30 |
| Portugal | 2 313 | 2 320 | 2 348 | 2 397 | 2 426 | 1 348 | 1 288 | 1 370 | 1 409 | 1 518 | 147 |
| Romania | | | | | | 95 | 112 | 119 | 165 | 144 | 7 |
| Russian Federation | 1 392 | 1 743 | 1 550 | 1 610 | 1 644 | 116 | 382 | | 61 | 0 | |
| Serbia | | | | | | 31 | 37 | 40 | 41 | 56 | 6 |
| Slovakia | 680 | 700 | 689 | 681 | 693 | 627 | 623 | 576 | 600 | 579 | 106 |
| Slovenia | | | | | 5 | 162 | 191 | 198 | 203 | 217 | 104 |
| Spain | 1 630 | 1 748 | 1 526 | 1 321 | 1 261 | 1 450 | 1 677 | 1 943 | 1 502 | 1 393 | 30 |
| Sweden | 5 264 | 5 311 | 5 347 | 5 488 | 5 793 | 3 091 | 3 115 | 3 156 | 3 390 | 3 647 | 368 |
| Switzerland | | | | | | 137 | 130 | 122 | 93 | 83 | 10 |
| Ukraine | | | | | | 51 | 51 | 51 | 51 | 51 | 14 |
| United Kingdom | | | | | | 820 | 957 | 965 | 878 | 940 | 14 |
| **Oceania** | **711** | **710** | **598** | **848** | **827** | **591** | **652** | **539** | **771** | **786** | **19** |
| Australia | 224 | 224 | 203 | 203 | 197 | 447 | 463 | 444 | 432 | 448 | 18 |
| New Zealand | 487 | 486 | 395 | 645 | 630 | 143 | 189 | 94 | 339 | 337 | 72 |

PR 002236

GOV0002236

عجينة الخشب الكيميائية، مُعالجة بالكبريتات، مبيَّضة
硫酸盐化学木浆，漂白
**Chemical wood pulp, sulphate, bleached**
**Pâte de bois chimique, au sulfate, blanchie**
**Сульфатная целлюлоза, беленая**
**Pulpa de madera química, al sulfato, blanqueada**

الواردات / 进口 / IMPORTS / IMPORTATIONS / ИМПОРТ / IMPORTACIONES

| | 1000 tonnes | | | | | 1000 USD | | | | | USD/tonne |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
| **World** | 45 316 | 46 349 | 47 703 | 50 423 | 52 824 | 29 641 631 | 30 375 840 | 30 675 993 | 28 409 535 | 32 149 451 | 609 |
| **Africa** | 564 | 564 | 602 | 650 | 633 | 373 042 | 390 265 | 408 781 | 383 069 | 407 979 | 644 |
| Algeria | 42 | 47 | 62 | 62 | 85 | 31 641 | 37 826 | 47 650 | 41 201 | 63 353 | 741 |
| Angola | 8 | 9 | 1 | 3 | 8 | 6 144 | 6 117 | 5 011 | 2 090 | 5 095 | 631 |
| Côte d'Ivoire | 1 | | 1 | 2 | 5 | 657 | 445 | 1 077 | 1 183 | 3 242 | 623 |
| Dem. Rep. Congo | 1 | 1 | 0 | 0 | 1 | | | | | | |
| Djibouti | 14 | 8 | 4 | 9 | 5 | 7 217 | 4 111 | 2 538 | 4 297 | 3 011 | 562 |
| Egypt | 255 | 254 | 254 | 276 | 248 | 156 245 | 164 483 | 158 402 | 154 655 | 160 397 | 647 |
| Ethiopia | 10 | 5 | 7 | 6 | 2 | 7 550 | 4 305 | 8 043 | 6 019 | 1 201 | 606 |
| Kenya | 1 | 1 | 1 | 1 | 2 | 469 | 508 | 688 | 640 | 1 516 | 869 |
| Libya | 2 | 1 | 1 | 2 | 3 | 1 044 | 827 | 1 487 | 1 829 | 2 986 | 674 |
| Morocco | 41 | 48 | 60 | 54 | 45 | 32 657 | 39 675 | 45 337 | 37 418 | 27 028 | 603 |
| Mozambique | 0 | 7 | 0 | 0 | 1 | 132 | 4 917 | 156 | 276 | 457 | 665 |
| Niger | 2 | 2 | 2 | 2 | 2 | 1 171 | 1 171 | 1 171 | 1 171 | 1 171 | 585 |
| Nigeria | 14 | 10 | 9 | 12 | 23 | 11 706 | 8 057 | 6 643 | 8 107 | 14 095 | 623 |
| Sierra Leone | | 1 | | 1 | 1 | | | | | | |
| South Africa | 92 | 107 | 92 | 106 | 94 | 62 081 | 76 736 | 62 321 | 63 209 | 64 790 | 613 |
| Tunisia | 77 | 59 | 101 | 108 | 91 | 49 555 | 37 162 | 64 849 | 57 168 | 55 485 | 608 |
| **Northern America** | 4 864 | 5 128 | 4 865 | 5 151 | 5 098 | 2 845 148 | 3 174 413 | 3 062 562 | 2 697 276 | 2 799 091 | 549 |
| Canada | 232 | 254 | 312 | 294 | 503 | 156 716 | 166 433 | 202 605 | 181 460 | 198 511 | 395 |
| USA | 4 632 | 4 874 | 4 553 | 4 857 | 4 595 | 2 688 432 | 3 007 980 | 2 859 957 | 2 515 816 | 2 600 580 | 566 |
| **Latin America Carib** | 1 828 | 1 845 | 1 897 | 1 827 | 1 795 | 1 269 558 | 1 311 641 | 1 329 830 | 1 138 135 | 1 134 491 | 632 |
| Argentina | 120 | 148 | 163 | 163 | 221 | 86 624 | 101 115 | 107 877 | 96 004 | 133 970 | 606 |
| Belize | | 0 | 2 | 3 | 3 | | | | | | |
| Bolivia | 5 | 5 | 9 | 16 | 16 | 2 581 | 3 496 | 6 317 | 7 607 | 10 352 | 633 |
| Brazil | 418 | 398 | 388 | 339 | 192 | 296 224 | 300 913 | 295 385 | 232 814 | 126 442 | 658 |
| Cayman Islands | 16 | 16 | 16 | 16 | 16 | 9 113 | 9 113 | 9 113 | 9 113 | 9 113 | 553 |
| Chile | 10 | 12 | 13 | 12 | 15 | 9 211 | 11 323 | 12 711 | 10 356 | 12 655 | 825 |
| Colombia | 151 | 162 | 157 | 134 | 158 | 112 404 | 120 026 | 118 576 | 90 707 | 107 374 | 678 |
| Costa Rica | 12 | 12 | 13 | 14 | 14 | 8 832 | 9 170 | 11 538 | 10 721 | 8 598 | 608 |
| Cuba | 2 | 1 | 3 | 3 | 2 | 1 466 | 1 198 | 2 109 | 1 897 | 1 357 | 667 |
| Dominican Rep. | 14 | 13 | 14 | 11 | 9 | 9 290 | 8 502 | 8 514 | 5 741 | 4 906 | 573 |
| Ecuador | 20 | 19 | 18 | 18 | 23 | 15 122 | 13 253 | 13 853 | 11 823 | 15 383 | 674 |
| El Salvador | 1 | 3 | 8 | 42 | 65 | 582 | 1 761 | 5 176 | 23 878 | 39 650 | 614 |
| Guatemala | 2 | 7 | 8 | 9 | 6 | 1 387 | 4 513 | 5 861 | 4 708 | 3 658 | 592 |
| Mexico | 791 | 810 | 809 | 837 | 904 | 525 963 | 563 107 | 545 284 | 505 978 | 565 602 | 626 |
| Panama | 2 | 2 | 1 | 2 | 2 | 1 097 | 1 096 | 783 | 1 215 | 900 | 575 |
| Paraguay | 0 | 0 | 1 | 1 | 2 | 43 | 97 | 680 | 811 | 1 628 | 754 |
| Peru | 102 | 83 | 81 | 85 | 115 | 73 425 | 59 752 | 57 227 | 52 033 | 71 795 | 626 |
| Trinidad and Tobago | 13 | 26 | 21 | 22 | 21 | 7 895 | 15 895 | 12 386 | 12 060 | 12 309 | 590 |
| Uruguay | 20 | 27 | 6 | 7 | 7 | 12 874 | 15 913 | 4 901 | 4 633 | 5 138 | 753 |
| Venezuela | 131 | 100 | 165 | 93 | 4 | 95 415 | 71 173 | 113 587 | 55 118 | 2 718 | 670 |
| **Asia** | 21 263 | 22 023 | 23 432 | 25 503 | 27 816 | 13 733 766 | 14 319 615 | 14 820 017 | 14 125 709 | 17 045 615 | 613 |
| Bahrain | 21 | 35 | 31 | 36 | 36 | 16 172 | 26 546 | 23 763 | 30 548 | 25 775 | 729 |
| Bangladesh | 231 | 308 | 262 | 509 | 362 | 119 201 | 162 793 | 137 345 | 235 281 | 185 037 | 511 |
| China | 13 043 | 13 770 | 15 225 | 16 367 | 18 596 | 8 445 622 | 8 888 418 | 9 556 623 | 9 026 678 | 11 390 109 | 613 |
| DPR Korea | 6 | 2 | 2 | 1 | 1 | 4 035 | 1 027 | 1 223 | 811 | 770 | 632 |
| India | 646 | 623 | 673 | 741 | 719 | 416 209 | 417 857 | 432 521 | 407 855 | 454 173 | 632 |
| Indonesia | 730 | 766 | 617 | 658 | 662 | 521 233 | 576 911 | 398 027 | 408 827 | 444 105 | 671 |
| Iran IR | 122 | 92 | 109 | 169 | 186 | 87 481 | 61 701 | 74 313 | 94 035 | 115 671 | 621 |
| Israel | 138 | 117 | 148 | 148 | 148 | 94 875 | 79 677 | 95 146 | 95 146 | 91 546 | 621 |
| Japan | 1 437 | 1 460 | 1 430 | 1 391 | 1 541 | 988 659 | 1 031 568 | 1 002 438 | 876 357 | 1 037 392 | 673 |
| Jordan | 39 | 47 | 68 | 41 | 55 | 29 143 | 32 396 | 47 674 | 25 536 | 34 338 | 620 |
| Kazakhstan | 7 | 6 | 6 | 6 | 6 | 4 431 | 7 012 | 7 012 | 7 012 | 7 012 | 1 098 |
| Kuwait | 15 | 20 | 18 | 23 | 23 | 8 957 | 13 166 | 12 187 | 11 205 | 14 717 | 635 |
| Lebanon | 27 | 26 | 29 | 43 | 27 | 17 354 | 15 271 | 22 557 | 16 418 | 16 418 | 597 |
| Malaysia | 88 | 102 | 103 | 113 | 121 | 66 093 | 77 441 | 79 000 | 76 840 | 84 245 | 697 |
| Mongolia | | 1 | 2 | 3 | 4 | 4 | 533 | 1 333 | 1 906 | 2 353 | 530 |
| Myanmar | 1 | 1 | 3 | 0 | 1 | 695 | 700 | 2 863 | 211 | 1 591 | 1 192 |
| Oman | 0 | 0 | 0 | | 0 | | | | | | |
| Pakistan | 91 | 99 | 81 | 98 | 143 | 63 186 | 73 265 | 66 694 | 70 624 | 98 250 | 688 |
| Philippines | 28 | 53 | 53 | 76 | 80 | 16 754 | 31 295 | 31 295 | 44 889 | 49 180 | 616 |
| Republic of Korea | 1 816 | 1 742 | 1 816 | 1 731 | 1 745 | 1 178 856 | 1 105 070 | 1 151 949 | 943 989 | 1 055 872 | 605 |
| Saudi Arabia | 89 | 154 | 68 | 153 | 171 | 55 384 | 98 820 | 45 993 | 90 298 | 98 601 | 577 |
| Singapore | 568 | 589 | 579 | 770 | 399 | 266 747 | 295 590 | 291 915 | 335 461 | 191 440 | 480 |
| Sri Lanka | 2 | 4 | 2 | 3 | 2 | 1 326 | 2 543 | 1 678 | 1 749 | 1 739 | 804 |
| Syrian Arab Rep. | 14 | 16 | 7 | 0 | 18 | 8 627 | 10 044 | 3 883 | 5 360 | 11 364 | 608 |
| Thailand | 280 | 281 | 342 | 354 | 402 | 188 270 | 193 591 | 232 593 | 196 330 | 249 170 | 620 |
| Turkey | 917 | 950 | 1 007 | 1 119 | 1 166 | 611 234 | 631 490 | 669 729 | 648 627 | 766 558 | 657 |
| Un. Arab Emirates | 158 | 161 | 105 | 138 | 187 | 88 817 | 89 521 | 60 273 | 73 307 | 103 082 | 552 |
| Uzbekistan | 2 | 2 | 1 | 3 | 3 | 2 220 | 2 220 | 1 909 | 1 978 | 1 978 | 626 |
| Viet Nam | 258 | 125 | 181 | 265 | 302 | 140 337 | 75 463 | 113 026 | 136 864 | 127 740 | 422 |
| **Europe** | 16 572 | 16 525 | 16 631 | 17 018 | 17 188 | 11 288 526 | 11 025 947 | 10 914 011 | 9 917 020 | 10 606 880 | 617 |
| Austria | 562 | 600 | 624 | 658 | 638 | 406 449 | 428 904 | 428 371 | 393 537 | 420 299 | 658 |
| Belarus | 11 | 15 | 14 | 12 | 14 | 6 532 | 9 853 | 8 737 | 7 517 | 9 213 | 644 |

GOV0002237

عجينة الخشب الكيميائية، مُعالجة بالكبريتات، مبَيضة
硫酸盐化学木浆，漂白
**Chemical wood pulp, sulphate, bleached**
**Pâte de bois chimique, au sulfate, blanchie**
**Сульфатная целлюлоза, беленая**
**Pulpa de madera química, al sulfato, blanqueada**

الواردات / 进口 / IMPORTS / IMPORTATIONS / ИМПОРТ / IMPORTACIONES

| | 1000 tonnes | | | | | 1000 USD | | | | | USD/tonne |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
| Belgium | 813 | 857 | 809 | 866 | 841 | 532 204 | 533 715 | 462 991 | 467 548 | 459 862 | 547 |
| Bosnia and Herzeg. | 33 | 35 | 35 | 35 | 38 | 23 795 | 23 720 | 23 178 | 20 196 | 22 872 | 608 |
| Bulgaria | 33 | 23 | 17 | 29 | 12 | 22 571 | 16 335 | 11 148 | 16 367 | 8 173 | 668 |
| Czechia | 164 | 179 | 208 | 217 | 215 | 115 728 | 123 816 | 140 958 | 131 787 | 140 003 | 652 |
| Denmark | 16 | 16 | 42 | 44 | 44 | 12 981 | 12 981 | 33 877 | 34 105 | 34 105 | 777 |
| Estonia | 22 | 28 | 42 | 32 | 29 | 13 272 | 17 636 | 23 703 | 16 623 | 17 320 | 605 |
| Finland | 382 | 372 | 382 | 396 | 439 | 253 550 | 230 042 | 231 635 | 231 246 | 257 319 | 586 |
| France | 1 917 | 1 800 | 1 865 | 1 802 | 1 831 | 1 299 560 | 1 170 596 | 1 181 634 | 1 024 484 | 1 119 300 | 611 |
| Germany | 4 011 | 3 977 | 3 904 | 3 975 | 4 001 | 2 727 505 | 2 675 733 | 2 599 964 | 2 382 943 | 2 516 911 | 629 |
| Greece | 146 | 129 | 129 | 129 | 129 | 99 093 | 85 920 | 85 920 | 85 920 | 85 920 | 665 |
| Hungary | 105 | 124 | 132 | 117 | 117 | 73 491 | 88 669 | 89 564 | 71 140 | 71 140 | 610 |
| Ireland | 0 | 2 | 5 | 4 | 4 | 251 | 2 255 | 4 414 | 3 105 | 3 105 | 881 |
| Italy | 3 261 | 3 209 | 3 294 | 3 260 | 3 254 | 2 138 403 | 2 072 664 | 2 080 030 | 1 804 118 | 1 964 167 | 604 |
| Lithuania | 39 | 26 | 21 | 32 | 31 | 23 402 | 15 350 | 12 586 | 16 612 | 19 479 | 621 |
| Netherlands | 1 255 | 1 121 | 844 | 1 112 | 1 251 | 953 141 | 854 565 | 617 434 | 645 581 | 777 811 | 622 |
| Norway | 40 | 67 | 72 | 75 | 75 | 32 100 | 60 100 | 53 981 | 49 393 | 44 543 | 595 |
| Poland | 759 | 844 | 874 | 933 | 916 | 521 811 | 569 744 | 567 492 | 540 120 | 572 832 | 625 |
| Portugal | 110 | 26 | 118 | 146 | 168 | 72 971 | 16 513 | 73 603 | 81 290 | 98 957 | 588 |
| Romania | 95 | 113 | 119 | 165 | 145 | 63 460 | 74 333 | 75 188 | 84 541 | 89 325 | 614 |
| Russian Federation | 136 | 153 | 143 | 140 | 142 | 113 658 | 118 976 | 107 335 | 103 757 | 105 671 | 745 |
| Serbia | 31 | 37 | 40 | 41 | 56 | 27 671 | 24 526 | 24 747 | 21 802 | 35 809 | 639 |
| Slovakia | 128 | 153 | 149 | 139 | 133 | 85 124 | 115 083 | 100 992 | 86 618 | 87 754 | 662 |
| Slovenia | 158 | 191 | 198 | 208 | 220 | 104 270 | 124 046 | 123 961 | 116 606 | 134 733 | 613 |
| Spain | 958 | 937 | 1 053 | 1 067 | 1 032 | 643 277 | 621 841 | 680 955 | 624 813 | 632 033 | 612 |
| Sweden | 370 | 336 | 351 | 362 | 337 | 230 085 | 205 040 | 209 677 | 194 041 | 206 258 | 612 |
| Switzerland | 137 | 130 | 122 | 93 | 83 | 97 843 | 93 842 | 83 844 | 59 158 | 56 052 | 673 |
| Ukraine | 51 | 51 | 51 | 51 | 51 | 36 038 | 36 038 | 36 038 | 36 038 | 36 038 | 701 |
| United Kingdom | 830 | 969 | 971 | 878 | 941 | 557 705 | 602 613 | 739 403 | 565 447 | 579 157 | 616 |
| **Oceania** | **226** | **264** | **275** | **273** | **294** | **131 591** | **153 959** | **140 732** | **148 326** | **155 395** | **529** |
| Australia | 223 | 239 | 241 | 229 | 251 | 129 634 | 140 722 | 122 232 | 127 577 | 132 620 | 528 |
| New Zealand | 2 | 24 | 33 | 43 | 42 | 1 381 | 12 661 | 17 725 | 19 974 | 22 000 | 530 |

PR 002238

GOV0002238

عجينة الخشب الكيميائية، مُعالجة بالكبريتات، مبيّضة
硫酸盐化学木浆，漂白
**Chemical wood pulp, sulphate, bleached**
**Pâte de bois chimique, au sulfate, blanchie**
**Сульфатная целлюлоза, беленая**
**Pulpa de madera química, al sulfato, blanqueada**

الصادرات / 出口 / EXPORTS / EXPORTATIONS / ЭКСПОРТ / EXPORTACIONES

| | 1000 tonnes | | | | | 1000 USD | | | | | USD/tonne |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
| **World** | 45 998 | 47 336 | 48 173 | 51 719 | 53 073 | 28 193 419 | 28 212 722 | 27 685 458 | 26 311 791 | 29 599 995 | 558 |
| **Africa** | 140 | 192 | 168 | 181 | 227 | 82 435 | 80 892 | 103 750 | 92 713 | 142 489 | 627 |
| Côte d'Ivoire | 1 | 1 | 1 | 1 | 1 | | | | | | |
| Morocco | 10 | 0 | 1 | 0 | 0 | 6 278 | 295 | 440 | 2 | 1 | 500 |
| South Africa | 125 | 187 | 163 | 178 | 223 | 71 995 | 76 450 | 100 500 | 90 615 | 139 223 | 625 |
| Tunisia | | | | | | 1 439 | 1 439 | 94 | 31 | 384 | |
| **Northern America** | 13 272 | 12 988 | 13 292 | 13 514 | 13 571 | 8 782 126 | 9 003 274 | 8 643 301 | 7 985 971 | 8 672 152 | 639 |
| Canada | 6 558 | 6 562 | 6 855 | 6 848 | 6 900 | 4 442 532 | 4 598 000 | 4 386 203 | 3 903 701 | 4 263 014 | 618 |
| USA | 6 714 | 6 426 | 6 437 | 6 666 | 6 671 | 4 339 594 | 4 405 274 | 4 257 098 | 4 082 270 | 4 409 138 | 661 |
| **Latin America Carib** | 14 939 | 16 941 | 18 058 | 19 872 | 20 245 | 8 288 693 | 8 261 583 | 9 049 250 | 8 725 368 | 9 773 295 | 483 |
| Argentina | 197 | 185 | 168 | 175 | 214 | 135 282 | 137 761 | 128 169 | 112 239 | 128 001 | 598 |
| Brazil | 9 421 | 10 614 | 11 528 | 12 901 | 13 348 | 4 821 148 | 4 914 131 | 5 343 254 | 5 213 361 | 6 032 524 | 452 |
| Chile | 4 082 | 4 230 | 3 998 | 4 227 | 4 040 | 2 517 396 | 2 304 800 | 2 311 000 | 2 160 610 | 2 276 932 | 564 |
| Colombia | 0 | 2 | 0 | 1 | 0 | 210 | 1 346 | 391 | 474 | 291 | 811 |
| Uruguay | 1 238 | 1 910 | 2 361 | 2 567 | 2 641 | 814 377 | 902 625 | 1 265 039 | 1 237 373 | 1 334 291 | 505 |
| **Asia** | 4 590 | 4 414 | 4 239 | 4 649 | 5 328 | 2 341 313 | 2 227 273 | 2 220 889 | 2 132 758 | 2 865 306 | 538 |
| China | 18 | 15 | 24 | 27 | 24 | 12 256 | 10 623 | 16 096 | 16 774 | 16 204 | 674 |
| China Hong Kong SAR | 2 | 0 | 1 | 1 | 4 | 1 359 | 465 | 628 | 562 | 2 507 | 651 |
| India | 2 | 1 | 9 | 5 | 1 | 931 | 1 353 | 7 820 | 4 035 | 723 | 755 |
| Indonesia | 3 717 | 3 497 | 3 399 | 3 532 | 4 452 | 1 847 307 | 1 718 773 | 1 725 447 | 1 560 591 | 2 285 803 | 513 |
| Japan | 281 | 206 | 173 | 69 | 89 | 133 034 | 94 530 | 83 145 | 31 216 | 45 917 | 518 |
| Jordan | 1 | 1 | 1 | 1 | | 1 142 | 856 | 871 | 144 | 93 | 721 |
| Malaysia | | | | | | 335 | 179 | 136 | 470 | 1 085 | |
| Republic of Korea | 12 | 2 | 2 | 11 | 22 | 8 198 | 1 441 | 1 150 | 5 166 | 14 000 | 624 |
| Saudi Arabia | 0 | 1 | 0 | 0 | 0 | | | | | | |
| Singapore | 394 | 523 | 460 | 767 | 469 | 241 990 | 303 946 | 281 801 | 415 366 | 328 970 | 701 |
| Thailand | 33 | 53 | 81 | 76 | 51 | 19 679 | 31 505 | 51 275 | 38 449 | 34 214 | 673 |
| Turkey | 31 | 38 | 19 | 21 | 17 | 21 629 | 26 995 | 14 112 | 14 922 | 12 858 | 756 |
| Un. Arab Emirates | 0 | 0 | 0 | 2 | 1 | 8 | 12 | 72 | 1 075 | 393 | 457 |
| Uzbekistan | 2 | 2 | 0 | | | 1 307 | 1 307 | | | | |
| Viet Nam | 75 | 43 | 8 | 1 | 2 | 30 273 | 17 377 | 3 368 | 412 | 901 | 401 |
| **Europe** | 12 711 | 12 479 | 12 082 | 13 153 | 13 367 | 8 484 582 | 8 426 092 | 7 468 398 | 7 184 302 | 7 944 890 | 594 |
| Austria | 230 | 140 | 112 | 215 | 230 | 167 800 | 109 240 | 79 132 | 136 813 | 157 632 | 684 |
| Belgium | 738 | 757 | 729 | 756 | 706 | 508 125 | 483 117 | 464 415 | 434 869 | 409 199 | 579 |
| Bulgaria | 106 | 109 | 88 | 99 | 104 | 62 851 | 60 703 | 50 379 | 47 364 | 60 475 | 580 |
| Czechia | 175 | 143 | 21 | 11 | 5 | 117 175 | 99 350 | 12 920 | 6 582 | 3 093 | 569 |
| Denmark | 3 | 3 | 1 | 2 | 1 | 1 166 | 1 166 | 337 | 255 | 255 | 169 |
| Estonia | 6 | 16 | 18 | 35 | 30 | 4 282 | 10 438 | 10 956 | 18 801 | 18 959 | 630 |
| Finland | 2 698 | 2 671 | 2 768 | 3 039 | 3 179 | 1 824 309 | 1 906 360 | 1 782 075 | 1 700 738 | 1 939 876 | 610 |
| France | 369 | 421 | 468 | 472 | 462 | 244 223 | 268 313 | 279 332 | 252 438 | 268 952 | 582 |
| Germany | 995 | 1 028 | 991 | 1 019 | 984 | 632 595 | 674 064 | 599 900 | 539 440 | 574 552 | 584 |
| Greece | 7 | 3 | 3 | 3 | 3 | 4 260 | 2 950 | 2 950 | 2 950 | 2 950 | 921 |
| Hungary | 2 | 14 | 10 | | | 1 586 | 9 680 | 5 941 | | | |
| Italy | 10 | 11 | 22 | 56 | 93 | 8 599 | 9 247 | 16 393 | 32 446 | 58 222 | 627 |
| Latvia | 0 | 0 | | | | 54 | 54 | | 2 641 | 916 | 468 |
| Lithuania | 31 | 24 | 12 | 13 | 10 | 21 828 | 16 093 | 7 418 | 7 418 | 5 912 | 619 |
| Netherlands | 677 | 593 | 435 | 809 | 962 | 468 155 | 449 101 | 324 327 | 454 230 | 595 336 | 619 |
| Norway | 217 | 28 | | | | 153 248 | 17 657 | | | | |
| Poland | 87 | 160 | 166 | 166 | 160 | 57 729 | 124 181 | 125 056 | 131 297 | 133 497 | 837 |
| Portugal | 1 075 | 1 059 | 1 096 | 1 133 | 1 076 | 576 307 | 553 528 | 579 920 | 547 957 | 566 484 | 527 |
| Romania | 0 | 0 | | | 2 | 6 | 14 | | | 1 027 | 684 |
| Russian Federation | 1 411 | 1 514 | 1 695 | 1 749 | 1 725 | 788 338 | 862 084 | 890 171 | 840 426 | 933 511 | 541 |
| Slovakia | 180 | 230 | 262 | 220 | 247 | 110 860 | 127 307 | 143 095 | 104 098 | 132 989 | 539 |
| Slovenia | 2 | 0 | 0 | 4 | 3 | 1 081 | 15 | 234 | 2 445 | 1 533 | 523 |
| Spain | 1 138 | 1 008 | 636 | 886 | 900 | 905 182 | 743 941 | 365 335 | 410 902 | 485 392 | 539 |
| Sweden | 2 543 | 2 532 | 2 543 | 2 460 | 2 482 | 1 817 920 | 1 888 817 | 1 724 802 | 1 509 997 | 1 594 018 | 642 |
| United Kingdom | 10 | 12 | 6 | 0 | 0 | 6 453 | 6 977 | 3 373 | 154 | 67 | 554 |
| **Oceania** | 346 | 322 | 334 | 350 | 335 | 214 270 | 213 608 | 199 870 | 190 679 | 201 863 | 602 |
| New Zealand | 346 | 322 | 333 | 350 | 335 | 214 092 | 213 430 | 199 750 | 190 570 | 201 754 | 603 |

GOV0002239

عجينة الخشب الكيميائية، مُعالجة بالكبريتيت
亚硫酸盐化学木浆
**Chemical wood pulp, sulphite**
**Pâte de bois chimique, au bisulfite**
**Сульфитная целлюлоза**
**Pulpa de madera química, al sulfito**

| | الإنتاج / 产量 / PRODUCTION / PRODUCTION / ПРОИЗВОДСТВО / PRODUCCION | | | | | الاستهلاك / 消费量 / CONSUMPTION / CONSOMMATION / ПОТРЕБЛЕНИЕ / CONSUMO | | | | | tonnes/1000 capita |
| | 1000 tonnes | | | | | 1000 tonnes | | | | | tonnes/1000 capita |
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **World** | 3 172 | 2 122 | 1 878 | 1 940 | 2 425 | 3 560 | 2 326 | 2 023 | 2 152 | 2 739 | 0 |
| **Africa** | | | | | | 49 | 49 | 57 | 74 | 59 | 0 |
| Algeria | | | | | | 2 | 2 | 2 | 4 | 1 | 0 |
| Egypt | | | | | | 0 | 0 | 0 | 4 | 0 | 0 |
| Ethiopia | | | | | | 2 | 1 | 1 | 1 | 0 | 0 |
| Nigeria | | | | | | 0 | 0 | 0 | 0 | 3 | 0 |
| South Africa | | | | | | 29 | 30 | 40 | 51 | 45 | 1 |
| Tunisia | | | | | | 16 | 15 | 14 | 13 | 10 | 1 |
| **Northern America** | 1 423 | 449 | 418 | 434 | 420 | 1 380 | 409 | | | | |
| Canada | 265 | 222 | 200 | 214 | 227 | 66 | 5 | | | | |
| USA | 1 158 | 227 | 218 | 220 | 193 | 1 314 | 403 | 387 | 396 | 412 | 1 |
| **Latin America Carib** | 16 | 16 | 10 | | | 31 | 22 | 13 | 4 | 4 | 0 |
| Argentina | 16 | 16 | 10 | | | 17 | 17 | 11 | 1 | 1 | 0 |
| Brazil | | | | | | 1 | 1 | 1 | 1 | 2 | 0 |
| Chile | | | | | | 9 | 2 | 0 | 0 | 0 | 0 |
| Colombia | | | | | | 0 | 0 | 0 | 0 | 0 | 0 |
| Mexico | | | | | | 1 | 0 | 0 | 0 | 0 | 0 |
| **Asia** | 70 | 83 | 80 | 82 | 82 | 198 | 215 | 182 | 278 | 274 | 0 |
| China | | | | | | 20 | 23 | 29 | 27 | 11 | 0 |
| DPR Korea | 43 | 43 | 43 | 43 | 43 | 43 | 43 | 43 | 43 | 43 | 2 |
| India | 20 | 20 | 20 | 21 | 21 | 54 | 45 | 22 | 20 | 21 | 0 |
| Indonesia | | | | | | 29 | 19 | 28 | 35 | 38 | 0 |
| Israel | | | | | | 4 | 7 | 2 | 2 | 2 | 0 |
| Japan | 7 | 20 | 17 | 18 | 18 | 11 | 24 | 20 | 23 | 27 | 0 |
| Jordan | | | | | | 49 | 51 | 30 | 55 | 40 | 4 |
| Pakistan | | | | | | 4 | 4 | 3 | 5 | 3 | 0 |
| Philippines | | | | | | 5 | 6 | 6 | 2 | 1 | 0 |
| Republic of Korea | | | | | | 1 | 1 | 1 | 1 | 1 | 0 |
| Saudi Arabia | | | | | | 1 | 1 | 1 | 2 | 2 | 0 |
| Thailand | | | | | | 1 | 8 | 10 | 11 | 14 | 0 |
| Turkey | | | | | | 3 | 3 | 4 | 3 | 21 | 0 |
| Un. Arab Emirates | | | | | | 0 | 1 | 1 | 3 | 0 | 0 |
| Viet Nam | | | | | | 4 | 4 | 1 | 1 | 1 | 0 |
| **Europe** | 1 643 | 1 554 | 1 370 | 1 425 | 1 434 | 1 874 | 1 611 | 1 437 | 1 509 | 1 528 | 2 |
| Austria | 274 | 235 | 182 | 284 | 282 | 290 | 263 | 209 | 302 | 289 | 33 |
| Belarus | 33 | 33 | 33 | 9 | | 33 | 33 | 33 | 9 | | |
| Belgium | 34 | 34 | 33 | 34 | 34 | 49 | 50 | 46 | 41 | 43 | 4 |
| Bosnia and Herzeg. | | | | | | 1 | 0 | 0 | 0 | 0 | 0 |
| Bulgaria | | | | | | 1 | 2 | 0 | 0 | | |
| Czechia | 10 | | | | | 3 | 1 | 1 | 2 | 2 | 0 |
| Denmark | | | | | | 4 | 4 | 4 | 4 | 4 | 1 |
| Estonia | | | | | | 0 | 0 | 0 | 2 | 4 | 3 |
| Finland | | | | | | 2 | 3 | 3 | 2 | 2 | 0 |
| France | 146 | 148 | | | | 192 | 202 | 33 | 24 | 37 | 1 |
| Germany | 600 | 635 | 603 | 610 | 619 | 678 | 622 | 599 | 607 | 602 | 7 |
| Italy | 22 | 24 | 23 | 23 | 23 | 43 | 39 | 41 | 40 | 43 | 1 |
| Netherlands | | | | | | 14 | 3 | 6 | 2 | 2 | 0 |
| Norway | 162 | | | | | 168 | 6 | 9 | 11 | 12 | 2 |
| Poland | | | | | | 14 | 14 | 18 | 13 | 8 | 0 |
| Russian Federation | 306 | 337 | 425 | 430 | 439 | 282 | 313 | 396 | 407 | 424 | 3 |
| Serbia | | | | | | 3 | 0 | 0 | 0 | 0 | 0 |
| Slovakia | | | | | | 10 | 5 | 11 | 14 | 14 | 3 |
| Slovenia | | | | | | 16 | 17 | 11 | 10 | 10 | 5 |
| Spain | | | | | | 102 | 4 | 3 | 1 | 1 | 0 |
| Sweden | 56 | 24 | 24 | 35 | 37 | 40 | 15 | 3 | 11 | 20 | 2 |
| Ukraine | | | | | | 4 | 4 | 4 | 4 | 4 | 0 |
| United Kingdom | | | | | | 12 | 9 | 3 | 4 | 3 | 0 |
| **Oceania** | 20 | 20 | | | 490 | 27 | 21 | 1 | 2 | 491 | 12 |
| Australia | 20 | 20 | | | 490 | 21 | 21 | 1 | 2 | 491 | 20 |
| New Zealand | | | | | | 6 | 0 | 0 | 0 | 0 | 0 |

PR 002240

GOV0002240

عجينة الخشب الكيميائية، مُعالجة بالكبريتيت
亚硫酸盐化学木浆
**Chemical wood pulp, sulphite**
**Pâte de bois chimique, au bisulfite**
**Сульфитная целлюлоза**
**Pulpa de madera química, al sulfito**

الواردات / 进口 / IMPORTS / IMPORTATIONS / ИМПОРТ / IMPORTACIONES

| | 1000 tonnes | | | | | 1000 USD | | | | | USD/tonne |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
| **World** | **1 002** | **774** | **707** | **767** | **771** | **784 325** | **614 784** | **505 527** | **512 816** | **504 919** | **655** |
| **Africa** | **50** | **50** | **59** | **74** | **60** | **36 856** | **37 397** | **42 478** | **45 813** | **37 595** | **624** |
| Algeria | 2 | 2 | 2 | 4 | 1 | 1 723 | 1 747 | 1 644 | 2 966 | 952 | 787 |
| Egypt | 0 | 0 | 0 | 4 | 0 | 461 | 266 | 651 | 2 303 | 360 | 1 115 |
| Ethiopia | 2 | 1 | 1 | 1 | 0 | 2 035 | 586 | 1 980 | 830 | 408 | 919 |
| Nigeria | 0 | 0 | 0 | 0 | 3 | 655 | 176 | 268 | 145 | 2 165 | 859 |
| South Africa | 29 | 30 | 40 | 51 | 45 | 18 752 | 21 057 | 25 627 | 28 929 | 25 380 | 570 |
| Tunisia | 16 | 15 | 14 | 13 | 10 | 12 128 | 12 168 | 11 106 | 9 110 | 6 705 | 673 |
| **Northern America** | **232** | **240** | **221** | **237** | **280** | **134 748** | **134 032** | **103 130** | **108 957** | **111 733** | **399** |
| Canada | 16 | 9 | 10 | 11 | 14 | 9 427 | 6 513 | 5 096 | 5 727 | 7 161 | 513 |
| USA | 216 | 231 | 211 | 226 | 266 | 125 313 | 127 511 | 98 033 | 103 229 | 104 564 | 393 |
| **Latin America Carib** | **15** | **6** | **3** | **4** | **4** | **14 362** | **7 412** | **4 656** | **5 381** | **5 308** | **1 387** |
| Argentina | 1 | 1 | 1 | 1 | 1 | 1 712 | 1 180 | 1 272 | 739 | 876 | 876 |
| Brazil | 1 | 1 | 1 | 1 | 2 | 1 984 | 2 050 | 1 911 | 2 218 | 2 490 | 1 561 |
| Chile | 9 | 2 | 0 | 0 | 0 | 7 076 | 1 541 | 38 | 10 | 50 | 2 174 |
| Colombia | 1 | | | | 0 | 1 098 | | 272 | 132 | 210 | 1 707 |
| Mexico | 1 | 0 | 0 | 0 | 0 | 1 098 | | 272 | 132 | 210 | 1 707 |
| **Asia** | **200** | **204** | **166** | **202** | **197** | **151 350** | **160 573** | **119 120** | **130 894** | **138 030** | **699** |
| China | 20 | 23 | 29 | 27 | 11 | 12 840 | 16 249 | 17 160 | 15 907 | 7 623 | 664 |
| India | 34 | 25 | 2 | 1 | 2 | 22 289 | 22 389 | 1 127 | 723 | 1 575 | 803 |
| Indonesia | 29 | 19 | 28 | 37 | 39 | 20 725 | 13 933 | 20 629 | 25 279 | 28 206 | 719 |
| Israel | 4 | 7 | 2 | 2 | 2 | 3 405 | 5 152 | 1 779 | 1 779 | 1 779 | 1 046 |
| Japan | 4 | 4 | 3 | 5 | 9 | 8 540 | 8 507 | 5 572 | 8 225 | 7 500 | 882 |
| Jordan | 49 | 51 | 30 | 55 | 40 | 34 180 | 36 490 | 18 801 | 31 131 | 24 661 | 624 |
| Pakistan | 4 | 4 | 3 | 5 | 7 | 2 728 | 2 831 | 2 186 | 2 998 | 4 798 | 707 |
| Philippines | 5 | 6 | 6 | 2 | 1 | 3 522 | 4 798 | 4 798 | 1 840 | 1 157 | 996 |
| Republic of Korea | 1 | 1 | 1 | 1 | 1 | | | | | | |
| Saudi Arabia | 1 | 1 | 1 | 2 | 1 | 1 517 | 783 | 1 521 | 1 378 | 1 446 | 863 |
| Thailand | 1 | 8 | 10 | 13 | 14 | 2 090 | 6 899 | 7 652 | 8 866 | 9 944 | 706 |
| Turkey | 3 | 3 | 4 | 3 | 21 | 4 496 | 4 151 | 4 300 | 3 198 | 14 788 | 704 |
| Un. Arab Emirates | 0 | 1 | 1 | 3 | 0 | 271 | 618 | 891 | 1 709 | 75 | 1 596 |
| Viet Nam | 1 | 6 | 4 | 1 | 1 | 859 | 4 340 | 2 498 | 1 149 | 1 536 | 1 531 |
| **Europe** | **498** | **273** | **256** | **247** | **228** | **441 333** | **273 539** | **234 687** | **219 737** | **210 483** | **924** |
| Austria | 31 | 29 | 27 | 17 | 12 | 27 808 | 26 365 | 21 571 | 13 274 | 9 775 | 849 |
| Belgium | 35 | 23 | 20 | 12 | 10 | 28 614 | 19 532 | 15 983 | 11 964 | 12 494 | 1 259 |
| Bosnia and Herzeg. | 1 | 0 | 0 | 0 | 0 | | | | | | |
| Bulgaria | 1 | 2 | 0 | 0 | 0 | 1 955 | 1 993 | 419 | 423 | 403 | 1 419 |
| Czechia | 1 | 1 | 1 | 2 | 3 | 1 988 | 2 028 | 1 912 | 2 205 | 3 738 | 1 464 |
| Denmark | 4 | 4 | 4 | 4 | 4 | 7 081 | 7 081 | 5 833 | 5 975 | 5 975 | 1 560 |
| Estonia | 0 | 0 | 0 | 2 | 2 | 44 | 22 | 27 | 1 094 | 2 664 | 647 |
| Finland | 3 | 3 | 3 | 2 | 2 | 3 397 | 3 452 | 3 231 | 2 565 | 2 671 | 1 101 |
| France | 47 | 55 | 42 | 38 | 38 | 38 168 | 42 327 | 32 008 | 27 090 | 28 791 | 760 |
| Germany | 160 | 65 | 65 | 81 | 72 | 179 807 | 81 253 | 69 044 | 82 246 | 76 389 | 1 061 |
| Hungary | | | | | | 1 684 | 1 386 | 1 386 | 1 449 | 1 449 | |
| Ireland | | | | | | 1 345 | 386 | 276 | 178 | 178 | |
| Italy | 21 | 15 | 18 | 18 | 20 | 16 095 | 12 786 | 13 231 | 14 361 | 14 726 | 752 |
| Netherlands | 16 | 7 | 8 | 5 | 5 | 10 555 | 12 494 | 13 396 | 7 575 | 3 155 | 1 502 |
| Norway | 10 | 8 | 10 | 12 | 12 | 8 752 | 7 210 | 7 559 | 8 223 | 8 719 | 721 |
| Poland | 14 | 14 | 18 | 13 | 8 | 11 467 | 10 463 | 12 516 | 9 126 | 6 642 | 878 |
| Russian Federation | 1 | 2 | 2 | 2 | 1 | 1 987 | 3 484 | 3 314 | 2 606 | 2 842 | 1 677 |
| Serbia | 3 | 0 | 0 | | | 1 721 | 145 | 207 | | 1 659 | 830 |
| Slovakia | 10 | 5 | 11 | 14 | 14 | 7 470 | 4 014 | 7 402 | 8 727 | 9 636 | 673 |
| Slovenia | 16 | 17 | 11 | 10 | 10 | 11 091 | 13 231 | 8 047 | 6 383 | 6 338 | 640 |
| Spain | 102 | 4 | 3 | 1 | 1 | 58 728 | 5 824 | 4 434 | 1 335 | 989 | 825 |
| Sweden | 3 | 2 | 1 | 4 | 4 | 5 806 | 2 233 | 1 216 | 1 007 | 600 | 161 |
| Switzerland | | | | | | 979 | 1 102 | 727 | 812 | 812 | |
| Ukraine | 4 | 4 | 4 | 4 | 4 | 3 808 | 3 808 | 3 808 | 3 808 | 3 808 | 999 |
| United Kingdom | 12 | 9 | 3 | 4 | 4 | 11 474 | 9 142 | 5 469 | 5 425 | 3 940 | 1 155 |
| **Oceania** | **7** | **1** | **1** | **2** | **1** | **5 676** | **1 831** | **1 456** | **2 034** | **1 770** | **1 337** |
| Australia | 1 | 1 | 1 | 2 | 1 | 1 483 | 1 329 | 1 124 | 1 785 | 1 587 | 1 380 |
| New Zealand | 6 | 0 | 0 | 0 | 0 | 4 144 | 453 | 283 | 196 | 130 | 1 008 |

GOV0002241

عجينة الخشب الكيميائية، مُعالجة بالكبريتيت
亚硫酸盐化学木浆
**Chemical wood pulp, sulphite**
*Pâte de bois chimique, au bisulfite*
**Сульфитная целлюлоза**
**Pulpa de madera química, al sulfito**

الصادرات / 出口 / EXPORTS / EXPORTATIONS / ЭКСПОРТ / EXPORTACIONES

| | 1000 tonnes | | | | | 1000 USD | | | | | USD/tonne |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
| **World** | 613 | 569 | 561 | 555 | 457 | 466 836 | 416 005 | 353 715 | 350 833 | 280 516 | 614 |
| **Africa** | 1 | 1 | 1 | 1 | 1 | | | | | | |
| **Northern America** | 275 | 281 | 306 | 386 | 317 | 154 626 | 150 348 | 143 385 | 193 108 | 135 216 | 427 |
| Canada | 215 | 226 | 264 | 336 | 270 | 123 789 | 121 644 | 121 180 | 168 848 | 112 135 | 416 |
| USA | 60 | 55 | 43 | 50 | 47 | 30 837 | 28 704 | 22 205 | 24 260 | 23 081 | 491 |
| **Asia** | 72 | 72 | 64 | 6 | 5 | 46 568 | 47 377 | 40 941 | 4 625 | 4 419 | 842 |
| India | 0 | 0 | 0 | 1 | 1 | | | | | | |
| Indonesia | 0 | | 1 | 2 | 2 | 9 | | 1 095 | 1 937 | 1 827 | 1 121 |
| Malaysia | 68 | 69 | 62 | 0 | 1 | 42 489 | 43 874 | 38 565 | 4 | 401 | 705 |
| Thailand | 1 | 0 | 0 | 1 | 0 | | | | | | |
| Viet Nam | 2 | 2 | 0 | 0 | 0 | 2 106 | 2 106 | 9 | 9 | 9 | 3 000 |
| **Europe** | 266 | 216 | 189 | 162 | 134 | 264 983 | 217 380 | 168 367 | 152 421 | 140 187 | 1 047 |
| Austria | 15 | 1 | 1 | 0 | 4 | 12 194 | 1 344 | 459 | 143 | 3 553 | 822 |
| Belgium | 20 | 7 | 7 | 5 | 1 | 16 130 | 5 984 | 4 913 | 3 340 | 1 107 | 2 005 |
| Czechia | 8 | 0 | 0 | 0 | 0 | 13 581 | 86 | 87 | 143 | 131 | 1 541 |
| France | 0 | 1 | 8 | 15 | 0 | 475 | 1 140 | 6 225 | 11 475 | 669 | 1 517 |
| Germany | 82 | 78 | 69 | 84 | 89 | 119 968 | 117 351 | 92 016 | 105 565 | 111 294 | 1 250 |
| Netherlands | 3 | 4 | 2 | 3 | 1 | 5 126 | 8 037 | 4 259 | 5 549 | 1 089 | 2 178 |
| Norway | 4 | 2 | 0 | 1 | 1 | 3 878 | 736 | 297 | 301 | 287 | 489 |
| Portugal | 91 | 85 | 47 | 1 | 0 | 68 446 | 62 465 | 33 263 | 898 | 6 | 2 000 |
| Russian Federation | 26 | 26 | 31 | 25 | 17 | 9 788 | 10 469 | 11 397 | 7 873 | 7 218 | 423 |
| Sweden | 19 | 11 | 22 | 29 | 20 | 14 791 | 8 718 | 14 282 | 16 202 | 13 358 | 655 |

PR 002242

GOV0002242

عجينة الخشب الذوابة
溶解浆
**Dissolving wood pulp**
**Pâte à dissoudre**
**Целлюлоза для химической переработки**
**Pulpa de madera para disolver**

| | الإنتاج / 产量 / PRODUCTION / PRODUCTION / ПРОИЗВОДСТВО / PRODUCCION (1000 tonnes) | | | | | الاستهلاك / 消费量 / CONSUMPTION / CONSOMMATION / ПОТРЕБЛЕНИЕ / CONSUMO (1000 tonnes) | | | | | tonnes/ 1000 capita |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
| **World** | 7 152 | 7 516 | 7 178 | 7 638 | 7 929 | 7 025 | 7 597 | 7 422 | 8 166 | 8 350 | 1 |
| **Africa** | 817 | 995 | 1 051 | 1 012 | 1 037 | 114 | 121 | 181 | 162 | 132 | 0 |
| Côte d'Ivoire | | | | | | | | | 2 | 2 | 0 |
| Egypt | | | | | | 31 | 35 | 31 | 15 | 9 | 0 |
| Morocco | 70 | 70 | 70 | 70 | 70 | 68 | 68 | 68 | 68 | 68 | 2 |
| South Africa | 747 | 925 | 981 | 942 | 967 | 15 | 17 | 79 | 76 | 54 | 1 |
| **Northern America** | 1 916 | 2 048 | 1 814 | 1 619 | 1 757 | 628 | 736 | 627 | 532 | 513 | 1 |
| Canada | 800 | 725 | 630 | 530 | 540 | 87 | 100 | 101 | 103 | 101 | 3 |
| USA | 1 116 | 1 323 | 1 184 | 1 069 | 1 217 | 540 | 636 | 526 | 428 | 411 | 1 |
| **Latin America Carib** | 543 | 558 | 566 | 760 | 783 | 188 | 195 | 183 | 202 | 192 | 0 |
| Brazil | 420 | 435 | 443 | 637 | 660 | 12 | 29 | 19 | 30 | 31 | 0 |
| Chile | | | | | | 1 | 1 | 1 | 0 | 0 | 0 |
| Colombia | | | | | | 1 | 1 | 1 | 1 | 1 | 0 |
| Cuba | | | | | | 2 | 2 | 2 | 2 | 2 | 0 |
| Dominican Rep. | | | | | | 2 | 2 | 2 | 2 | 2 | 0 |
| Mexico | 123 | 123 | 123 | 123 | 123 | 169 | 158 | 158 | 166 | 155 | 1 |
| **Asia** | 2 126 | 1 872 | 1 908 | 2 382 | 2 472 | 5 087 | 5 101 | 5 363 | 5 907 | 6 216 | 1 |
| Bangladesh | | | | | | 0 | 1 | 4 | 1 | 9 | 0 |
| China | 1 630 | 1 350 | 1 350 | 1 727 | 1 800 | 3 436 | 3 437 | 3 597 | 3 973 | 4 403 | 3 |
| China Hong Kong SAR | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 0 |
| India | 264 | 264 | 264 | 255 | 255 | 471 | 591 | 711 | 763 | 829 | 1 |
| Indonesia | | | | | | 517 | 523 | 475 | 488 | 360 | 1 |
| Iran IR | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 0 |
| Japan | 74 | 100 | 136 | 159 | 171 | 166 | 173 | 154 | 159 | 168 | 1 |
| Lebanon | | | | | | 15 | 22 | 22 | 22 | 22 | 4 |
| Pakistan | | | | | | 2 | 1 | 1 | 1 | 0 | 0 |
| Republic of Korea | | | | | | 14 | 13 | 16 | 19 | 21 | 0 |
| Saudi Arabia | | | | | | 0 | | 7 | 10 | 22 | 1 |
| Syrian Arab Rep. | | | | | | 3 | 3 | 3 | 3 | 3 | 0 |
| Thailand | | | | 83 | 88 | 140 | 32 | 61 | 147 | 141 | 2 |
| Viet Nam | 140 | 140 | 140 | 140 | 140 | 140 | 141 | 141 | 140 | 140 | 1 |
| **Europe** | 1 751 | 2 044 | 1 840 | 1 865 | 1 880 | 1 007 | 1 444 | 1 070 | 1 362 | 1 298 | 2 |
| Austria | 432 | 447 | 451 | 462 | 458 | 359 | 409 | 427 | 414 | 355 | 41 |
| Belgium | | | | | | | | | 13 | 11 | 1 |
| Bulgaria | | | | | | 0 | 0 | 1 | 1 | 1 | 0 |
| Czechia | 230 | 260 | 263 | 254 | 222 | 11 | 7 | | 11 | | 1 |
| Finland | 250 | 250 | 200 | 400 | 415 | 114 | 122 | 54 | 264 | 264 | 48 |
| France | 127 | 120 | 90 | 90 | 100 | 41 | 32 | | 4 | | 0 |
| Germany | | | | | | 335 | 445 | 386 | 381 | 424 | 5 |
| Hungary | | | 19 | 22 | 22 | | | 19 | 22 | 22 | 2 |
| Ireland | | | | | | 45 | 43 | 45 | 41 | 41 | 9 |
| Italy | | | | | | 4 | 1 | 2 | 1 | 2 | 0 |
| Netherlands | | | | | | 5 | 19 | 9 | 10 | 15 | 1 |
| Norway | 157 | 155 | 149 | 148 | 153 | 5 | | | | 2 | 0 |
| Poland | | 46 | 59 | 71 | 80 | 2 | 50 | 69 | 88 | 83 | 2 |
| Portugal | | | 49 | 105 | 105 | | | | 2 | 0 | 0 |
| Russian Federation | 29 | 200 | | | | 1 | 200 | | 0 | 4 | 0 |
| Serbia | | | | | | 8 | 2 | 0 | | 1 | 0 |
| Slovakia | | | | | | 1 | 1 | 1 | | | 0 |
| Spain | 22 | 25 | 25 | | 24 | 13 | 38 | 48 | 38 | 3 | 0 |
| Sweden | 503 | 540 | 535 | 290 | 300 | 31 | 24 | 21 | 31 | 35 | 4 |
| United Kingdom | | | | | | 44 | 43 | 39 | 46 | 48 | 1 |
| **Oceania** | | | | | | 0 | 0 | | 0 | 0 | 0 |
| New Zealand | | | | | | 0 | 0 | | 0 | 0 | 0 |

GOV0002243

عجينة الخشب الذوّابة
溶解浆
Dissolving wood pulp
Pâte à dissoudre
Целлюлоза для химической переработки
Pulpa de madera para disolver

الواردات / 进口 / IMPORTS / IMPORTATIONS / ИМПОРТ / IMPORTACIONES

| | 1000 tonnes | | | | | 1000 USD | | | | | USD/tonne |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
| **World** | 4 064 | 4 553 | 4 664 | 4 701 | 5 098 | 4 485 570 | 4 639 445 | 4 388 756 | 4 500 236 | 5 044 344 | 989 |
| **Africa** | 32 | 37 | 36 | 19 | 11 | 22 262 | 28 911 | 18 322 | 18 604 | 11 494 | 1 073 |
| Egypt | 31 | 35 | 31 | 15 | 9 | 20 308 | 27 450 | 15 791 | 14 748 | 10 440 | 1 153 |
| South Africa | 1 | 1 | 1 | 1 | 0 | 842 | 798 | 780 | 2 137 | 3 | 1 500 |
| **Northern America** | 203 | 168 | 141 | 110 | 118 | 306 988 | 225 610 | 179 873 | 147 193 | 161 093 | 1 359 |
| USA | 203 | 168 | 141 | 110 | 118 | 306 860 | 225 544 | 179 861 | 147 171 | 160 562 | 1 361 |
| **Latin America Carib** | 64 | 52 | 52 | 61 | 51 | 106 651 | 70 885 | 65 186 | 77 319 | 59 472 | 1 156 |
| Brazil | 11 | 9 | 11 | 12 | 14 | 14 151 | 10 411 | 11 772 | 12 310 | 14 502 | 1 069 |
| Chile | 1 | 1 | 1 | 0 | 0 | 1 443 | 1 536 | 564 | 12 | 10 | 1 111 |
| Colombia | 1 | 1 | 1 | 1 | 1 | 944 | 1 621 | 921 | 1 248 | 861 | 913 |
| Cuba | 2 | 2 | 2 | 2 | 2 | | | | | | |
| Dominican Rep. | 2 | 2 | 2 | 2 | 2 | 1 144 | 1 144 | 1 144 | 1 144 | 1 144 | 542 |
| Mexico | 46 | 35 | 35 | 43 | 32 | 87 357 | 54 525 | 49 076 | 60 965 | 41 300 | 1 293 |
| **Asia** | 2 991 | 3 363 | 3 629 | 3 720 | 4 094 | 3 108 576 | 3 275 122 | 3 309 255 | 3 488 553 | 3 983 738 | 973 |
| Bangladesh | 0 | 1 | 4 | 1 | 9 | 6 | 252 | 1 677 | 196 | 6 250 | 675 |
| China | 1 806 | 2 087 | 2 247 | 2 246 | 2 603 | 1 822 838 | 1 961 881 | 2 038 937 | 2 109 180 | 2 543 139 | 977 |
| India | 207 | 327 | 447 | 508 | 574 | 221 315 | 325 071 | 391 652 | 454 180 | 533 911 | 930 |
| Indonesia | 517 | 523 | 475 | 488 | 501 | 490 203 | 476 629 | 396 483 | 423 264 | 450 448 | 900 |
| Japan | 118 | 120 | 100 | 108 | 116 | 220 638 | 217 769 | 168 961 | 170 389 | 176 725 | 1 525 |
| Lebanon | 15 | 22 | 22 | 22 | 22 | 9 438 | 14 186 | 14 186 | 14 186 | 14 186 | 642 |
| Pakistan | 2 | 1 | 1 | 1 | 0 | 1 368 | 1 136 | 914 | 701 | 48 | 623 |
| Republic of Korea | 14 | 13 | 16 | 19 | 21 | 24 598 | 22 521 | 23 308 | 26 943 | 33 731 | 1 569 |
| Saudi Arabia | 0 | 0 | 7 | 10 | 22 | 191 | 157 | 3 806 | 4 642 | 11 710 | 524 |
| Syrian Arab Rep. | 3 | 3 | 3 | 3 | 3 | 1 521 | 1 521 | 1 521 | 1 521 | 1 521 | 484 |
| Thailand | 143 | 118 | 150 | 149 | 143 | 153 799 | 117 813 | 130 837 | 134 629 | 135 038 | 946 |
| Viet Nam | 2 | 1 | 1 | 0 | 1 | 2 174 | 1 800 | 685 | 206 | 499 | 1 027 |
| **Europe** | 773 | 932 | 806 | 790 | 822 | 939 997 | 1 037 821 | 815 856 | 768 187 | 827 754 | 1 007 |
| Austria | 55 | 108 | 124 | 96 | 44 | 57 637 | 106 447 | 117 885 | 87 167 | 38 050 | 858 |
| Belgium | 75 | 65 | 19 | 35 | 68 | 91 775 | 71 795 | 26 991 | 44 656 | 70 325 | 1 039 |
| Bulgaria | 0 | 0 | 1 | 1 | 1 | 79 | 58 | 1 100 | 1 500 | 1 181 | 1 154 |
| Czechia | 4 | 4 | 4 | 5 | 13 | 5 248 | 4 565 | 4 533 | 4 768 | 17 897 | 1 398 |
| Finland | 6 | 7 | 5 | 7 | 7 | 10 025 | 8 602 | 6 427 | 7 525 | 7 736 | 1 175 |
| France | 25 | 22 | 16 | 21 | 22 | 47 046 | 43 205 | 29 376 | 33 119 | 30 879 | 1 414 |
| Germany | 457 | 578 | 470 | 425 | 443 | 530 915 | 609 540 | 434 443 | 387 427 | 423 485 | 956 |
| Ireland | 45 | 43 | 45 | 41 | 41 | 52 120 | 50 337 | 51 934 | 44 841 | 44 841 | 1 091 |
| Italy | 4 | 1 | 2 | 1 | 2 | 3 588 | 2 419 | 1 947 | 1 399 | 1 757 | 823 |
| Netherlands | 19 | 24 | 29 | 57 | 86 | 46 942 | 52 025 | 51 843 | 68 668 | 94 452 | 1 093 |
| Poland | 2 | 5 | 10 | 17 | 3 | 1 119 | 3 117 | 2 619 | 8 916 | 1 523 | 512 |
| Russian Federation | 0 | 0 | 4 | 5 | | | 34 | 12 | 1 781 | 2 367 | 502 |
| Serbia | 8 | 2 | 0 | 17 | 1 | 5 828 | 2 031 | 437 | 1 313 | | 938 |
| Spain | 11 | 15 | 25 | 17 | 14 | 12 348 | 16 270 | 22 385 | 17 549 | 14 826 | 1 094 |
| Sweden | 19 | 16 | 13 | 14 | 23 | 34 181 | 26 341 | 17 446 | 16 712 | 30 641 | 1 332 |
| United Kingdom | 44 | 43 | 39 | 46 | 48 | 41 063 | 40 666 | 41 867 | 41 188 | 45 360 | 936 |
| **Oceania** | | | | | | 1 096 | 1 096 | 264 | 380 | 793 | |
| Australia | | | | | | 1 088 | 1 088 | 243 | 372 | 777 | |

PR 002244

GOV0002244

عجينة الخشب الذوّابة
溶解浆
**Dissolving wood pulp**
**Pâte à dissoudre**
**Целлюлоза для химической переработки**
**Pulpa de madera para disolver**

الصادرات / 出口 / EXPORTS / EXPORTATIONS / ЭКСПОРТ / EXPORTACIONES

| | 1000 tonnes | | | | | 1000 USD | | | | | USD/tonne |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
| **World** | 4 191 | 4 472 | 4 421 | 4 172 | 4 676 | 4 365 173 | 4 373 344 | 3 860 245 | 3 728 151 | 4 209 304 | 900 |
| **Africa** | 735 | 910 | 906 | 868 | 916 | 618 133 | 714 663 | 695 655 | 732 617 | 780 403 | 852 |
| Morocco | 2 | 2 | 2 | 2 | 2 | 1 710 | 1 710 | 1 710 | 1 710 | 1 710 | 878 |
| South Africa | 733 | 908 | 904 | 866 | 914 | 616 389 | 712 922 | 693 918 | 730 880 | 778 666 | 852 |
| **Northern America** | 1 492 | 1 480 | 1 328 | 1 198 | 1 363 | 1 751 004 | 1 640 091 | 1 384 800 | 1 268 143 | 1 357 452 | 996 |
| Canada | 713 | 625 | 529 | 427 | 439 | 698 876 | 573 711 | 441 129 | 361 488 | 397 977 | 907 |
| USA | 779 | 855 | 799 | 771 | 924 | 1 052 128 | 1 066 380 | 943 671 | 906 655 | 959 475 | 1 038 |
| **Latin America Carib** | 419 | 415 | 435 | 619 | 643 | 354 902 | 376 843 | 243 455 | 356 129 | 421 404 | 656 |
| Brazil | 419 | 414 | 435 | 619 | 642 | 354 628 | 376 455 | 243 064 | 355 908 | 420 781 | 655 |
| **Asia** | 29 | 134 | 173 | 195 | 350 | 26 207 | 115 810 | 141 010 | 168 678 | 277 584 | 793 |
| Indonesia | | | 0 | 0 | 140 | | | 212 | 2 | 90 313 | 643 |
| Japan | 26 | 47 | 82 | 109 | 119 | 22 305 | 38 492 | 66 980 | 93 747 | 105 435 | 884 |
| Singapore | 0 | 0 | 1 | 1 | 0 | | | | | | |
| Thailand | 3 | 86 | 89 | 85 | 90 | 3 177 | 76 725 | 72 742 | 74 152 | 81 092 | 905 |
| **Europe** | 1 516 | 1 533 | 1 575 | 1 293 | 1 404 | 1 614 922 | 1 525 893 | 1 394 149 | 1 202 236 | 1 372 034 | 977 |
| Austria | 128 | 146 | 148 | 145 | 147 | 111 738 | 125 232 | 108 417 | 110 642 | 112 165 | 761 |
| Belgium | 80 | 62 | 39 | 23 | 57 | 82 576 | 66 469 | 38 500 | 28 617 | 56 939 | 1 005 |
| Czechia | 223 | 257 | 298 | 247 | 257 | 183 373 | 217 151 | 261 316 | 212 501 | 231 733 | 901 |
| Finland | 142 | 135 | 151 | 143 | 157 | 111 783 | 103 428 | 110 977 | 110 829 | 131 915 | 839 |
| France | 111 | 111 | 106 | 112 | 118 | 186 156 | 166 853 | 125 628 | 129 879 | 147 691 | 1 257 |
| Germany | 122 | 133 | 84 | 44 | 19 | 101 404 | 101 554 | 66 374 | 37 488 | 22 825 | 1 201 |
| Netherlands | 14 | 5 | 20 | 47 | 71 | 22 251 | 8 086 | 30 684 | 56 849 | 73 382 | 1 034 |
| Norway | 158 | 150 | 153 | 152 | 151 | 240 014 | 208 503 | 173 811 | 177 481 | 190 058 | 1 258 |
| Portugal | | | 47 | 104 | 106 | | | 36 903 | 85 300 | 88 517 | 836 |
| Russian Federation | 28 | | | | | | | 24 108 | | | |
| Spain | 19 | 2 | 1 | 3 | 34 | 16 914 | 1 095 | 736 | 2 664 | 29 693 | 874 |
| Sweden | 490 | 532 | 527 | 273 | 287 | 534 010 | 524 958 | 440 071 | 249 805 | 286 888 | 998 |
| **Oceania** | 0 | 0 | 3 | 0 | 0 | 5 | 44 | 1 176 | 348 | 427 | 1 377 |
| New Zealand | 0 | 0 | 2 | 0 | 0 | | | | | | |

GOV0002245

عجينة الألياف غير الخشبية
木浆以外的纤维浆
**Pulp from fibres other than wood**
**Pâte obtenue à partir de fibres autres que de bois**
**Масса из недревесного волокна**
**Pulpa de otras fibras distintas de la madera**

| | الإنتاج / 产量 / PRODUCTION / PRODUCTION / ПРОИЗВОДСТВО / PRODUCCION | | | | | الاستهلاك / 消费量 / CONSUMPTION / CONSOMMATION / ПОТРЕБЛЕНИЕ / CONSUMO | | | | | tonnes/ 1000 capita |
| | 1000 tonnes | | | | | 1000 tonnes | | | | | |
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **World** | 14 459 | 14 043 | 13 343 | 11 973 | 11 834 | 14 466 | 14 065 | 13 380 | 11 963 | 11 836 | 2 |
| **Africa** | 211 | 211 | 211 | 211 | 211 | 231 | 226 | 210 | 211 | 213 | 0 |
| Algeria | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 0 |
| Egypt | 120 | 120 | 120 | 120 | 120 | 120 | 120 | 120 | 120 | 120 | 1 |
| Ethiopia | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 0 |
| Madagascar | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 0 |
| Morocco | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 0 |
| South Africa | 71 | 71 | 71 | 71 | 71 | 72 | 71 | 71 | 72 | 72 | 1 |
| Sudan | | | | | | 21 | 15 | | 0 | | 0 |
| Tunisia | 2 | 2 | 2 | 2 | 2 | 0 | 1 | | 1 | 1 | 0 |
| **Northern America** | 285 | 360 | 360 | 360 | 360 | 217 | 270 | 287 | 277 | 253 | 1 |
| Canada | 40 | 40 | 40 | 40 | 40 | 43 | 44 | 29 | 14 | 9 | 0 |
| USA | 245 | 320 | 320 | 320 | 320 | 174 | 226 | 258 | 263 | 244 | 1 |
| **Latin America Carib** | 425 | 615 | 593 | 578 | 579 | 440 | 631 | 609 | 600 | 603 | 1 |
| Argentina | 133 | 147 | 136 | 119 | 124 | 134 | 148 | 137 | 119 | 125 | 3 |
| Brazil | 57 | 55 | 56 | 63 | 63 | 64 | 63 | 64 | 74 | 75 | 0 |
| Colombia | 178 | 188 | 197 | 192 | 198 | 181 | 191 | 200 | 193 | 189 | 4 |
| Costa Rica | 7 | 175 | 171 | 171 | 171 | 7 | 175 | 171 | 171 | 171 | 35 |
| Ecuador | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 1 |
| Guatemala | | | | | | 0 | 0 | | 4 | 4 | 0 |
| Mexico | 17 | 17 | 17 | 17 | 17 | 19 | 19 | 19 | 21 | 20 | 0 |
| Peru | | | | | | 17 | 17 | 17 | 21 | 22 | 1 |
| **Asia** | 11 551 | 11 464 | 10 829 | 9 897 | 9 965 | 11 576 | 11 529 | 10 903 | 9 919 | 10 028 | 2 |
| Bangladesh | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 0 |
| China | 8 285 | 7 549 | 6 799 | 5 910 | 5 975 | 8 285 | 7 533 | 6 763 | 5 872 | 5 962 | 4 |
| DPR Korea | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 2 |
| India | 2 270 | 2 920 | 3 070 | 3 020 | 3 020 | 2 304 | 2 941 | 3 072 | 3 021 | 3 023 | 2 |
| Indonesia | 105 | 105 | 105 | 105 | 105 | 116 | 120 | 108 | 118 | 114 | 0 |
| Iran IR | 51 | 51 | 51 | 51 | 51 | 51 | 51 | 50 | 49 | 48 | 1 |
| Iraq | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 0 |
| Israel | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 2 |
| Japan | 24 | 23 | 6 | 6 | 7 | 51 | 48 | 37 | 31 | 31 | 0 |
| Jordan | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 1 |
| Malaysia | | | | | | 1 | 1 | 1 | 1 | 1 | 0 |
| Myanmar | 39 | 39 | 39 | 39 | 39 | 37 | 35 | 37 | 38 | 37 | 1 |
| Nepal | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 1 |
| Pakistan | 370 | 370 | 370 | 370 | 370 | 370 | 370 | 370 | 370 | 370 | 2 |
| Philippines | 25 | 25 | 25 | 23 | 25 | 7 | 3 | 3 | | 5 | 0 |
| Republic of Korea | | | | | | 19 | 24 | 23 | 23 | 21 | 0 |
| Saudi Arabia | | | | | | 21 | 81 | 112 | 54 | 85 | 3 |
| Sri Lanka | | | | | | 19 | 19 | 19 | 19 | 19 | 1 |
| Thailand | 133 | 133 | 116 | 121 | 117 | 74 | 81 | 82 | 99 | 73 | 1 |
| Turkey | 53 | 53 | 53 | 53 | 53 | 55 | 55 | 56 | 55 | 56 | 1 |
| Un. Arab Emirates | | | | | | 0 | 0 | 2 | 2 | 2 | 0 |
| Uzbekistan | 10 | 10 | 9 | 13 | 17 | 10 | 10 | 0 | 1 | 3 | 0 |
| Viet Nam | 60 | 60 | 60 | 60 | 60 | 64 | 67 | 61 | 61 | 69 | 1 |
| **Europe** | 1 987 | 1 393 | 1 349 | 927 | 718 | 2 001 | 1 407 | 1 370 | 954 | 736 | 1 |
| Austria | | | | | | 28 | 11 | 15 | 10 | 11 | 1 |
| Belarus | | | | | | 0 | | 0 | 0 | 0 | 0 |
| Belgium | 2 | 2 | 2 | 2 | 2 | 10 | 4 | 0 | 5 | 4 | 0 |
| Bulgaria | | | | | | 1 | 1 | 1 | 0 | 1 | 0 |
| Czechia | 4 | | 4 | 4 | 8 | 1 | | 0 | | 2 | 0 |
| Denmark | 50 | 60 | | | | 4 | | | | | |
| Finland | | | | | | 3 | 5 | 3 | 3 | 3 | 1 |
| France | 81 | 81 | 81 | 81 | 81 | 59 | 55 | 66 | 73 | 70 | 1 |
| Germany | | | | | | 9 | 50 | 14 | 14 | 16 | 0 |
| Hungary | 19 | 23 | 21 | 21 | 21 | 4 | 4 | 2 | 2 | 2 | 0 |
| Italy | 203 | 203 | 203 | 203 | 203 | 218 | 222 | 214 | 210 | 218 | 4 |
| Netherlands | | | | | | 13 | 8 | 18 | 13 | 12 | 1 |
| Poland | 109 | 108 | 103 | 95 | 100 | 112 | 109 | 105 | 93 | 99 | 3 |
| Portugal | | | | | | 0 | 0 | | 0 | | 0 |
| Romania | | | | | | 0 | 1 | 0 | 1 | 1 | 0 |
| Russian Federation | 400 | 100 | 100 | 100 | 100 | 407 | 108 | 106 | 105 | 105 | 1 |
| Spain | 1 113 | 810 | 828 | 414 | 196 | 1 101 | 796 | 818 | 402 | 184 | 4 |
| Sweden | | | | | | 14 | 13 | 14 | 14 | 13 | 1 |
| Ukraine | | | | | | 1 | 1 | 1 | 1 | 1 | 0 |
| United Kingdom | 7 | 7 | 7 | 7 | 7 | 27 | 27 | 32 | 38 | 24 | 0 |
| **Oceania** | | | | | | 1 | 3 | 2 | 2 | 2 | 0 |
| Australia | | | | | | 1 | 2 | 1 | 1 | 1 | 0 |

GOV0002246

عجينة الألياف غير الخشبية

木浆以外的纤维浆

**Pulp from fibres other than wood**

**Pâte obtenue à partir de fibres autres que de bois**

**Масса из недревесного волокна**

**Pulpa de otras fibras distintas de la madera**

الواردات / 进口 / IMPORTS / IMPORTATIONS / ИМПОРТ / IMPORTACIONES

| | 1000 tonnes | | | | | 1000 USD | | | | | USD/tonne |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
| **World** | 447 | 548 | 468 | 395 | 451 | 636 987 | 697 466 | 581 626 | 529 381 | 633 284 | 1 404 |
| **Africa** | 23 | 17 | 2 | 3 | 4 | 32 729 | 25 556 | 4 022 | 3 645 | 5 075 | 1 232 |
| Egypt | | | | | | 252 | 94 | 1 340 | 758 | 160 | |
| Nigeria | | | | | | 18 | 29 | 144 | 217 | 1 411 | |
| South Africa | 1 | 0 | 1 | 1 | 1 | 979 | 814 | 679 | 833 | 1 735 | 1 478 |
| Sudan | 21 | 15 | 0 | 0 | 0 | 30 000 | 22 300 | 2 | 2 | 2 | 2 000 |
| **Northern America** | 14 | 16 | 24 | 25 | 28 | 11 449 | 12 316 | 14 839 | 17 351 | 26 509 | 961 |
| Canada | 3 | 4 | 2 | 3 | 4 | 2 221 | 1 504 | 943 | 1 527 | 2 565 | 716 |
| USA | 11 | 12 | 22 | 22 | 24 | 9 228 | 10 812 | 13 896 | 15 824 | 23 944 | 998 |
| **Latin America Carib** | 15 | 17 | 18 | 26 | 28 | 25 483 | 26 495 | 24 090 | 30 831 | 40 559 | 1 429 |
| Argentina | 1 | 1 | 1 | 0 | 1 | 2 124 | 1 783 | 1 042 | 760 | 983 | 983 |
| Brazil | 8 | 9 | 9 | 14 | 15 | 12 585 | 14 249 | 13 060 | 18 982 | 23 673 | 1 583 |
| Colombia | 3 | 3 | 2 | 1 | 1 | 5 155 | 4 569 | 3 475 | 1 563 | 1 791 | 1 633 |
| Guatemala | 0 | 0 | 0 | 1 | 0 | 33 | 51 | 51 | 1 754 | 2 177 | 512 |
| Mexico | 2 | 2 | 4 | 5 | 6 | 3 816 | 3 403 | 4 503 | 5 746 | 10 285 | 1 695 |
| **Asia** | 201 | 254 | 241 | 173 | 235 | 255 826 | 277 915 | 267 808 | 219 362 | 281 189 | 1 196 |
| China | 60 | 62 | 40 | 29 | 60 | 52 743 | 56 870 | 50 048 | 36 551 | 66 755 | 1 107 |
| India | 34 | 21 | 4 | 4 | 4 | 21 055 | 15 272 | 3 937 | 3 592 | 5 029 | 1 315 |
| Indonesia | 12 | 15 | 5 | 13 | 9 | 18 693 | 23 546 | 9 902 | 20 342 | 16 202 | 1 774 |
| Iraq | | | | | | 1 602 | 1 602 | 1 602 | 1 602 | 1 602 | |
| Israel | | | | | | 1 030 | | 15 | 16 | 16 | |
| Japan | 27 | 28 | 31 | 25 | 27 | 67 198 | 64 475 | 72 810 | 64 563 | 75 812 | 2 841 |
| Kazakhstan | | | | | | 1 438 | 196 | 196 | 196 | 196 | |
| Malaysia | 1 | 1 | 1 | 1 | 1 | 4 088 | 2 064 | 1 252 | 1 240 | 1 947 | 2 259 |
| Philippines | 1 | 0 | 0 | 1 | 1 | 742 | 489 | 180 | 915 | 2 370 | 2 095 |
| Republic of Korea | 19 | 24 | 23 | 24 | 23 | 33 297 | 35 676 | 33 096 | 33 669 | 37 139 | 1 648 |
| Saudi Arabia | 21 | 81 | 112 | 54 | 85 | 20 955 | 53 352 | 69 920 | 27 730 | 53 323 | 626 |
| Singapore | | | | | | 574 | 337 | 1 020 | 316 | 179 | |
| Thailand | 12 | 10 | 10 | 11 | 6 | 21 557 | 14 433 | 13 285 | 16 408 | 10 819 | 1 698 |
| Turkey | 2 | 2 | 3 | 2 | 3 | 1 935 | 2 080 | 2 974 | 1 828 | 2 297 | 766 |
| Un. Arab Emirates | 0 | 0 | 2 | 2 | 0 | 219 | 412 | 746 | 5 511 | 177 | 1 903 |
| Viet Nam | 4 | 4 | 7 | 1 | 9 | 4 372 | 3 463 | 4 181 | 1 307 | 1 566 | 167 |
| **Europe** | 192 | 241 | 181 | 167 | 154 | 309 156 | 351 248 | 268 165 | 255 585 | 277 484 | 1 797 |
| Austria | 28 | 11 | 15 | 10 | 11 | 33 561 | 21 371 | 20 962 | 17 042 | 18 249 | 1 692 |
| Belarus | 2 | 1 | 1 | 1 | 1 | 4 012 | 2 262 | 1 477 | 1 343 | 1 318 | 1 542 |
| Belgium | 9 | 6 | 6 | 5 | 4 | 12 768 | 9 482 | 7 609 | 6 846 | 7 237 | 1 755 |
| Bulgaria | 1 | 1 | 0 | 1 | 2 | 996 | 911 | 800 | 1 295 | 3 581 | 2 119 |
| Czechia | 1 | 2 | 1 | 1 | 2 | 2 027 | 2 551 | 1 535 | 2 372 | 3 562 | 1 512 |
| Denmark | 16 | 23 | 8 | 12 | 10 | 6 298 | 6 342 | 5 128 | 6 134 | 9 149 | 949 |
| Finland | 3 | 5 | 3 | 3 | 3 | 5 271 | 8 160 | 4 728 | 4 080 | 5 410 | 1 871 |
| France | 12 | 17 | 26 | 22 | 19 | 26 262 | 30 971 | 37 610 | 29 724 | 29 397 | 1 583 |
| Germany | 20 | 90 | 15 | 15 | 16 | 26 420 | 112 207 | 21 244 | 21 506 | 27 535 | 1 721 |
| Hungary | | | | | | 1 275 | 1 412 | 1 512 | 1 596 | 1 596 | |
| Ireland | | | | | | 1 040 | 1 763 | 1 615 | 1 171 | 1 171 | |
| Italy | 16 | 19 | 14 | 14 | 16 | 21 137 | 23 055 | 17 516 | 19 521 | 23 050 | 1 445 |
| Netherlands | 27 | 10 | 19 | 14 | 13 | 55 473 | 19 959 | 25 275 | 23 902 | 24 314 | 1 856 |
| Norway | | | | | | 1 366 | 639 | 415 | 410 | 423 | |
| Poland | 5 | 3 | 3 | 4 | 4 | 4 630 | 3 739 | 3 556 | 4 081 | 4 352 | 1 125 |
| Portugal | 1 | 0 | 2 | 0 | 0 | | | | | | |
| Romania | 0 | 1 | 0 | 1 | 1 | | | | | | |
| Russian Federation | 7 | 8 | 6 | 5 | 5 | 9 783 | 12 539 | 8 550 | 7 669 | 9 424 | 1 798 |
| Slovenia | | | | | | 153 | 313 | 232 | 306 | 1 425 | |
| Spain | 3 | 3 | 7 | 5 | 8 | 3 824 | 5 639 | 9 897 | 7 447 | 11 108 | 1 427 |
| Sweden | 14 | 13 | 14 | 14 | 13 | 25 923 | 23 205 | 23 191 | 22 674 | 27 332 | 2 047 |
| Switzerland | 6 | 4 | 6 | 5 | 5 | 8 306 | 6 562 | 8 000 | 7 610 | 9 240 | 1 767 |
| Ukraine | 1 | 1 | 1 | 1 | 1 | 1 918 | 1 918 | 1 918 | 1 918 | 1 918 | 1 918 |
| United Kingdom | 21 | 20 | 30 | 31 | 18 | 54 108 | 53 670 | 62 532 | 64 714 | 54 151 | 3 087 |
| **Oceania** | 1 | 3 | 2 | 2 | 2 | 2 344 | 3 936 | 2 702 | 2 607 | 2 468 | 1 611 |
| Australia | 1 | 2 | 1 | 1 | 1 | 1 512 | 2 986 | 2 238 | 2 239 | 2 235 | 1 602 |

GOV0002247

عجينة الألياف غير الخشبية
木浆以外的纤维浆
**Pulp from fibres other than wood**
**Pâte obtenue à partir de fibres autres que de bois**
**Масса из недревесного волокна**
**Pulpa de otras fibras distintas de la madera**

الصادرات / 出口 / EXPORTS / EXPORTATIONS / ЭКСПОРТ / EXPORTACIONES

| | 1000 tonnes | | | | | 1000 USD | | | | | USD/tonne |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
| **World** | **441** | **526** | **431** | **405** | **449** | **510 362** | **592 442** | **483 568** | **507 689** | **577 628** | **1 287** |
| **Africa** | **4** | **3** | **4** | **3** | **2** | **4 150** | **4 140** | **2 345** | **4 111** | **2 210** | **1 067** |
| Tunisia | 2 | 1 | 1 | 3 | 1 | 2 135 | 2 620 | 1 383 | 3 638 | 1 708 | 1 303 |
| Uganda | | | | | | 1 156 | 1 156 | | | 19 | |
| Un. Rep. Tanzania | 1 | 0 | 0 | 0 | 0 | | | | 1 | | |
| Zimbabwe | 1 | 0 | 2 | 0 | 0 | | | | | | |
| **Northern America** | **82** | **106** | **97** | **107** | **134** | **121 919** | **133 704** | **116 317** | **123 147** | **143 661** | **1 070** |
| Canada | 0 | 0 | 13 | 28 | 34 | 79 | 147 | 3 219 | 6 216 | 5 194 | 151 |
| USA | 82 | 106 | 84 | 79 | 100 | 121 840 | 133 557 | 113 098 | 116 931 | 138 467 | 1 385 |
| **Latin America Carib** | **1** | **2** | **3** | **4** | **5** | **966** | **2 126** | **2 867** | **5 414** | **5 548** | **1 232** |
| Brazil | 0 | 1 | 1 | 3 | 3 | 513 | 1 604 | 1 793 | 4 223 | 4 409 | 1 371 |
| **Asia** | **175** | **189** | **167** | **150** | **172** | **218 300** | **234 438** | **227 039** | **245 539** | **273 983** | **1 593** |
| China | 60 | 79 | 76 | 67 | 74 | 91 608 | 104 724 | 95 684 | 91 604 | 117 950 | 1 599 |
| India | 0 | 0 | 1 | 3 | 1 | 61 | 245 | 790 | 2 373 | 799 | 712 |
| Indonesia | 0 | 1 | 2 | 1 | 0 | 697 | 219 | 1 048 | 449 | 198 | 584 |
| Iran IR | 0 | 0 | 1 | 2 | 3 | 150 | 150 | 337 | 1 011 | 1 775 | 631 |
| Israel | 1 | 0 | | | | 1 480 | 20 | | | | |
| Japan | 0 | 3 | 0 | 0 | 2 | 955 | 3 374 | 730 | 553 | 1 789 | 741 |
| Kazakhstan | 1 | 2 | 2 | 2 | 2 | 1 935 | 2 246 | 2 246 | 2 246 | 2 246 | 1 466 |
| Myanmar | 1 | 4 | 2 | 1 | 2 | 1 709 | 2 630 | 2 149 | 620 | 2 618 | 1 620 |
| Nepal | | | | | | 1 743 | 589 | 1 396 | 2 562 | 833 | |
| Philippines | 18 | 23 | 23 | 27 | 21 | 61 694 | 71 317 | 71 317 | 101 506 | 85 994 | 4 140 |
| Republic of Korea | 0 | 0 | 0 | 1 | 2 | 42 | 183 | 650 | 95 | 2 051 | 1 215 |
| Singapore | | | | | | 1 229 | 730 | 548 | 676 | 5 | |
| Thailand | 72 | 63 | 44 | 33 | 50 | 41 480 | 38 213 | 30 272 | 21 619 | 33 794 | 674 |
| Uzbekistan | | | 9 | 12 | 14 | | | 14 519 | 18 049 | 22 639 | 1 563 |
| **Europe** | **179** | **227** | **159** | **140** | **136** | **164 657** | **217 923** | **134 853** | **129 318** | **151 966** | **1 117** |
| Austria | | | | | | 2 412 | 1 635 | 1 513 | 1 310 | 2 088 | |
| Belarus | 2 | 2 | 1 | 1 | 1 | 2 554 | 2 715 | 1 527 | 1 396 | 1 413 | 1 121 |
| Belgium | 1 | 4 | 2 | 2 | 2 | 3 634 | 5 326 | 3 886 | 3 013 | 2 764 | 1 514 |
| Bulgaria | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 4 | 4 | 3 259 | 2 298 |
| Croatia | 0 | | 0 | 2 | 0 | | | | | | |
| Czechia | 4 | 5 | 5 | 10 | 8 | 7 351 | 8 719 | 8 719 | 10 702 | 10 966 | 1 334 |
| Denmark | 62 | 83 | 44 | 27 | 27 | 11 171 | 16 145 | 10 384 | 8 670 | 8 670 | 324 |
| Estonia | | 0 | 0 | 0 | 2 | | 57 | 66 | 674 | 3 768 | 2 293 |
| France | 34 | 42 | 42 | 30 | 30 | 21 206 | 33 236 | 27 702 | 21 052 | 25 351 | 849 |
| Germany | 11 | 40 | 1 | 1 | | 7 075 | 62 281 | 1 164 | 938 | | |
| Hungary | 19 | 19 | 19 | 19 | 19 | 24 534 | 24 171 | 21 027 | 21 062 | 21 062 | 1 117 |
| Italy | 1 | 0 | 3 | 6 | 0 | 1 405 | 1 898 | 2 056 | 415 | 1 053 | 3 |
| Netherlands | 13 | 2 | 2 | 1 | 1 | 31 266 | 7 598 | 7 150 | 1 615 | 2 864 | 2 046 |
| Poland | 2 | 2 | 2 | 1 | 5 | 2 112 | 2 434 | 1 750 | 2 875 | 3 124 | 596 |
| Spain | 15 | 17 | 17 | 17 | 20 | 41 391 | 46 038 | 36 778 | 41 170 | 55 538 | 2 819 |
| Switzerland | 13 | 10 | 17 | 17 | 16 | 5 609 | 5 359 | 8 312 | 8 625 | 7 920 | 481 |
| United Kingdom | 1 | 1 | 5 | 0 | 0 | 1 526 | 509 | 1 962 | 853 | 548 | 2 372 |

GOV0002248

النفايات الورقية
回收纸
**Recovered paper**
**Papier de récupération**
**Рекуперированная бумага**
**Papel recuperado**

| | الإنتاج / 产量 / PRODUCTION / PRODUCTION / ПРОИЗВОДСТВО / PRODUCCION (1000 tonnes) | | | | | الاستهلاك / 消费量 / CONSUMPTION / CONSOMMATION / ПОТРЕБЛЕНИЕ / CONSUMO (1000 tonnes) | | | | | tonnes/ 1000 capita |
| Country | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **World** | 219 481 | 227 241 | 228 087 | 230 287 | 235 333 | 220 194 | 227 345 | 228 444 | 230 628 | 236 494 | 31 |
| **Africa** | 1 999 | 1 966 | 2 089 | 2 195 | 2 233 | 1 833 | 1 886 | 2 017 | 2 095 | 2 065 | 2 |
| Algeria | 50 | 52 | 52 | 54 | 77 | 2 | 0 | 0 | 0 | 1 | 0 |
| Angola | | | | | | | 0 | 0 | 0 | 0 | 0 |
| Benin | | | | 1 | 1 | | 0 | 0 | 0 | 0 | 0 |
| Botswana | 8 | 7 | 9 | 12 | 10 | 0 | 0 | 1 | 1 | 1 | 0 |
| Congo | | | | | | 0 | 1 | 0 | 1 | 2 | 0 |
| Côte d'Ivoire | 6 | 6 | 6 | 6 | 6 | | 3 | 1 | 2 | 3 | 0 |
| Djibouti | | | | | | 0 | 1 | 0 | 1 | 0 | 0 |
| Egypt | 380 | 380 | 380 | 380 | 380 | 380 | 382 | 386 | 384 | 388 | 4 |
| Eswatini | 6 | 6 | 6 | 6 | 6 | 9 | 9 | 9 | 9 | 9 | 8 |
| Ethiopia | 3 | 3 | 3 | 3 | 3 | 9 | 9 | 13 | 4 | 4 | 0 |
| Ghana | 7 | 3 | 3 | 3 | 3 | 2 | 1 | 2 | 4 | 4 | 0 |
| Kenya | 38 | 38 | 38 | 38 | 38 | 27 | 28 | 27 | 30 | 21 | 0 |
| Lesotho | 1 | 1 | 1 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 |
| Libya | 12 | 12 | 12 | 25 | 34 | | 0 | 0 | 0 | 0 | 0 |
| Madagascar | 2 | 2 | 2 | 1 | 1 | | | 0 | 0 | 0 | 0 |
| Malawi | | | | 1 | 1 | | | | 1 | 1 | 0 |
| Mali | 15 | 90 | 77 | 77 | 77 | 15 | 90 | 77 | 77 | 77 | 4 |
| Mauritius | 7 | 7 | 8 | 9 | 10 | | 0 | 0 | 0 | 0 | 0 |
| Morocco | 140 | 140 | 140 | 140 | 140 | 130 | 115 | 101 | 93 | 93 | 3 |
| Mozambique | 5 | 5 | 5 | 5 | 5 | 4 | 3 | 5 | 5 | 5 | 0 |
| Namibia | 14 | 14 | 14 | 14 | 20 | | 0 | 0 | 0 | 0 | 0 |
| Nigeria | 20 | 20 | 20 | 20 | 20 | 1 | 45 | 49 | 106 | 105 | 1 |
| Senegal | | | | | | | | 3 | 2 | 2 | 0 |
| South Africa | 1 169 | 1 063 | 1 196 | 1 282 | 1 282 | 1 116 | 1 080 | 1 216 | 1 234 | 1 218 | 21 |
| Sudan | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 0 | | | 0 |
| Tunisia | 40 | 40 | 40 | 40 | 40 | 57 | 47 | 56 | 78 | 73 | 6 |
| Uganda | | | | | | 3 | 2 | 5 | 3 | 4 | 0 |
| Un. Rep. Tanzania | | | 1 | 1 | 2 | 3 | 0 | 2 | 0 | | 0 |
| Zambia | | | | | | | 1 | 0 | 0 | 0 | 0 |
| Zimbabwe | 70 | 70 | 70 | 70 | 70 | 62 | 60 | 60 | 58 | 57 | 3 |
| **Northern America** | 48 175 | 48 998 | 49 810 | 50 327 | 50 327 | 28 687 | 29 198 | 29 328 | 29 567 | 31 212 | 86 |
| Canada | 2 700 | 2 577 | 2 600 | 2 700 | 2 700 | 1 295 | 1 121 | 993 | 887 | 977 | 27 |
| USA | 45 475 | 46 421 | 47 210 | 47 627 | 47 627 | 27 392 | 28 077 | 28 336 | 28 680 | 30 235 | 93 |
| **Latin America Carib** | 12 115 | 12 607 | 12 440 | 12 244 | 12 878 | 12 906 | 13 702 | 13 383 | 13 339 | 13 798 | 21 |
| Argentina | 555 | 684 | 531 | 495 | 960 | 584 | 724 | 572 | 529 | 975 | 22 |
| Barbados | 4 | 4 | 2 | 1 | 1 | | 0 | 0 | 0 | 1 | 1 |
| Bolivia | | | | | | 11 | 11 | 8 | 8 | 3 | 3 |
| Brazil | 4 481 | 4 805 | 4 742 | 4 589 | 4 956 | 4 460 | 4 803 | 4 669 | 4 572 | 4 917 | 23 |
| Chile | 489 | 489 | 489 | 489 | 489 | 577 | 595 | 547 | 542 | 511 | 28 |
| Colombia | 753 | 751 | 787 | 777 | 819 | 859 | 870 | 882 | 899 | 921 | 19 |
| Costa Rica | 110 | 110 | 110 | 110 | 110 | 52 | 75 | 64 | 65 | | 13 |
| Cuba | 28 | 28 | 28 | 28 | 28 | 29 | 33 | 35 | 28 | 29 | 2 |
| Curaçao | 2 | 2 | 2 | 2 | 2 | | | 0 | 0 | 0 | 0 |
| Dominican Rep. | 86 | 110 | 110 | 110 | 130 | 15 | 3 | 11 | 17 | 18 | 2 |
| Ecuador | 150 | 183 | 183 | 183 | 183 | 191 | 247 | 250 | 240 | 229 | 14 |
| El Salvador | 5 | 5 | 5 | 5 | 5 | 112 | 103 | 102 | 36 | 15 | 2 |
| Guadeloupe | 2 | 2 | 2 | 2 | 2 | | 2 | 2 | 2 | 2 | 4 |
| Guatemala | 91 | 95 | 101 | 100 | 115 | | 1 | 2 | 2 | 1 | 0 |
| Guyana | | | | | | | | | 6 | 2 | 2 |
| Haiti | 1 | 1 | 1 | 1 | 1 | | | 0 | 0 | 0 | 0 |
| Honduras | 57 | 58 | 60 | 54 | 60 | 0 | 0 | 1 | 7 | 4 | 0 |
| Jamaica | 6 | 8 | 6 | 10 | 12 | 1 | 1 | 0 | 0 | | 0 |
| Martinique | 2 | 2 | 2 | 2 | 2 | | 0 | 0 | 0 | 2 | 5 |
| Mexico | 4 900 | 4 900 | 4 900 | 4 900 | 4 622 | 5 612 | 5 843 | 5 848 | 6 064 | 5 750 | 45 |
| Nicaragua | 28 | 34 | 39 | 39 | 39 | | 0 | 4 | 4 | 0 | 0 |
| Panama | 15 | 15 | 15 | 17 | 17 | 2 | 4 | 4 | 0 | 2 | 0 |
| Paraguay | 30 | 30 | 30 | 30 | 30 | 26 | 30 | 38 | 31 | 38 | 6 |
| Peru | 72 | 72 | 72 | 72 | 72 | 98 | 93 | 115 | 68 | 109 | 3 |
| Saint Lucia | 1 | 1 | 1 | 1 | 1 | | | 0 | 0 | 0 | 0 |
| Trinidad and Tobago | 7 | 7 | 7 | 7 | 7 | 10 | 2 | 1 | 9 | 4 | 3 |
| Uruguay | 41 | 12 | 16 | 21 | 21 | 15 | 30 | 4 | 5 | 2 | 1 |
| Venezuela | 201 | 201 | 201 | 201 | 201 | 241 | 267 | 215 | 205 | 201 | 6 |
| **Asia** | 94 258 | 99 903 | 99 551 | 100 821 | 104 017 | 124 151 | 129 071 | 130 648 | 131 864 | 134 465 | 30 |
| Afghanistan | | | | | | | 0 | 1 | 1 | | 0 |
| Azerbaijan | | | | | | | 1 | 1 | 1 | | 0 |
| Bahrain | 65 | 75 | 80 | 80 | 80 | 20 | 18 | 21 | 22 | 16 | 11 |
| Bangladesh | | | | | | | 96 | 128 | 128 | 128 | 1 |
| Brunei Darussalam | 7 | 7 | 5 | 13 | 13 | | 1 | 1 | 0 | 6 | 14 |
| Cambodia | 20 | 20 | 20 | 20 | 20 | 6 | 15 | 19 | 19 | 19 | 1 |
| China | 43 373 | 46 412 | 48 318 | 49 635 | 52 852 | 72 609 | 75 930 | 77 601 | 78 131 | 78 570 | 56 |
| China Hong Kong SAR | 1 035 | 948 | 896 | 806 | 806 | 18 | 22 | | | 6 | 35 |
| China Macao SAR | 34 | 34 | 30 | 33 | 30 | | 1 | 0 | | 4 | 1 |
| Cyprus | 45 | 42 | 42 | 44 | 47 | 0 | 0 | 4 | 0 | 1 | 0 |
| DPR Korea | | | | | | | 0 | 2 | 2 | 0 | 0 |

GOV0002249

النفايات الورقية
回收纸
**Recovered paper**
**Papier de récupération**
**Рекуперированная бумага**
**Papel recuperado**

| | العربية / 产量 / PRODUCTION / PRODUCTION / ПРОИЗВОДСТВО / PRODUCCION | | | | | الاستهلاك / 消费量 / CONSUMPTION / CONSOMMATION / ПОТРЕБЛЕНИЕ / CONSUMO | | | | | tonnes/ 1000 capita |
| | 1000 tonnes | | | | | 1000 tonnes | | | | | |
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Georgia | 10 | 10 | 10 | 10 | 11 | 7 | 9 | 7 | 4 | 0 | 0 |
| India | 2 900 | 3 600 | 3 700 | 3 700 | 3 700 | 5 431 | 6 669 | 6 789 | 6 884 | 6 985 | 5 |
| Indonesia | 3 934 | 3 934 | 3 934 | 3 934 | 3 934 | 6 124 | 6 197 | 5 610 | 5 947 | 5 322 | 20 |
| Iran R. | 80 | 80 | 80 | 80 | 80 | 65 | 78 | 81 | 82 | 80 | 1 |
| Iraq | 29 | 26 | 65 | 140 | 205 | 0 | 0 | 0 | 3 | 3 | 0 |
| Israel | 305 | 305 | 305 | 305 | 305 | 295 | 272 | 249 | 222 | 183 | 22 |
| Japan | 21 893 | 21 784 | 21 436 | 21 275 | 21 094 | 17 033 | 17 200 | 17 210 | 17 180 | 17 406 | 137 |
| Jordan | 70 | 70 | 70 | 85 | 100 | 25 | 13 | 0 | 0 | 0 | 0 |
| Kazakhstan | 38 | 38 | 38 | 38 | 38 | 39 | 38 | 38 | 38 | 38 | 2 |
| Kuwait | 170 | 170 | 170 | 170 | 170 | 58 | 17 | 25 | 51 | 50 | 12 |
| Kyrgyzstan | | | | | | 0 | 1 | 1 | 0 | 1 | 0 |
| Lao PDR | 14 | 15 | 15 | 15 | 15 | 1 | 0 | 0 | 11 | 11 | 2 |
| Lebanon | 26 | 26 | 26 | 26 | 26 | 23 | 21 | 25 | 24 | 19 | 3 |
| Malaysia | 1 200 | 1 200 | 1 200 | 1 200 | 1 200 | 1 355 | 1 347 | 1 389 | 1 474 | 1 462 | 46 |
| Myanmar | 38 | 38 | 38 | 38 | 38 | 38 | 38 | 34 | 34 | 32 | 1 |
| Nepal | 12 | 18 | 19 | 34 | 38 | | | 34 | 34 | 32 | 1 |
| Oman | 80 | 80 | 80 | 80 | 80 | 47 | 54 | 66 | 66 | 58 | 13 |
| Pakistan | 163 | 163 | 163 | 163 | 163 | 295 | 273 | 274 | 291 | 278 | 1 |
| Philippines | 855 | 855 | 855 | 855 | 855 | 851 | 853 | 899 | 915 | 866 | 8 |
| Qatar | 18 | 20 | 15 | 15 | 15 | 1 | 1 | 1 | 1 | 6 | 2 |
| Republic of Korea | 8 646 | 8 723 | 8 333 | 8 340 | 9 141 | 9 807 | 9 788 | 9 321 | 9 267 | 10 035 | 197 |
| Saudi Arabia | 1 000 | 1 000 | 1 000 | 1 000 | 1 000 | 788 | 795 | 847 | 744 | 652 | 20 |
| Singapore | 700 | 700 | 700 | 700 | 700 | 86 | 108 | 147 | 141 | 179 | 31 |
| Sri Lanka | 155 | 155 | 160 | 170 | 170 | 4 | 2 | 4 | 2 | 4 | 0 |
| Thailand | 2 365 | 2 365 | 2 765 | 2 785 | 2 758 | 3 181 | 3 152 | 3 855 | 3 822 | 4 168 | 60 |
| Turkey | 1 534 | 1 534 | 1 534 | 1 534 | 1 534 | 1 648 | 1 675 | 1 775 | 1 939 | 2 247 | 28 |
| Un. Arab Emirates | 440 | 450 | 450 | 500 | 500 | 115 | 63 | 82 | 103 | 178 | 19 |
| Uzbekistan | | | | 0 | 1 | 6 | 6 | 9 | 20 | 22 | 1 |
| Viet Nam | 120 | 120 | 120 | 120 | 120 | 552 | 742 | 764 | 825 | 1 562 | 16 |
| Yemen | 12 | 11 | 3 | 4 | 7 | 0 | 0 | 0 | 0 | 2 | 0 |
| **Europe** | 59 358 | 60 155 | 60 619 | 60 946 | 62 191 | 50 737 | 51 577 | 51 220 | 51 667 | 52 970 | 71 |
| Albania | 4 | 8 | 9 | 13 | 15 | 1 | 2 | 1 | 1 | 0 | 0 |
| Austria | 1 459 | 1 474 | 1 508 | 1 478 | 1 416 | 2 331 | 2 299 | 2 357 | 2 340 | 2 292 | 262 |
| Belarus | | 45 | 35 | 30 | 40 | 63 | 17 | 6 | 4 | 4 | 0 |
| Belgium | 1 092 | 1 092 | 1 092 | 1 092 | 1 092 | 590 | 606 | 600 | 704 | 407 | 36 |
| Bosnia and Herzeg. | 42 | 43 | 52 | 55 | 60 | 4 | 3 | 10 | 15 | 17 | 5 |
| Bulgaria | 50 | 50 | 70 | 80 | 80 | 3 | 3 | 2 | 5 | 11 | 2 |
| Croatia | 45 | 45 | 45 | 45 | 45 | 2 | 11 | 6 | 103 | 47 | 11 |
| Czechia | 876 | 888 | 950 | 1 004 | 1 017 | 200 | 201 | 195 | 454 | 222 | 21 |
| Denmark | 619 | 619 | 619 | 619 | 590 | 89 | 99 | 83 | 77 | 51 | 9 |
| Estonia | 86 | 91 | 87 | 91 | 90 | 24 | 31 | 23 | 20 | 18 | 14 |
| Finland | 628 | 613 | 613 | 550 | 640 | 546 | 565 | 568 | 543 | 640 | 116 |
| France | 7 269 | 7 313 | 7 123 | 7 242 | 7 290 | 5 148 | 5 397 | 5 271 | 5 356 | 5 380 | 83 |
| Germany | 15 327 | 15 102 | 15 360 | 15 176 | 15 270 | 16 489 | 16 588 | 16 698 | 16 698 | 16 967 | 207 |
| Greece | 270 | 275 | 295 | 320 | 315 | 13 | 10 | 10 | 12 | 11 | 1 |
| Hungary | 500 | 500 | 500 | 500 | 559 | 783 | 768 | 709 | 733 | 778 | 80 |
| Iceland | 25 | 30 | 30 | 31 | 25 | | 3 | 1 | 0 | 0 | 0 |
| Ireland | 389 | 402 | 436 | 434 | 434 | 6 | 7 | 8 | 6 | 39 | 8 |
| Italy | 6 062 | 6 068 | 6 351 | 6 479 | 6 479 | 4 715 | 4 700 | 4 852 | 4 887 | 4 967 | 84 |
| Latvia | 105 | 90 | 98 | 69 | 70 | 53 | 36 | 35 | 7 | 6 | 3 |
| Lithuania | 106 | 169 | 160 | 172 | 187 | 113 | 166 | 161 | 151 | 182 | 63 |
| Luxembourg | 90 | 100 | 100 | 77 | 75 | 11 | 15 | 15 | 1 | 1 | 1 |
| Malta | 18 | 20 | 19 | 19 | 19 | 0 | 0 | 0 | 0 | 0 | 0 |
| Montenegro | 12 | 12 | 12 | 12 | 12 | 2 | 3 | 3 | 3 | 3 | 4 |
| Netherlands | 2 206 | 2 209 | 2 232 | 2 285 | 2 474 | 1 869 | 1 813 | 1 895 | 1 980 | 2 634 | 155 |
| North Macedonia | 27 | 30 | 29 | 30 | 30 | 0 | 0 | 0 | 0 | 7 | 3 |
| Norway | 514 | 607 | 635 | 605 | 602 | 175 | 175 | 174 | 161 | 174 | 33 |
| Poland | 2 170 | 2 535 | 2 495 | 2 682 | 2 750 | 2 035 | 2 466 | 2 268 | 2 414 | 2 353 | 62 |
| Portugal | 742 | 711 | 655 | 737 | 640 | 371 | 365 | 315 | 316 | 208 | 20 |
| Rep. of Moldova | 15 | 15 | 15 | 16 | 17 | 4 | 4 | 1 | | 1 | 0 |
| Romania | 450 | 491 | 492 | 490 | 490 | 345 | 387 | 375 | 364 | 452 | 23 |
| Russian Federation | 2 700 | 2 860 | 2 720 | 2 720 | 3 115 | 2 299 | 2 502 | 2 508 | 2 546 | 2 800 | 19 |
| Serbia | 148 | 155 | 157 | 178 | 183 | 125 | 169 | 176 | 206 | 212 | 24 |
| Slovakia | 270 | 280 | 300 | 320 | 350 | 12 | 24 | 76 | 123 | 133 | 24 |
| Slovenia | 168 | 173 | 170 | 170 | 246 | 327 | 341 | 319 | 337 | 337 | 181 |
| Spain | 4 266 | 4 439 | 4 568 | 4 710 | 4 560 | 5 145 | 5 053 | 5 181 | 5 196 | 5 020 | 108 |
| Sweden | 1 241 | 1 161 | 1 210 | 1 159 | 1 027 | 1 399 | 1 408 | 1 348 | 1 292 | 1 154 | 116 |
| Switzerland | 1 320 | 1 324 | 1 307 | 1 279 | 1 279 | 1 151 | 1 144 | 1 151 | 1 181 | 1 194 | 141 |
| Ukraine | 147 | 147 | 147 | 147 | 725 | 462 | 472 | 480 | 1 059 | | 24 |
| United Kingdom | 7 901 | 8 014 | 7 912 | 7 825 | 7 772 | 3 837 | 3 714 | 3 336 | 3 018 | 3 147 | 48 |
| **Oceania** | 3 576 | 3 611 | 3 578 | 3 754 | 3 687 | 1 880 | 1 911 | 1 848 | 2 097 | 1 984 | 49 |
| Australia | 3 016 | 3 037 | 3 142 | 3 224 | 3 139 | 1 594 | 1 631 | 1 710 | 1 886 | 1 772 | 72 |
| Fiji | 3 | 3 | 4 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 2 |
| French Polynesia | 4 | 4 | 5 | 2 | 3 | 0 | 0 | 0 | 0 | 1 | 4 |
| New Caledonia | 2 | 2 | 2 | 2 | 2 | | | | | | |
| New Zealand | 550 | 565 | 427 | 523 | 540 | 284 | 278 | 136 | 208 | 209 | 44 |
| Papua New Guinea | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |

PR 002250

GOV0002250

النفايات الورقية
回收纸
**Recovered paper**
**Papier de récupération**
**Рекуперированная бумага**
**Papel recuperado**

الواردات / 进口 / IMPORTS / IMPORTATIONS / ИМПОРТ / IMPORTACIONES

| | 1000 tonnes | | | | | 1000 USD | | | | | USD/tonne |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
| **World** | 56 862 | 55 820 | 57 618 | 58 477 | 58 206 | 11 348 137 | 10 939 102 | 10 335 863 | 10 296 735 | 12 446 207 | 214 |
| **Africa** | 104 | 155 | 172 | 225 | 231 | 20 119 | 36 613 | 48 929 | 39 582 | 41 135 | 178 |
| Angola | 0 | 0 | 0 | 0 | 1 | | | | | | |
| Congo | 0 | 1 | 0 | 1 | 2 | 6 | 911 | 39 | 376 | 1 327 | 657 |
| Djibouti | 0 | | 1 | 0 | 0 | | | | | | |
| Egypt | 0 | 2 | 6 | 4 | 8 | 4 | 1 087 | 1 540 | 1 111 | 2 033 | 258 |
| Eswatini | 7 | 7 | 7 | 7 | 7 | | | | | | |
| Ethiopia | 7 | 7 | 10 | 2 | 2 | 1 150 | 7 053 | 19 682 | 575 | 575 | 333 |
| Ghana | 1 | 1 | 1 | 1 | 2 | 765 | 57 | 7 | 565 | 1 251 | 526 |
| Kenya | 1 | 1 | 1 | 1 | 1 | | | | | | |
| Morocco | 3 | 3 | 1 | 1 | 7 | 1 480 | 1 453 | 358 | 653 | 1 798 | 242 |
| Nigeria | 2 | 35 | 35 | 88 | 86 | 320 | 7 000 | 7 000 | 15 749 | 16 239 | 189 |
| Senegal | 2 | 2 | 3 | 2 | 2 | | | | | | |
| South Africa | 45 | 72 | 69 | 58 | 58 | 5 749 | 11 522 | 10 354 | 7 585 | 6 820 | 118 |
| Tunisia | 24 | 14 | 25 | 44 | 44 | 5 509 | 2 867 | 4 033 | 7 481 | 7 278 | 165 |
| Uganda | 3 | 2 | 5 | 3 | 4 | | | | | | |
| Un. Rep. Tanzania | 4 | 2 | 4 | 5 | 3 | 1 328 | 660 | 964 | 1 310 | 794 | 288 |
| Zambia | 1 | | 1 | 1 | 1 | | | | | | |
| **Northern America** | 1 533 | 1 409 | 1 449 | 1 570 | 1 697 | 226 646 | 223 134 | 197 784 | 218 485 | 300 306 | 177 |
| Canada | 722 | 629 | 737 | 764 | 800 | 103 385 | 109 921 | 98 014 | 108 060 | 147 975 | 185 |
| USA | 811 | 780 | 712 | 806 | 897 | 123 244 | 113 204 | 99 767 | 110 422 | 152 322 | 170 |
| **Latin America Carib** | 1 897 | 2 155 | 2 010 | 2 034 | 1 917 | 482 950 | 544 838 | 498 383 | 485 203 | 510 097 | 266 |
| Argentina | 30 | 41 | 42 | 34 | 15 | 7 497 | 10 397 | 10 489 | 7 903 | 3 616 | 241 |
| Bolivia | 11 | 14 | 11 | 10 | 5 | 4 603 | 6 027 | 3 882 | 1 863 | 4 486 | 994 |
| Brazil | 10 | 25 | 5 | 13 | 16 | 2 004 | 4 586 | 1 192 | 2 525 | 3 329 | 209 |
| Chile | 95 | 115 | 72 | 63 | 33 | 23 215 | 26 455 | 15 624 | 12 905 | 8 009 | 244 |
| Colombia | 111 | 120 | 97 | 122 | 102 | 29 860 | 33 017 | 26 299 | 30 738 | 28 603 | 280 |
| Costa Rica | 20 | 25 | 29 | 17 | 9 | 3 481 | 4 494 | 5 015 | 2 420 | 1 319 | 151 |
| Cuba | 2 | 5 | 5 | 1 | 1 | 899 | 1 013 | 1 426 | 444 | 487 | 397 |
| Dominican Rep. | 10 | 5 | 5 | 6 | 9 | 2 175 | 969 | 1 113 | 1 123 | 1 828 | 196 |
| Ecuador | 66 | 82 | 79 | 66 | 53 | 15 701 | 16 373 | 16 699 | 13 992 | 13 538 | 255 |
| El Salvador | 154 | 143 | 146 | 86 | 67 | 49 352 | 46 645 | 48 932 | 27 040 | 24 052 | 357 |
| Guatemala | 21 | 25 | 31 | 32 | 32 | 4 740 | 6 246 | 8 816 | 8 786 | 9 092 | 280 |
| Guyana | 2 | 2 | 2 | 2 | 1 | | | | | | |
| Honduras | 3 | 4 | 2 | 3 | 1 | | | | | | |
| Mexico | 1 259 | 1 408 | 1 385 | 1 531 | 1 493 | 308 823 | 343 146 | 333 420 | 364 118 | 392 097 | 263 |
| Panama | 11 | 13 | 12 | 9 | 3 | 2 829 | 3 999 | 2 627 | 2 001 | 685 | 200 |
| Paraguay | 2 | 8 | 13 | 7 | 14 | 435 | 1 155 | | 1 871 | 133 | |
| Peru | 33 | 46 | 45 | 13 | 55 | 10 433 | 14 144 | 13 006 | 3 195 | 14 803 | 269 |
| Trinidad and Tobago | 11 | 1 | 4 | 9 | 3 | 3 372 | 851 | 749 | 1 410 | 564 | 176 |
| Uruguay | 4 | 4 | 5 | 5 | 3 | 1 097 | 1 201 | 1 384 | 1 204 | 734 | 287 |
| Venezuela | 41 | 61 | 15 | 5 | 0 | 11 451 | 21 792 | 3 251 | 885 | 10 | 179 |
| **Asia** | 38 556 | 37 606 | 39 061 | 39 172 | 38 464 | 7 991 428 | 7 578 587 | 7 307 293 | 7 069 089 | 8 744 452 | 227 |
| Afghanistan | 0 | 0 | 1 | | 2 | | | | | | |
| Azerbaijan | 1 | | 1 | 1 | 1 | | | | | | |
| Bangladesh | 96 | 96 | 128 | 128 | 128 | 29 924 | 29 924 | 35 609 | 35 609 | 35 609 | 277 |
| China | 29 237 | 27 518 | 29 284 | 28 498 | 25 719 | 5 930 238 | 5 347 657 | 5 283 161 | 4 988 961 | 5 875 520 | 228 |
| China Hong Kong SAR | 18 | 25 | 10 | 7 | 24 | 3 045 | 4 221 | 1 787 | 1 276 | 3 752 | 157 |
| DPR Korea | 2 | 2 | 0 | 0 | | | | | | | |
| Georgia | 1 | | 2 | 1 | 1 | | | | | | |
| India | 2 531 | 3 069 | 3 089 | 3 184 | 3 285 | 604 885 | 748 327 | 682 809 | 657 384 | 800 371 | 244 |
| Indonesia | 2 216 | 2 280 | 1 692 | 2 021 | 2 192 | 473 177 | 475 266 | 321 374 | 365 285 | 479 033 | 219 |
| Iran IR | 6 | 0 | 1 | 3 | 2 | 1 484 | 111 | 330 | 1 049 | 471 | 201 |
| Iraq | 0 | 0 | 0 | 1 | 0 | | | | | | |
| Israel | 43 | 27 | 15 | 5 | 0 | 9 488 | 7 290 | 4 728 | 988 | 334 | 752 |
| Japan | 30 | 34 | 35 | 43 | 46 | 11 332 | 13 215 | 13 828 | 16 330 | 18 130 | 390 |
| Kazakhstan | 2 | 2 | 2 | 2 | 2 | 645 | 1 256 | 1 256 | 1 256 | 1 256 | 518 |
| Kuwait | 1 | 4 | 3 | 5 | 7 | 311 | 622 | 292 | 318 | 3 000 | 442 |
| Kyrgyzstan | 0 | 1 | 1 | 0 | 1 | | | | | | |
| Lebanon | 3 | 1 | 1 | 2 | 2 | | | | | | |
| Malaysia | 156 | 147 | 189 | 275 | 263 | 31 279 | 30 202 | 36 487 | 53 372 | 59 148 | 225 |
| Myanmar | 1 | 0 | 0 | 0 | 0 | | | | | | |
| Oman | | | | | | 123 | 79 | 3 358 | 83 | 46 | |
| Pakistan | 132 | 110 | 111 | 128 | 115 | 23 729 | 20 913 | 23 517 | 23 524 | 21 818 | 189 |
| Philippines | 44 | 58 | 82 | 131 | 15 | 13 667 | 17 716 | 21 763 | 32 415 | 32 121 | 238 |
| Qatar | 1 | | 1 | 2 | 8 | 225 | 977 | 563 | 1 576 | 1 662 | 221 |
| Republic of Korea | 1 589 | 1 547 | 1 542 | 1 562 | 1 462 | 359 940 | 350 764 | 338 512 | 327 425 | 354 957 | 243 |
| Saudi Arabia | 57 | 46 | 39 | 12 | 32 | 12 251 | 9 832 | 8 310 | 3 816 | 11 637 | 361 |
| Singapore | 67 | 56 | 51 | 51 | 52 | 11 276 | 12 792 | 11 241 | 10 687 | 11 581 | 224 |
| Sri Lanka | 1 | 2 | 0 | 0 | 0 | | | | | | |
| Thailand | 858 | 859 | 1 134 | 1 087 | 1 499 | 175 851 | 171 092 | 212 073 | 196 124 | 338 796 | 226 |
| Turkey | 80 | 184 | 301 | 451 | 753 | 13 198 | 33 277 | 47 526 | 73 192 | 145 594 | 193 |
| Un. Arab Emirates | 134 | 106 | 92 | 126 | 148 | 22 049 | 13 062 | 13 331 | 19 126 | 23 559 | 159 |
| Uzbekistan | 6 | 6 | 9 | 20 | 21 | 1 108 | 1 108 | 1 644 | 4 016 | 4 418 | 206 |
| Viet Nam | 451 | 637 | 648 | 713 | 1 450 | 96 565 | 130 481 | 132 782 | 126 499 | 265 570 | 183 |
| Yemen | 3 | 4 | 3 | 3 | 3 | 987 | 583 | 759 | 558 | 3 709 | |

GOV0002251

النفايات الورقية
回收纸
**Recovered paper**
**Papier de récupération**
**Рекуперированная бумага**
**Papel recuperado**

الواردات / IMPORTS / IMPORTATIONS / ИМПОРТ / IMPORTACIONES

| | 1000 tonnes | | | | | 1000 USD | | | | | USD/tonne |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
| **Europe** | **14 766** | **14 490** | **14 923** | **15 470** | **15 890** | **2 625 120** | **2 554 023** | **2 282 371** | **2 483 113** | **2 849 063** | **179** |
| Austria | 1 212 | 1 162 | 1 227 | 1 259 | 1 215 | 219 898 | 220 315 | 203 975 | 221 809 | 228 679 | 188 |
| Belarus | 97 | 41 | 14 | 23 | 25 | 14 235 | 8 968 | 2 839 | 4 872 | 6 209 | 252 |
| Belgium | 1 226 | 1 148 | 1 089 | 1 069 | 910 | 179 273 | 166 922 | 142 918 | 148 881 | 152 047 | 167 |
| Bosnia and Herzeg. | 4 | 3 | 4 | 5 | 4 | | | | | | |
| Bulgaria | 18 | 19 | 22 | 22 | 22 | 3 506 | 3 249 | 3 113 | 3 384 | 3 905 | 175 |
| Croatia | 80 | 99 | 82 | 188 | 158 | 12 248 | 15 376 | 10 743 | 27 289 | 27 197 | 172 |
| Czechia | 36 | 45 | 40 | 40 | 75 | 6 661 | 7 890 | 5 837 | 5 838 | 13 430 | 178 |
| Denmark | 72 | 42 | 51 | 58 | 49 | 10 434 | 6 610 | 6 622 | 9 205 | 8 699 | 178 |
| Finland | 55 | 52 | 47 | 75 | 88 | 11 572 | 10 858 | 8 184 | 12 166 | 16 893 | 193 |
| France | 774 | 945 | 1 017 | 979 | 987 | 138 917 | 168 901 | 157 498 | 166 768 | 184 008 | 187 |
| Germany | 3 962 | 3 955 | 4 001 | 4 313 | 4 535 | 707 421 | 721 877 | 646 140 | 746 328 | 868 066 | 191 |
| Greece | 12 | 19 | 24 | 26 | 53 | 2 553 | 4 399 | 4 150 | 5 830 | 11 569 | 220 |
| Hungary | 443 | 428 | 398 | 446 | 469 | 74 274 | 69 941 | 57 040 | 71 440 | 84 323 | 180 |
| Ireland | 6 | 7 | 8 | 6 | 11 | 7 862 | 9 580 | 7 560 | 7 087 | 8 263 | 786 |
| Italy | 338 | 310 | 322 | 348 | 355 | 102 915 | 96 509 | 87 989 | 103 865 | 104 997 | 296 |
| Latvia | 6 | 6 | 9 | 7 | 6 | 1 075 | 1 416 | 1 291 | 1 037 | 944 | 153 |
| Lithuania | 85 | 87 | 81 | 81 | 89 | 13 806 | 14 847 | 12 296 | 12 057 | 15 043 | 170 |
| Luxembourg | 1 | 3 | 3 | 1 | 1 | | | | | | |
| Netherlands | 2 433 | 2 142 | 2 318 | 2 393 | 2 902 | 408 193 | 375 552 | 348 544 | 330 893 | 425 972 | 147 |
| North Macedonia | 1 | 1 | 2 | 7 | 7 | 126 | 133 | 193 | 1 061 | 1 061 | 145 |
| Norway | 69 | 21 | 24 | 26 | 30 | 14 025 | 4 377 | 4 875 | 6 171 | 7 808 | 262 |
| Poland | 458 | 519 | 446 | 479 | 404 | 65 784 | 72 434 | 53 117 | 61 942 | 57 930 | 143 |
| Portugal | 24 | 26 | 19 | 19 | 31 | 5 457 | 4 731 | 3 030 | 3 040 | 9 586 | 312 |
| Rep. of Moldova | 0 | 0 | 0 | 3 | | | | | | | |
| Romania | 5 | 3 | 5 | 15 | 25 | 1 877 | 1 055 | 1 417 | 2 976 | 5 366 | 212 |
| Russian Federation | 8 | 12 | 47 | 25 | 34 | 1 744 | 2 084 | 6 804 | 3 056 | 5 451 | 159 |
| Serbia | 18 | 75 | 88 | 115 | 111 | 3 931 | 14 492 | 8 860 | 11 828 | 21 424 | 193 |
| Slovakia | 37 | 42 | 57 | 78 | 75 | 8 551 | 11 416 | 12 070 | 16 885 | 15 291 | 204 |
| Slovenia | 279 | 286 | 274 | 313 | 280 | 60 640 | 64 379 | 53 815 | 62 096 | 63 180 | 226 |
| Spain | 1 544 | 1 505 | 1 628 | 1 638 | 1 522 | 286 910 | 235 969 | 227 663 | 244 491 | 254 936 | 168 |
| Sweden | 608 | 701 | 604 | 635 | 580 | 99 765 | 80 465 | 58 379 | 67 708 | 94 507 | 163 |
| Switzerland | 352 | 319 | 329 | 380 | 383 | 61 381 | 54 855 | 48 416 | 56 520 | 62 551 | 163 |
| Ukraine | 321 | 329 | 337 | 272 | 347 | 65 482 | 71 385 | 60 767 | 47 636 | 70 051 | 202 |
| United Kingdom | 184 | 136 | 305 | 125 | 107 | 33 216 | 31 423 | 34 537 | 17 120 | 18 111 | 169 |
| **Oceania** | **5** | **5** | **4** | **6** | **7** | **1 920** | **1 907** | **1 103** | **1 263** | **1 154** | **154** |
| Australia | 4 | 5 | 4 | 4 | 2 | 1 648 | 1 692 | 960 | 942 | 376 | 220 |
| New Zealand | 0 | 0 | 0 | 0 | 4 | | | | | | |
| Papua New Guinea | 0 | 0 | 0 | 1 | 1 | | | | | | |

PR 002252

GOV0002252

النفايات الورقية
回收纸
Recovered paper
Papier de récupération
Рекуперированная бумага
Papel recuperado

الصادرات / 出口 / EXPORTS / EXPORTATIONS / ЭКСПОРТ / EXPORTACIONES

| | 1000 tonnes | | | | | 1000 USD | | | | USD/tonne |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
| **World** | 56 149 | 55 716 | 57 261 | 58 136 | 57 045 | 9 504 137 | 9 284 385 | 8 813 041 | 9 002 933 | 10 169 801 | 178 |
| **Africa** | 270 | 236 | 244 | 325 | 399 | 43 952 | 36 368 | 33 859 | 44 643 | 63 542 | 159 |
| Algeria | 48 | 52 | 52 | 54 | 76 | 6 950 | 8 618 | 7 057 | 7 975 | 12 773 | 167 |
| Benin | 0 | 0 | 0 | 0 | 1 | | | | | | |
| Botswana | 8 | 7 | 8 | 11 | 9 | 880 | 895 | 954 | 1 188 | 1 133 | 120 |
| Côte d'Ivoire | 2 | 4 | 3 | 5 | 4 | 555 | 572 | 431 | 912 | 1 038 | 266 |
| Eswatini | 4 | 4 | 4 | 4 | 4 | | | | | | |
| Ghana | 6 | 3 | 1 | 1 | 1 | 1 120 | 662 | 153 | 164 | 231 | 175 |
| Kenya | 12 | 11 | 11 | 10 | 18 | 1 857 | 1 954 | 1 659 | 1 703 | 2 697 | 150 |
| Lesotho | 1 | 1 | 1 | 1 | 2 | | | | | | |
| Libya | 12 | 12 | 13 | 23 | 34 | 2 171 | 2 171 | 1 486 | 3 395 | 4 643 | 138 |
| Madagascar | 2 | 2 | 2 | 2 | 2 | | | | | | |
| Mauritius | 7 | 8 | 8 | 9 | 9 | 955 | 1 060 | 1 060 | 1 122 | 1 447 | 155 |
| Morocco | 12 | 28 | 40 | 48 | 54 | 1 853 | 4 446 | 5 844 | 7 204 | 8 402 | 155 |
| Mozambique | 1 | 2 | 0 | 0 | 0 | | | | | | |
| Namibia | 14 | 14 | 14 | 14 | 20 | 1 963 | 1 502 | 1 574 | 1 546 | 2 274 | 111 |
| Nigeria | 22 | 9 | 6 | 3 | 1 | 8 716 | 1 493 | 1 112 | 414 | 124 | 178 |
| South Africa | 99 | 55 | 49 | 106 | 122 | 12 709 | 8 622 | 6 996 | 14 203 | 22 121 | 181 |
| Sudan | 1 | 1 | 6 | 6 | 6 | | | | | | |
| Tunisia | 7 | 7 | 9 | 6 | 11 | 1 269 | 1 360 | 1 337 | 966 | 2 348 | 212 |
| Un. Rep. Tanzania | 1 | 2 | 2 | 6 | 3 | 267 | 548 | 1 134 | 662 | 662 | 151 |
| Zambia | 0 | 0 | 1 | 1 | 1 | | | | | | |
| Zimbabwe | 8 | 10 | 10 | 12 | 13 | 707 | 931 | 1 029 | 1 257 | 1 402 | 106 |
| **Northern America** | 21 021 | 21 209 | 21 931 | 22 330 | 20 811 | 3 432 031 | 3 409 540 | 3 333 065 | 3 430 928 | 3 523 515 | 169 |
| Canada | 2 127 | 2 085 | 2 345 | 2 577 | 2 522 | 276 683 | 262 187 | 277 592 | 300 566 | 347 791 | 138 |
| USA | 18 894 | 19 124 | 19 586 | 19 753 | 18 289 | 3 155 348 | 3 147 353 | 3 055 473 | 3 130 362 | 3 175 724 | 174 |
| **Latin America Carib** | 1 106 | 1 060 | 1 067 | 940 | 998 | 180 764 | 168 952 | 168 392 | 152 934 | 175 794 | 176 |
| Argentina | 1 | 1 | 1 | | 1 | | | | | | |
| Barbados | 4 | 3 | 2 | 1 | 1 | | | | | | |
| Bolivia | 0 | 3 | 3 | 3 | 2 | | | | | | |
| Brazil | 31 | 27 | 78 | 30 | 55 | 6 027 | 5 658 | 15 248 | 5 194 | 10 460 | 191 |
| Chile | 6 | 9 | 14 | 10 | 10 | 1 328 | 2 213 | 3 535 | 2 072 | 2 128 | 203 |
| Colombia | 5 | 1 | 1 | 0 | 1 | 1 019 | 247 | 400 | 147 | 188 | 215 |
| Costa Rica | 78 | 76 | 64 | 63 | 54 | 14 882 | 15 090 | 12 435 | 11 652 | 14 636 | 271 |
| Cuba | 1 | 0 | 0 | 0 | 1 | | | | | | |
| Curaçao | 2 | 2 | 2 | 2 | 2 | | | | | | |
| Dominican Rep. | 81 | 112 | 104 | 99 | 121 | 18 488 | 18 401 | 13 380 | 13 195 | 21 759 | 180 |
| Ecuador | 25 | 18 | 12 | 9 | 7 | 6 094 | 4 283 | 2 403 | 1 481 | 1 045 | 158 |
| El Salvador | 47 | 45 | 49 | 54 | 57 | 7 689 | 6 786 | 6 964 | 7 965 | 10 197 | 177 |
| Guatemala | 111 | 114 | 132 | 130 | 146 | 19 967 | 20 104 | 22 849 | 20 088 | 27 087 | 185 |
| Haiti | 1 | 1 | | | | | | | | | |
| Honduras | 59 | 62 | 61 | 50 | 57 | 9 377 | 10 761 | 10 710 | 7 901 | 11 825 | 206 |
| Jamaica | 5 | 7 | 6 | 10 | 12 | 2 334 | 639 | 746 | 1 183 | 1 499 | 127 |
| Mexico | 547 | 465 | 436 | 367 | 364 | 75 340 | 62 765 | 61 621 | 62 175 | 52 343 | 144 |
| Nicaragua | 28 | 34 | 39 | 30 | 40 | 6 086 | 6 823 | 6 915 | 5 869 | 6 863 | 174 |
| Panama | 24 | 25 | 23 | 26 | 18 | 2 008 | 2 080 | 1 500 | 1 983 | 4 401 | 239 |
| Paraguay | 5 | 8 | 6 | 6 | 6 | 541 | 1 431 | 988 | 937 | 1 032 | 160 |
| Peru | 18 | 26 | 2 | 17 | 18 | 3 150 | 4 934 | 393 | 3 841 | 4 457 | 252 |
| Saint Lucia | 1 | 1 | 1 | 1 | 1 | | | | | | |
| Trinidad and Tobago | 8 | 7 | 10 | 7 | 6 | 1 652 | 1 966 | 2 226 | 1 386 | 1 363 | 225 |
| Uruguay | 15 | 12 | 16 | 6 | 15 | 3 319 | 3 237 | 3 824 | 4 434 | 3 262 | 213 |
| Venezuela | 1 | | 1 | 1 | 0 | | | | | | |
| **Asia** | 8 663 | 8 437 | 7 963 | 8 130 | 8 016 | 1 589 573 | 1 512 955 | 1 374 971 | 1 409 646 | 1 695 527 | 212 |
| Bahrain | 45 | 57 | 59 | 58 | 64 | 5 387 | 4 058 | 4 295 | 4 556 | 6 512 | 102 |
| Brunei Darussalam | 4 | 6 | 4 | 13 | 7 | 479 | 775 | 504 | 2 176 | 1 261 | 185 |
| Cambodia | 1 | 5 | 1 | 1 | 1 | 2 161 | 815 | 111 | 145 | 145 | 121 |
| China | 1 | 1 | 1 | 2 | 2 | | | | | | |
| China Hong Kong SAR | 1 035 | 951 | 901 | 816 | 794 | 204 043 | 175 270 | 161 262 | 149 051 | 171 582 | 216 |
| China Macao SAR | 33 | 34 | 29 | 29 | 29 | 1 159 | 1 165 | 826 | 487 | 588 | 20 |
| Cyprus | 45 | 42 | 42 | 44 | 47 | 4 156 | 5 106 | 4 971 | 6 878 | 6 878 | 146 |
| Georgia | 4 | 3 | 3 | 4 | 7 | 498 | 375 | 407 | 893 | 1 600 | 148 |
| Indonesia | 27 | 18 | 17 | 7 | 104 | 4 018 | 2 780 | 2 378 | 1 380 | 48 017 | 463 |
| Iran IR | 21 | 2 | 0 | 2 | 2 | 2 219 | 168 | 81 | 1 913 | 1 862 | 791 |
| Iraq | 29 | 26 | 65 | 138 | 202 | 3 901 | 4 124 | 8 995 | 19 657 | 32 864 | 163 |
| Israel | 53 | 60 | 71 | 88 | 93 | 9 871 | 11 345 | 13 517 | 17 283 | 24 163 | 197 |
| Japan | 4 890 | 4 618 | 4 261 | 4 138 | 3 734 | 902 482 | 834 398 | 747 376 | 733 520 | 798 856 | 214 |
| Jordan | 45 | 57 | 57 | 80 | 100 | 5 915 | 5 576 | 8 067 | 12 268 | 14 530 | 145 |
| Kazakhstan | 1 | | | | | | | | | | |
| Kuwait | 113 | 157 | 148 | 124 | 127 | 25 340 | 27 672 | 24 267 | 18 286 | 18 207 | 144 |
| Lao PDR | 13 | 15 | 15 | 4 | 4 | 1 878 | 1 899 | 1 833 | 679 | 679 | 153 |
| Lebanon | 6 | 6 | 4 | 4 | 9 | 687 | 1 090 | 786 | 556 | 1 867 | 207 |
| Malaysia | 1 | 0 | 0 | 1 | 1 | 113 | 43 | 332 | 668 | 1 781 | 302 |
| Myanmar | 1 | 0 | 0 | 4 | 1 | | | | | | |
| Nepal | 14 | 18 | 19 | 34 | 38 | 1 418 | 1 699 | 1 868 | 3 979 | 6 577 | 173 |
| Oman | 33 | 26 | 14 | 14 | 22 | 1 999 | 1 725 | 1 664 | 1 668 | 2 697 | 123 |
| Philippines | 47 | 60 | 38 | 71 | 123 | 9 031 | 11 234 | 6 789 | 12 939 | 27 162 | 221 |

GOV0002253

النفايات الورقية
回收纸
**Recovered paper**
**Papier de récupération**
**Рекуперированная бумага**
**Papel recuperado**

المصادرات / 出口 / EXPORTS / EXPORTATIONS / ЭКСПОРТ / EXPORTACIONES

| | 1000 tonnes | | | | | 1000 USD | | | | | USD/tonne |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
| Qatar | 18 | 20 | 14 | 15 | 17 | 4 037 | 4 581 | 3 281 | 3 399 | 4 487 | 271 |
| Republic of Korea | 428 | 482 | 555 | 635 | 578 | 64 910 | 67 954 | 78 070 | 90 213 | 108 926 | 188 |
| Saudi Arabia | 269 | 250 | 192 | 268 | 380 | 35 611 | 35 362 | 22 707 | 33 246 | 63 685 | 168 |
| Singapore | 681 | 647 | 605 | 610 | 573 | 146 405 | 143 564 | 121 642 | 127 849 | 132 002 | 230 |
| Sri Lanka | 153 | 154 | 161 | 168 | 167 | 26 388 | 32 910 | 31 652 | 32 035 | 38 159 | 228 |
| Thailand | 42 | 72 | 44 | 50 | 89 | 13 015 | 18 922 | 13 754 | 14 330 | 23 899 | 267 |
| Turkey | 40 | 43 | 60 | 46 | 40 | 6 757 | 7 603 | 9 912 | 8 841 | 8 871 | 222 |
| Un. Arab Emirates | 459 | 493 | 461 | 524 | 470 | 82 540 | 88 206 | 80 078 | 86 725 | 112 936 | 240 |
| Viet Nam | 18 | 16 | 4 | 8 | 8 | 3 153 | 2 549 | 736 | 812 | 801 | 99 |
| Yemen | 14 | 5 | 4 | 5 | 5 | 1 682 | 2 155 | 942 | 897 | 1 036 | 199 |
| **Europe** | **23 388** | **23 069** | **24 322** | **24 749** | **25 111** | **3 996 334** | **3 888 340** | **3 669 644** | **3 736 885** | **4 438 730** | **177** |
| Albania | 3 | 7 | 9 | 12 | 15 | 429 | 649 | 974 | 1 562 | 2 193 | 150 |
| Austria | 340 | 337 | 378 | 398 | 338 | 50 413 | 53 700 | 52 869 | 61 801 | 58 329 | 172 |
| Belarus | 34 | 25 | 53 | 55 | 48 | 5 138 | 4 066 | 7 447 | 7 308 | 8 034 | 167 |
| Belgium | 1 728 | 1 634 | 1 581 | 1 457 | 1 595 | 289 744 | 267 024 | 234 239 | 236 063 | 292 517 | 183 |
| Bosnia and Herzeg. | 42 | 43 | 46 | 45 | 47 | 6 388 | 6 452 | 6 103 | 6 669 | 7 831 | 166 |
| Bulgaria | 68 | 67 | 90 | 97 | 91 | 11 035 | 10 851 | 13 180 | 16 438 | 17 323 | 190 |
| Croatia | 123 | 133 | 121 | 129 | 156 | 18 365 | 21 162 | 16 562 | 19 443 | 25 683 | 164 |
| Czechia | 712 | 732 | 795 | 590 | 870 | 107 895 | 109 691 | 102 436 | 104 561 | 135 240 | 155 |
| Denmark | 602 | 562 | 587 | 601 | 587 | 101 499 | 93 062 | 81 986 | 90 908 | 101 680 | 173 |
| Estonia | 62 | 61 | 64 | 71 | 72 | 9 060 | 9 343 | 8 092 | 9 834 | 11 402 | 158 |
| Finland | 137 | 100 | 92 | 82 | 88 | 22 011 | 17 893 | 14 582 | 14 568 | 16 365 | 186 |
| France | 2 895 | 2 862 | 2 869 | 2 865 | 2 896 | 452 965 | 437 099 | 397 592 | 431 507 | 482 693 | 167 |
| Germany | 2 800 | 2 469 | 2 663 | 2 791 | 2 837 | 441 768 | 399 066 | 375 156 | 419 370 | 480 252 | 169 |
| Greece | 269 | 284 | 309 | 334 | 356 | 40 307 | 40 313 | 41 029 | 48 240 | 61 552 | 173 |
| Hungary | 160 | 160 | 189 | 214 | 250 | 26 844 | 28 297 | 28 566 | 34 924 | 43 867 | 175 |
| Iceland | 25 | 27 | 29 | 31 | 25 | 2 006 | 2 083 | 2 090 | 2 602 | 2 168 | 87 |
| Ireland | 389 | 402 | 436 | 435 | 406 | 69 603 | 80 760 | 66 205 | 71 284 | 71 253 | 175 |
| Italy | 1 685 | 1 678 | 1 821 | 1 940 | 1 867 | 297 557 | 279 145 | 264 801 | 302 328 | 350 398 | 188 |
| Latvia | 58 | 60 | 72 | 69 | 70 | 9 259 | 10 151 | 10 669 | 10 532 | 11 907 | 170 |
| Lithuania | 77 | 90 | 80 | 102 | 94 | 13 309 | 14 748 | 11 507 | 15 920 | 16 400 | 175 |
| Luxembourg | 81 | 88 | 88 | 78 | 75 | 11 496 | 11 775 | 11 775 | 10 528 | 11 752 | 156 |
| Malta | 18 | 20 | 19 | 19 | 19 | 3 034 | 3 848 | 2 744 | 2 744 | 2 744 | 145 |
| Montenegro | 10 | 9 | 9 | 9 | 9 | 1 414 | 1 305 | 1 305 | 1 305 | 1 305 | 140 |
| Netherlands | 2 770 | 2 538 | 2 656 | 2 698 | 2 742 | 550 255 | 500 881 | 463 005 | 468 551 | 552 316 | 201 |
| North Macedonia | 28 | 31 | 31 | 37 | 36 | 3 825 | 4 003 | 3 551 | 4 823 | 5 267 | 148 |
| Norway | 408 | 453 | 484 | 470 | 458 | 64 654 | 64 126 | 57 662 | 58 967 | 69 530 | 152 |
| Poland | 593 | 587 | 673 | 748 | 801 | 102 609 | 101 665 | 99 250 | 118 096 | 138 866 | 173 |
| Portugal | 394 | 371 | 359 | 440 | 463 | 64 511 | 55 469 | 51 645 | 62 431 | 76 105 | 164 |
| Rep. of Moldova | 11 | 10 | 10 | 18 | 19 | 1 703 | 1 719 | 1 719 | 2 635 | 3 012 | 155 |
| Romania | 111 | 107 | 122 | 140 | 181 | 19 341 | 20 240 | 20 094 | 23 676 | 31 814 | 176 |
| Russian Federation | 409 | 370 | 259 | 199 | 349 | 74 925 | 71 635 | 40 946 | 31 319 | 61 234 | 175 |
| Serbia | 41 | 61 | 69 | 87 | 82 | 6 099 | 10 021 | 9 332 | 13 439 | 14 431 | 176 |
| Slovakia | 295 | 288 | 280 | 276 | 291 | 47 546 | 45 621 | 37 129 | 41 691 | 45 762 | 157 |
| Slovenia | 120 | 118 | 125 | 146 | 148 | 17 938 | 18 466 | 17 596 | 22 199 | 25 274 | 170 |
| Spain | 666 | 892 | 1 014 | 1 153 | 1 062 | 117 396 | 145 862 | 161 069 | 183 263 | 203 367 | 192 |
| Sweden | 450 | 453 | 467 | 501 | 452 | 76 871 | 79 417 | 68 042 | 83 432 | 78 962 | 175 |
| Switzerland | 521 | 500 | 485 | 478 | 468 | 83 495 | 81 483 | 69 818 | 73 364 | 81 742 | 175 |
| Ukraine | 6 | 4 | 2 | 2 | 2 | 1 232 | 836 | 411 | 1 136 | 2 957 | 242 |
| United Kingdom | 4 248 | 4 436 | 4 881 | 4 932 | 4 733 | 772 084 | 784 412 | 815 939 | 627 423 | 835 202 | 176 |
| **Oceania** | **1 701** | **1 705** | **1 734** | **1 662** | **1 710** | **261 483** | **268 230** | **233 110** | **227 897** | **272 693** | **159** |
| Australia | 1 427 | 1 411 | 1 436 | 1 342 | 1 369 | 222 751 | 211 780 | 189 761 | 180 379 | 210 688 | 154 |
| Fiji | 1 | 1 | 1 | 2 | 1 | | | | | | |
| French Polynesia | 4 | 4 | 5 | 2 | 2 | | | | | | |
| New Caledonia | 2 | 2 | 2 | 2 | 2 | | | | | | |
| New Zealand | 266 | 288 | 291 | 316 | 335 | 37 908 | 55 822 | 42 977 | 46 998 | 61 123 | 182 |
| Papua New Guinea | 1 | 0 | 0 | | | | | | | | |

PR 002254

GOV0002254

الورق والورق المقوّى

# 纸和纸板

# PAPER AND PAPERBOARD

# PAPIERS ET CARTONS

# БУМАГА И КАРТОН

# PAPEL Y CARTÓN

PR 002255

GOV0002255

الورق والورق المقوى
纸和纸板
**Paper and paperboard**
**Papiers et cartons**
**Бумага и картон**
**Papel y cartón**

| | الإنتاج / 产量 / PRODUCTION / PRODUCTION / ПРОИЗВОДСТВО / PRODUCCION (1000 tonnes) | | | | | الاستهلاك / 消费量 / CONSUMPTION / CONSOMMATION / ПОТРЕБЛЕНИЕ / CONSUMO (1000 tonnes) | | | | | tonnes/ 1000 capita |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
| **World** | 396 733 | 404 052 | 406 782 | 408 670 | 412 645 | 393 579 | 401 795 | 403 224 | 405 917 | 410 900 | 54 |
| **Africa** | 3 650 | 3 575 | 3 592 | 3 647 | 3 474 | 7 635 | 7 991 | 7 738 | 7 936 | 7 833 | 6 |
| Algeria | 47 | 47 | 47 | 47 | 47 | 543 | 591 | 535 | 607 | 682 | 17 |
| Angola | | | | | | 37 | 33 | 31 | 30 | 33 | 1 |
| Benin | | | | | | 11 | 12 | 9 | 15 | 10 | 1 |
| Botswana | | | | | | 20 | 24 | 23 | 22 | 22 | 10 |
| Burkina Faso | | | | | | 3 | 15 | 7 | 6 | 7 | 0 |
| Burundi | | | | | | 10 | 4 | 4 | 3 | 5 | 0 |
| Cabo Verde | | | | | | 1 | 1 | 1 | 1 | 1 | 2 |
| Cameroon | | | | | | 49 | 55 | 72 | 57 | 121 | 5 |
| Congo | 3 | 3 | 3 | 3 | 3 | 13 | 13 | 12 | 13 | 12 | 2 |
| Côte d'Ivoire | | | | | | 87 | 102 | 104 | 102 | 138 | 6 |
| Dem. Rep. Congo | 3 | 3 | 3 | 3 | 3 | 16 | 18 | 14 | 13 | 17 | 0 |
| Djibouti | | | | | | 22 | 19 | 9 | 32 | 30 | 32 |
| Egypt | 660 | 660 | 660 | 660 | 660 | 1 674 | 1 664 | 1 726 | 1 681 | 1 614 | 17 |
| Equatorial Guinea | | | | | | 1 | 1 | 1 | 1 | 1 | 0 |
| Eritrea | | | | | | 1 | 1 | 1 | 1 | 1 | 0 |
| Eswatini | 49 | 49 | 49 | 49 | 49 | 72 | 72 | 72 | 72 | 72 | 52 |
| Ethiopia | 78 | 78 | 78 | 78 | 78 | 169 | 205 | 175 | 183 | 169 | 2 |
| Gabon | | | | | | 2 | 4 | 3 | 3 | 1 | 1 |
| Gambia | | | | | | 2 | 4 | 2 | 2 | 2 | 1 |
| Ghana | | | | | | 78 | 75 | 101 | 107 | 154 | 5 |
| Guinea | | | | | | 3 | 6 | 5 | 4 | 6 | 0 |
| Kenya | | | | | | 202 | 310 | 290 | 309 | 325 | 7 |
| Lesotho | | | | | | 6 | 6 | 4 | 4 | 4 | 2 |
| Liberia | | | | | | 2 | 2 | 3 | 2 | 2 | 0 |
| Libya | 6 | 6 | 6 | 6 | 6 | 45 | 33 | 26 | 30 | 30 | 5 |
| Madagascar | 98 | 67 | 83 | 33 | 33 | 124 | 104 | 128 | 75 | 70 | 3 |
| Malawi | | | | | | 15 | 19 | 21 | 16 | 17 | 1 |
| Mali | | | | | | 10 | 12 | 9 | 8 | 7 | 0 |
| Mauritania | 1 | 1 | 1 | 1 | 1 | 7 | 8 | 4 | 8 | 8 | 2 |
| Mauritius | | | | | | 41 | 41 | 28 | 40 | 44 | 34 |
| Morocco | 156 | 156 | 156 | 156 | 156 | 437 | 547 | 513 | 608 | 636 | 18 |
| Mozambique | 2 | 2 | 2 | 2 | 2 | 17 | 28 | 18 | 19 | 19 | 1 |
| Namibia | | | | | | 26 | 34 | 28 | 31 | 31 | 12 |
| Niger | | | | | | 4 | 4 | 4 | 1 | 1 | 0 |
| Nigeria | 19 | 19 | 19 | 19 | 19 | 530 | 567 | 438 | 354 | 352 | 2 |
| Rwanda | | | | | | 5 | 8 | 10 | 11 | 10 | 1 |
| Réunion | | | | | | 15 | 15 | 15 | 15 | 15 | 18 |
| Senegal | | | | | | 56 | 55 | 57 | 57 | 59 | 4 |
| Seychelles | | | | | | 3 | 1 | 2 | 2 | 2 | 21 |
| Sierra Leone | | | | | | 1 | 0 | 0 | 1 | 2 | 0 |
| Somalia | | | | | | 1 | 2 | 1 | 2 | 3 | 0 |
| South Africa | 2 318 | 2 257 | 2 248 | 2 353 | 2 180 | 2 567 | 2 519 | 2 526 | 2 580 | 2 332 | 41 |
| Sudan | 2 | 4 | 4 | 4 | 4 | 76 | 69 | 69 | 121 | 121 | 3 |
| Togo | | | | | | 13 | 15 | 8 | 9 | 13 | 2 |
| Tunisia | 163 | 178 | 188 | 188 | 188 | 370 | 378 | 329 | 376 | 309 | 27 |
| Uganda | | | | | | 82 | 85 | 96 | 102 | 123 | 3 |
| Un. Rep. Tanzania | 40 | 40 | 40 | 40 | 40 | 70 | 93 | 66 | 101 | 91 | 2 |
| Zambia | 4 | 4 | 4 | 4 | 4 | 38 | 54 | 33 | 41 | 52 | 3 |
| Zimbabwe | | | | | | 59 | 66 | 56 | 61 | 62 | 4 |
| **Northern America** | 82 906 | 83 868 | 82 697 | 81 813 | 81 635 | 74 954 | 76 054 | 75 652 | 75 602 | 74 905 | 207 |
| Canada | 11 174 | 10 775 | 10 300 | 9 911 | 9 867 | 5 577 | 5 003 | 5 353 | 5 500 | 5 572 | 152 |
| USA | 71 732 | 73 093 | 72 397 | 71 902 | 71 768 | 69 377 | 71 050 | 70 299 | 70 102 | 69 333 | 214 |
| **Latin America Carib** | 20 242 | 20 698 | 21 890 | 22 377 | 22 659 | 26 590 | 27 121 | 27 770 | 27 999 | 28 705 | 44 |
| Argentina | 1 215 | 1 222 | 1 274 | 1 648 | 1 654 | 1 891 | 1 829 | 1 979 | 2 260 | 2 223 | 50 |
| Aruba | | | | | | 2 | 2 | 3 | 2 | 2 | 22 |
| Bahamas | | | | | | 2 | 3 | 2 | 8 | 6 | 16 |
| Barbados | 2 | 2 | 2 | 2 | 2 | 11 | 11 | 7 | 3 | 8 | 26 |
| Belize | | | | | | 3 | 2 | 3 | 3 | 6 | 17 |
| Bolivia | | | | | | 93 | 104 | 108 | 93 | 115 | 10 |
| Brazil | 10 444 | 10 398 | 10 477 | 10 335 | 10 471 | 9 915 | 9 902 | 9 332 | 9 013 | 9 094 | 43 |
| Cayman Islands | | | | | | 8 | 8 | 8 | 8 | 8 | 129 |
| Chile | 1 268 | 1 231 | 1 244 | 1 191 | 1 106 | 1 350 | 1 296 | 1 378 | 1 324 | 1 282 | 71 |
| Colombia | 1 160 | 1 203 | 1 219 | 1 212 | 1 253 | 1 469 | 1 583 | 1 534 | 1 538 | 1 579 | 32 |
| Costa Rica | 20 | 255 | 250 | 250 | 250 | 452 | 681 | 650 | 638 | 687 | 140 |
| Cuba | 26 | 31 | 28 | 26 | 16 | 90 | 66 | 88 | 87 | 61 | 5 |
| Curaçao | | | | | | 6 | 6 | 6 | 6 | 6 | |
| Dominican Rep. | 130 | 130 | 130 | 130 | 130 | 345 | 332 | 352 | 380 | 451 | 42 |
| Ecuador | 240 | 240 | 240 | 240 | 240 | 448 | 471 | 456 | 451 | 473 | 28 |
| El Salvador | 115 | 115 | 115 | 115 | 115 | 269 | 264 | 293 | 287 | 304 | 48 |
| Grenada | | | | | | 1 | 1 | 1 | 1 | 1 | 10 |
| Guadeloupe | | | | | | 6 | 6 | 6 | 6 | 6 | 14 |
| Guatemala | 31 | 31 | 31 | 31 | 31 | 474 | 497 | 497 | 544 | 556 | 33 |
| Guyana | | | | | | 4 | 4 | 4 | 5 | 7 | 9 |
| Haiti | | | | | | 11 | 6 | 7 | 5 | 16 | 1 |
| Honduras | 75 | 75 | 75 | 75 | 75 | 177 | 178 | 204 | 151 | 75 | 8 |
| Jamaica | | | | | | 30 | 33 | 30 | 35 | 36 | 13 |

GOV0002256

الورق والورق المقوى
纸和纸板
**Paper and paperboard**
**Papiers et cartons**
**Бумага и картон**
**Papel y cartón**

| | الإنتاج / 产量 / PRODUCTION / PRODUCTION / ПРОИЗВОДСТВО / PRODUCCION | | | | | الاستهلاك / 消费量 / CONSUMPTION / CONSOMMATION / ПОТРЕБЛЕНИЕ / CONSUMO | | | | | tonnes/ 1000 capita |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1000 tonnes | | | | | 1000 tonnes | | | | | |
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
| Martinique | | | | | | 5 | 5 | 5 | 5 | 5 | 14 |
| Mexico | 4 835 | 4 855 | 5 316 | 5 675 | 5 755 | 7 779 | 7 883 | 8 402 | 8 879 | 9 335 | 72 |
| Nicaragua | | | | | | 29 | 28 | 20 | 59 | 69 | 11 |
| Panama | | | | | | 62 | 63 | 63 | 55 | 39 | 9 |
| Paraguay | 13 | 13 | 13 | 13 | 13 | 90 | 106 | 79 | 95 | 92 | 13 |
| Peru | 190 | 431 | 995 | 975 | 1 135 | 689 | 973 | 1 576 | 1 552 | 1 635 | 51 |
| Saint Kitts Nevis | | | | | | 1 | 1 | 5 | 7 | 7 | 120 |
| Saint Vincent Gren. | | | | | | 2 | 1 | 1 | 2 | 1 | 13 |
| Suriname | | | | | | 9 | 9 | 8 | 7 | 6 | 11 |
| Trinidad and Tobago | 10 | 10 | 15 | 15 | 15 | 75 | 74 | 61 | 63 | 70 | 51 |
| Uruguay | 132 | 120 | 130 | 108 | 62 | 166 | 141 | 142 | 132 | 127 | 37 |
| Venezuela | 336 | 336 | 336 | 336 | 336 | 628 | 558 | 468 | 386 | 327 | 10 |
| **Asia** | **181 602** | **187 876** | **190 803** | **192 748** | **195 425** | **188 057** | **194 553** | **196 801** | **198 997** | **203 984** | **45** |
| Afghanistan | | | | | | 5 | 5 | 13 | 11 | 12 | 0 |
| Armenia | 7 | 10 | 9 | 9 | 9 | 31 | 39 | 37 | 38 | 45 | 16 |
| Azerbaijan | 8 | 8 | 15 | 19 | 21 | 46 | 66 | 73 | 64 | 72 | 7 |
| Bahrain | 12 | 12 | 12 | 12 | 12 | 46 | 61 | 55 | 61 | 48 | 32 |
| Bangladesh | 58 | 58 | 58 | 58 | 58 | 532 | 581 | 587 | 711 | 769 | 5 |
| Bhutan | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 11 | 11 | 13 |
| Brunei Darussalam | | | | | | 5 | 6 | 5 | 5 | 4 | 10 |
| Cambodia | | | | | | 112 | 170 | 92 | 141 | 129 | 8 |
| China | 101 100 | 104 700 | 107 100 | 108 550 | 111 300 | 98 527 | 101 457 | 104 296 | 104 987 | 109 871 | 78 |
| China Hong Kong SAR | 180 | 180 | 180 | 180 | 180 | 726 | 705 | 645 | 604 | 553 | 75 |
| China Macao SAR | | | | | | 12 | 12 | 12 | 12 | 12 | 20 |
| Cyprus | | | | | | 53 | 52 | 53 | 53 | 59 | 45 |
| DPR Korea | 80 | 80 | 80 | 80 | 80 | 93 | 104 | 99 | 108 | 110 | 4 |
| Georgia | 12 | 14 | 14 | 36 | 21 | 48 | 49 | 47 | 59 | 71 | 18 |
| India | 11 800 | 14 490 | 14 961 | 14 961 | 14 961 | 13 482 | 16 259 | 16 951 | 17 197 | 17 643 | 13 |
| Indonesia | 10 247 | 10 247 | 10 247 | 10 416 | 10 466 | 6 887 | 6 775 | 6 657 | 7 232 | 6 838 | 26 |
| Iran IR | 766 | 766 | 766 | 766 | 766 | 1 405 | 1 498 | 1 554 | 1 624 | 1 621 | 20 |
| Iraq | 13 | 13 | 13 | 13 | 13 | 46 | 61 | 71 | 98 | 100 | 3 |
| Israel | 403 | 403 | 403 | 403 | 403 | 861 | 936 | 847 | 847 | 947 | 102 |
| Japan | 26 238 | 26 526 | 26 404 | 26 220 | 26 244 | 27 144 | 27 195 | 26 700 | 26 134 | 26 167 | 205 |
| Jordan | 54 | 54 | 54 | 54 | 54 | 190 | 230 | 195 | 227 | 263 | 27 |
| Kazakhstan | 221 | 220 | 220 | 220 | 220 | 383 | 429 | 429 | 429 | 429 | 24 |
| Kuwait | 37 | 37 | 37 | 37 | 37 | 183 | 187 | 147 | 157 | 231 | 56 |
| Kyrgyzstan | 1 | 1 | 1 | 1 | 1 | 28 | 35 | 36 | 22 | 20 | 3 |
| Lao PDR | | | | | | 16 | 19 | 18 | 6 | 2 | 0 |
| Lebanon | 103 | 103 | 103 | 103 | 103 | 274 | 318 | 232 | 285 | 291 | 48 |
| Malaysia | 2 063 | 1 750 | 1 750 | 1 750 | 1 750 | 3 315 | 3 016 | 2 891 | 3 074 | 3 020 | 96 |
| Maldives | | | | | | 4 | 4 | 4 | 4 | 4 | 9 |
| Mongolia | | | | | | 25 | 29 | 23 | 31 | 27 | 9 |
| Myanmar | 45 | 45 | 45 | 45 | 45 | 187 | 289 | 217 | 259 | 369 | 7 |
| Nepal | 13 | 13 | 13 | 13 | 13 | 39 | 111 | 83 | 155 | 138 | 5 |
| Oman | 4 | 4 | 4 | 4 | 4 | 106 | 128 | 127 | 123 | 211 | 46 |
| Pakistan | 920 | 920 | 920 | 920 | 920 | 1 283 | 1 379 | 1 330 | 1 431 | 1 427 | 7 |
| Philippines | 803 | 803 | 803 | 911 | 944 | 1 502 | 1 586 | 1 644 | 1 938 | 2 067 | 20 |
| Qatar | 3 | 3 | 3 | 3 | 3 | 48 | 62 | 41 | 56 | 54 | 21 |
| Republic of Korea | 11 767 | 11 622 | 11 569 | 11 652 | 11 091 | 9 350 | 9 451 | 9 417 | 9 666 | 9 193 | 180 |
| Saudi Arabia | 1 186 | 1 186 | 1 186 | 1 186 | 1 186 | 2 250 | 2 236 | 2 339 | 2 070 | 2 110 | 64 |
| Singapore | 87 | 87 | 87 | 87 | 87 | 818 | 515 | 550 | 498 | 561 | 98 |
| Sri Lanka | 25 | 25 | 25 | 25 | 25 | 419 | 581 | 547 | 553 | 535 | 26 |
| Syrian Arab Rep. | 75 | 75 | 75 | 75 | 75 | 124 | 161 | 131 | 158 | 179 | 10 |
| Tajikistan | | | | | | 9 | 9 | 9 | 9 | 9 | 1 |
| Thailand | 4 525 | 4 525 | 4 829 | 5 084 | 5 172 | 4 332 | 4 355 | 4 660 | 4 882 | 4 902 | 71 |
| Timor-Leste | | | | | | 1 | 1 | 0 | 0 | 1 | 0 |
| Turkey | 2 850 | 2 900 | 2 920 | 2 950 | 2 930 | 5 139 | 5 267 | 4 913 | 4 634 | 4 767 | 59 |
| Turkmenistan | | | | | | 25 | | 25 | 25 | 25 | 4 |
| Un. Arab Emirates | 246 | 246 | 246 | 246 | 246 | 1 002 | 1 118 | 892 | 888 | 935 | 99 |
| Uzbekistan | 27 | 27 | 28 | 55 | 63 | 113 | 115 | 143 | 168 | 182 | 6 |
| Viet Nam | 1 742 | 1 742 | 1 742 | 1 742 | 1 742 | 2 913 | 2 901 | 2 855 | 3 096 | 3 236 | 34 |
| Yemen | 1 | 1 | 1 | 1 | 1 | 116 | 127 | 66 | 66 | 66 | 2 |
| **Europe** | **104 544** | **104 225** | **103 898** | **104 182** | **105 483** | **92 259** | **91 902** | **90 889** | **91 225** | **91 291** | **123** |
| Albania | | | | | | 27 | 27 | 27 | 27 | 27 | 9 |
| Andorra | | | | | | 2 | 2 | 2 | 2 | 2 | 32 |
| Austria | 4 837 | 4 865 | 4 965 | 4 995 | 4 660 | 2 247 | 2 140 | 2 021 | 2 060 | 2 114 | 242 |
| Belarus | 308 | 333 | 295 | 264 | 253 | 365 | 402 | 352 | 370 | 367 | 39 |
| Belgium | 1 951 | 2 044 | 2 123 | 2 077 | 2 077 | 3 322 | 2 330 | 1 895 | 1 983 | 1 713 | 150 |
| Bosnia and Herzeg. | 149 | 106 | 146 | 97 | 114 | 119 | 107 | 127 | 116 | 107 | 30 |
| Bulgaria | 337 | 345 | 351 | 363 | 363 | 472 | 490 | 506 | 519 | 522 | 74 |
| Croatia | 299 | 266 | 289 | 338 | 340 | 481 | 467 | 516 | 488 | 499 | 119 |
| Czechia | 611 | 686 | 740 | 795 | 903 | 1 326 | 1 326 | 1 357 | 1 370 | 1 562 | 147 |
| Denmark | 482 | 482 | 167 | 147 | 147 | 1 291 | 1 302 | 938 | 904 | 884 | 154 |
| Estonia | 73 | 74 | 70 | 74 | 76 | 123 | 148 | 134 | 145 | 148 | 113 |
| Faroe Islands | | | | | | 2 | 2 | 2 | 2 | 2 | 35 |
| Finland | 10 592 | 10 408 | 10 320 | 10 140 | 10 280 | 1 178 | 1 097 | 846 | 950 | 837 | 152 |
| France | 8 043 | 8 096 | 7 984 | 7 984 | 8 022 | 8 812 | 8 865 | 8 769 | 8 712 | 8 803 | 135 |
| Germany | 22 401 | 22 540 | 22 601 | 22 629 | 22 931 | 19 930 | 20 205 | 20 565 | 20 470 | 20 353 | 248 |
| Greece | 409 | 409 | 409 | 409 | 409 | 957 | 976 | 976 | 976 | 976 | 87 |
| Hungary | 711 | 765 | 793 | 823 | 806 | 835 | 871 | 863 | 922 | 910 | 94 |
| Iceland | | | | | | 26 | 28 | 28 | 24 | 21 | 63 |
| Ireland | 60 | 60 | 60 | 60 | 60 | 449 | 425 | 450 | 434 | 435 | 91 |
| Italy | 8 652 | 8 648 | 8 840 | 8 888 | 9 072 | 10 086 | 10 130 | 10 395 | 10 546 | 10 752 | 181 |

GOV0002257

الورق والورق المقوى
纸和纸板
**Paper and paperboard**
**Papiers et cartons**
**Бумага и картон**
**Papel y cartón**

| | الإنتاج / 产量 / PRODUCTION / PRODUCTION / ПРОИЗВОДСТВО / PRODUCCION | | | | | الاستهلاك / 消费量 / CONSUMPTION / CONSOMMATION / ПОТРЕБЛЕНИЕ / CONSUMO | | | | | tonnes/ 1000 capita |
| | 1000 tonnes | | | | | 1000 tonnes | | | | | |
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Latvia | 44 | 40 | 45 | 20 | 16 | 200 | 195 | 193 | 161 | 166 | 85 |
| Lithuania | 137 | 140 | 142 | 127 | 134 | 287 | 311 | 305 | 303 | 306 | 106 |
| Luxembourg | | | | | | 133 | 133 | 133 | 161 | 163 | 279 |
| Malta | | | | | | 20 | 19 | 20 | 27 | 25 | 59 |
| Montenegro | | | | | | 10 | 10 | 10 | 10 | 10 | 15 |
| Netherlands | 2 792 | 2 767 | 2 643 | 2 671 | 2 983 | 3 271 | 3 288 | 3 019 | 2 805 | 2 901 | 170 |
| North Macedonia | 24 | 25 | 30 | 31 | 33 | 61 | 84 | 90 | 94 | 91 | 44 |
| Norway | 1 079 | 1 023 | 979 | 1 099 | 1 097 | 535 | 522 | 433 | 413 | 498 | 94 |
| Poland | 4 106 | 4 278 | 4 399 | 4 644 | 4 748 | 5 308 | 5 657 | 5 921 | 6 214 | 6 391 | 167 |
| Portugal | 2 129 | 2 187 | 2 220 | 2 097 | 2 095 | 1 074 | 1 092 | 1 232 | 1 029 | 1 053 | 102 |
| Rep. of Moldova | 7 | 8 | 9 | 7 | 7 | 36 | 39 | 40 | 38 | 40 | 10 |
| Romania | 355 | 424 | 390 | 426 | 437 | 780 | 855 | 875 | 916 | 854 | 43 |
| Russian Federation | 7 767 | 8 023 | 8 068 | 8 547 | 8 569 | 6 795 | 6 703 | 6 417 | 6 854 | 6 740 | 47 |
| Serbia | 451 | 487 | 506 | 532 | 553 | 650 | 729 | 745 | 714 | 738 | 84 |
| Slovakia | 723 | 793 | 812 | 859 | 832 | 653 | 640 | 620 | 604 | 625 | 115 |
| Slovenia | 694 | 716 | 721 | 730 | 730 | 486 | 528 | 594 | 727 | 715 | 344 |
| Spain | 6 685 | 6 036 | 6 195 | 6 219 | 6 218 | 6 600 | 6 268 | 6 519 | 6 660 | 6 747 | 146 |
| Sweden | 10 792 | 10 419 | 10 255 | 10 102 | 10 261 | 1 538 | 1 666 | 1 248 | 1 196 | 1 221 | 123 |
| Switzerland | 1 215 | 1 258 | 1 279 | 1 233 | 1 243 | 1 098 | 1 085 | 1 047 | 996 | 978 | 115 |
| Ukraine | 1 079 | 1 079 | 1 079 | 1 079 | 924 | 1 485 | 1 485 | 1 485 | 1 485 | 1 330 | 30 |
| United Kingdom | 4 561 | 4 397 | 3 970 | 3 677 | 3 855 | 9 257 | 9 256 | 9 195 | 8 792 | 8 670 | 131 |
| Oceania | 3 790 | 3 810 | 3 902 | 3 903 | 3 968 | 4 084 | 4 174 | 4 374 | 4 159 | 4 182 | 103 |
| Australia | 3 059 | 3 077 | 3 176 | 3 224 | 3 235 | 3 314 | 3 347 | 3 597 | 3 387 | 3 256 | 133 |
| Fiji | | | | | | 20 | 22 | 12 | 27 | 38 | 42 |
| French Polynesia | | | | | | 6 | 6 | 5 | 5 | 5 | 19 |
| New Caledonia | | | | | | 10 | 10 | 6 | 9 | 7 | 27 |
| New Zealand | 731 | 733 | 726 | 679 | 733 | 712 | 762 | 734 | 705 | 853 | 181 |
| Papua New Guinea | | | | | | 20 | 23 | 17 | 21 | 20 | 2 |
| Samoa | | | | | | 2 | 1 | 1 | 2 | 1 | 6 |
| Solomon Islands | | | | | | 0 | 0 | 1 | 1 | 1 | 2 |
| Tonga | | | | | | 0 | 1 | 0 | 1 | 0 | 4 |

**300**

PR 002258

GOV0002258

الورق والورق المقوى
纸和纸板
**Paper and paperboard**
**Papiers et cartons**
**Бумага и картон**
**Papel y cartón**

الواردات / 进口 / IMPORTS / IMPORTATIONS / ИМПОРТ / IMPORTACIONES

| | 1000 tonnes | | | | | 1000 USD | | | | | USD/tonne |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
| **World** | 107 252 | 110 198 | 108 339 | 110 401 | 115 039 | 104 143 689 | 107 542 699 | 94 020 604 | 92 961 277 | 98 335 168 | 855 |
| **Africa** | 4 627 | 5 031 | 4 764 | 4 932 | 5 084 | 4 488 096 | 5 065 576 | 4 215 878 | 4 372 780 | 4 713 588 | 927 |
| Algeria | 504 | 552 | 497 | 565 | 641 | 412 368 | 527 065 | 339 064 | 453 345 | 536 026 | 836 |
| Angola | 45 | 41 | 37 | 36 | 38 | 60 837 | 65 698 | 54 817 | 38 625 | 38 923 | 1 032 |
| Benin | 11 | 12 | 9 | 15 | 10 | 10 254 | 9 758 | 5 922 | 11 028 | 9 817 | 941 |
| Botswana | 20 | 24 | 23 | 22 | 22 | 21 542 | 25 891 | 23 938 | 21 435 | 21 435 | 959 |
| Burkina Faso | 3 | 15 | 7 | 6 | 7 | 6 475 | 16 660 | 6 252 | 5 334 | 6 468 | 989 |
| Burundi | 1 | 1 | 4 | 3 | 5 | 16 504 | 2 683 | 3 532 | 2 001 | 3 992 | 762 |
| Cabo Verde | 1 | 1 | 1 | 1 | 1 | 1 933 | 2 095 | 1 548 | 1 928 | 1 772 | 1 694 |
| Cameroon | 51 | 58 | 72 | 58 | 125 | 44 747 | 57 666 | 52 220 | 44 606 | 104 221 | 837 |
| Chad | | | | | | | | 508 | 419 | 295 | |
| Congo | 10 | 10 | 9 | 10 | 9 | 10 156 | 10 253 | 7 677 | 9 396 | 9 561 | 1 066 |
| Côte d'Ivoire | 88 | 108 | 105 | 103 | 139 | 70 694 | 101 040 | 79 904 | 72 422 | 99 911 | 720 |
| Dem. Rep. Congo | 13 | 15 | 11 | 10 | 14 | 10 721 | 15 749 | 12 495 | 10 475 | 12 237 | 867 |
| Djibouti | 22 | 19 | 9 | 32 | 30 | 19 887 | 15 900 | 8 038 | 29 625 | 27 708 | 914 |
| Egypt | 1 061 | 1 062 | 1 094 | 1 055 | 1 035 | 1 069 981 | 1 033 061 | 963 677 | 925 468 | 956 120 | 923 |
| Equatorial Guinea | 1 | 3 | 1 | 1 | 1 | 1 658 | 1 522 | 1 520 | 1 403 | 1 221 | 2 131 |
| Eritrea | 1 | | 1 | 1 | 1 | 1 353 | 782 | 954 | 682 | 1 388 | 933 |
| Eswatini | 23 | 23 | 23 | 23 | 23 | 17 561 | 17 561 | 17 561 | 17 561 | 17 561 | 779 |
| Ethiopia | 91 | 127 | 98 | 105 | 91 | 106 056 | 148 140 | 135 336 | 103 657 | 73 994 | 810 |
| Gabon | 9 | 6 | 5 | 5 | 4 | 12 983 | 10 434 | 8 084 | 7 996 | 6 707 | 1 560 |
| Gambia | 2 | 4 | 2 | 2 | 2 | 1 686 | 3 399 | 1 970 | 1 960 | 2 051 | 1 036 |
| Ghana | 80 | 77 | 101 | 109 | 158 | 73 681 | 66 155 | 74 037 | 98 574 | 187 130 | 1 186 |
| Guinea | 3 | 6 | 5 | 4 | 6 | 3 343 | 4 371 | 3 645 | 3 362 | 5 076 | 861 |
| Kenya | 230 | 314 | 298 | 314 | 336 | 205 429 | 275 634 | 239 875 | 237 491 | 267 184 | 795 |
| Lesotho | 6 | 6 | 6 | 6 | 6 | 4 578 | 6 578 | 6 578 | 4 245 | 4 245 | 963 |
| Liberia | 2 | 2 | 3 | 2 | 2 | 1 915 | 1 931 | 2 856 | 1 579 | 1 853 | 841 |
| Libya | 39 | 27 | 20 | 24 | 24 | 34 003 | 41 385 | 18 720 | 24 458 | 23 569 | 1 003 |
| Madagascar | 26 | 37 | 45 | 42 | 37 | 23 759 | 36 514 | 35 663 | 34 230 | 31 656 | 864 |
| Malawi | 15 | 19 | 21 | 16 | 17 | 19 454 | 22 377 | 17 103 | 14 625 | 15 234 | 920 |
| Mali | 10 | 12 | 9 | 8 | 7 | 19 061 | 18 411 | 11 049 | 7 416 | 7 508 | 1 072 |
| Mauritania | 6 | 7 | 2 | 7 | 7 | 4 914 | 5 422 | 2 308 | 5 110 | 5 246 | 756 |
| Mauritius | 41 | 41 | 28 | 40 | 44 | 42 172 | 37 370 | 21 728 | 34 296 | 38 093 | 873 |
| Morocco | 292 | 411 | 387 | 479 | 510 | 310 027 | 451 353 | 350 924 | 455 056 | 394 883 | 775 |
| Mozambique | 16 | 27 | 18 | 18 | 18 | 19 372 | 30 408 | 19 197 | 17 714 | 21 290 | 1 153 |
| Namibia | 37 | 44 | 47 | 39 | 33 | 42 082 | 48 137 | 45 093 | 37 712 | 30 376 | 918 |
| Niger | 2 | 4 | 2 | 2 | 4 | 1 966 | 3 351 | 1 651 | 2 714 | 1 241 | 847 |
| Nigeria | 512 | 550 | 421 | 337 | 336 | 418 907 | 475 840 | 333 264 | 284 043 | 485 800 | 1 447 |
| Rwanda | 5 | 8 | 10 | 11 | 10 | 5 834 | 9 944 | 11 454 | 12 067 | 8 497 | 876 |
| Réunion | 15 | 15 | 15 | 15 | 15 | 17 907 | 17 907 | 17 907 | 17 907 | 17 907 | 1 156 |
| Senegal | 58 | 58 | 59 | 62 | 62 | 55 224 | 52 264 | 44 170 | 52 252 | 53 031 | 859 |
| Seychelles | 3 | 1 | 2 | 2 | 2 | 4 874 | 4 248 | 4 970 | 3 838 | 3 838 | 1 889 |
| Sierra Leone | 1 | | 1 | | 1 | 2 303 | 3 109 | 3 705 | 2 619 | 2 648 | 868 |
| Somalia | 2 | 2 | 1 | 2 | 3 | 1 091 | 2 035 | 1 479 | 1 683 | 2 333 | 917 |
| South Africa | 696 | 673 | 690 | 671 | 605 | 791 398 | 804 466 | 793 351 | 695 042 | 647 173 | 1 070 |
| Sudan | 75 | 66 | 118 | 118 | 118 | 72 780 | 63 380 | 96 172 | 96 172 | 96 172 | 817 |
| Togo | 13 | 19 | 9 | 10 | 13 | 12 574 | 17 298 | 6 467 | 7 203 | 10 800 | 817 |
| Tunisia | 236 | 232 | 185 | 236 | 182 | 181 510 | 227 211 | 129 333 | 221 329 | 146 705 | 807 |
| Uganda | 84 | 88 | 101 | 105 | 127 | 64 919 | 68 911 | 72 266 | 73 573 | 93 139 | 736 |
| Un. Rep. Tanzania | 59 | 81 | 59 | 95 | 93 | 53 582 | 73 715 | 45 496 | 76 033 | 73 334 | 792 |
| Zambia | 35 | 51 | 29 | 38 | 49 | 41 127 | 58 524 | 26 813 | 35 489 | 48 298 | 983 |
| Zimbabwe | 60 | 67 | 60 | 60 | 63 | 45 611 | 65 774 | 52 114 | 54 611 | 56 963 | 890 |
| **Northern America** | 12 403 | 12 664 | 12 181 | 12 124 | 12 088 | 12 169 831 | 12 426 831 | 11 770 384 | 10 828 174 | 10 862 472 | 899 |
| Canada | 2 636 | 2 641 | 2 670 | 2 861 | 2 916 | 2 695 658 | 2 705 321 | 2 633 934 | 2 709 629 | 2 858 360 | 980 |
| Greenland | | | | | | 1 851 | 2 028 | 1 694 | 1 646 | 2 028 | |
| USA | 9 767 | 10 023 | 9 510 | 9 263 | 9 171 | 9 472 285 | 9 719 445 | 9 134 755 | 8 116 862 | 8 002 047 | 872 |
| **Latin America Carib** | 9 458 | 9 456 | 9 014 | 8 915 | 9 528 | 9 146 776 | 9 229 730 | 8 087 907 | 7 712 186 | 8 336 629 | 875 |
| Argentina | 778 | 686 | 771 | 688 | 683 | 839 576 | 768 271 | 811 869 | 673 768 | 642 319 | 940 |
| Aruba | 2 | 2 | 3 | 2 | 2 | 3 766 | 3 916 | 3 663 | 3 523 | 3 916 | 1 700 |
| Bahamas | 2 | 3 | 2 | 8 | 6 | 8 938 | 9 923 | 7 841 | 8 445 | 7 499 | 1 170 |
| Barbados | 9 | 10 | 6 | 6 | 6 | 13 460 | 19 220 | 11 440 | 14 375 | 9 814 | 1 599 |
| Belize | 3 | 2 | 3 | 3 | 6 | 3 462 | 3 264 | 2 097 | 1 855 | 3 604 | 582 |
| Bolivia | 93 | 104 | 108 | 93 | 115 | 88 032 | 101 379 | 81 389 | 75 876 | 103 523 | 899 |
| Brazil | 1 220 | 1 223 | 775 | 617 | 617 | 1 190 192 | 1 149 041 | 697 788 | 588 597 | 608 287 | 986 |
| Cayman Islands | 8 | 8 | 8 | 8 | 8 | 8 259 | 8 259 | 8 259 | 8 259 | 8 259 | 1 036 |
| Chile | 613 | 568 | 611 | 603 | 645 | 585 994 | 551 283 | 555 523 | 523 137 | 559 397 | 868 |
| Colombia | 469 | 512 | 439 | 433 | 459 | 444 010 | 491 997 | 380 564 | 398 283 | 414 605 | 904 |
| Costa Rica | 453 | 457 | 450 | 437 | 462 | 409 446 | 389 976 | 370 853 | 343 710 | 378 328 | 820 |
| Cuba | 64 | 35 | 60 | 61 | 46 | 57 084 | 39 275 | 40 527 | 54 373 | 51 075 | 1 122 |
| Curaçao | 6 | 6 | 6 | 6 | 6 | 7 600 | 7 600 | 7 600 | 7 600 | 7 600 | 1 178 |
| Dominica | | | | | | 595 | 1 554 | 722 | 696 | 662 | |
| Dominican Rep. | 218 | 213 | 228 | 260 | 330 | 157 335 | 242 759 | 246 296 | 250 658 | 306 156 | 928 |
| Ecuador | 264 | 287 | 259 | 259 | 289 | 314 476 | 319 235 | 235 902 | 233 997 | 286 166 | 991 |
| El Salvador | 180 | 177 | 203 | 198 | 216 | 178 498 | 173 359 | 198 201 | 174 866 | 191 623 | 887 |
| Grenada | 1 | 1 | | | 1 | 1 809 | 1 491 | 1 491 | 1 491 | 1 491 | 1 441 |
| Guadeloupe | 5 | 5 | 5 | 5 | 6 | 5 791 | 5 791 | 5 791 | 5 791 | 5 791 | 907 |
| Guatemala | 459 | 485 | 479 | 427 | 538 | 375 354 | 387 085 | 351 783 | 273 177 | 371 183 | 690 |

GOV0002259

الورق والورق المقوى
纸和纸板
**Paper and paperboard**
**Papiers et cartons**
**Бумага и картон**
**Papel y cartón**

الواردات / 进口 / IMPORTS / IMPORTATIONS / ИМПОРТ / IMPORTACIONES

| | 1000 tonnes | | | | | 1000 USD | | | | | USD/tonne |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
| Guyana | 4 | 4 | 4 | 5 | 7 | 4 711 | 4 786 | 4 558 | 4 565 | 6 342 | 881 |
| Haiti | 11 | 6 | 7 | 5 | 16 | 11 325 | 6 789 | 8 214 | 5 858 | 13 251 | 842 |
| Honduras | 163 | 161 | 203 | 163 | 130 | 136 887 | 138 765 | 156 330 | 121 161 | 107 511 | 825 |
| Jamaica | 30 | 33 | 30 | 35 | 36 | 42 722 | 42 939 | 36 435 | 37 827 | 38 868 | 1 075 |
| Martinique | 5 | 5 | 5 | 5 | 5 | 6 494 | 6 494 | 6 494 | 6 494 | 6 494 | 1 203 |
| Mexico | 3 178 | 3 270 | 3 273 | 3 520 | 3 881 | 2 918 472 | 3 064 207 | 2 788 891 | 2 937 833 | 3 257 356 | 839 |
| Nicaragua | 30 | 29 | 20 | 60 | 71 | 35 467 | 42 364 | 21 051 | 42 635 | 65 443 | 918 |
| Panama | 71 | 71 | 67 | 62 | 40 | 71 897 | 72 355 | 67 703 | 58 968 | 42 779 | 1 070 |
| Paraguay | 105 | 117 | 96 | 111 | 125 | 144 929 | 163 359 | 97 215 | 146 575 | 155 792 | 1 242 |
| Peru | 559 | 594 | 621 | 636 | 586 | 551 907 | 571 685 | 574 960 | 541 280 | 496 713 | 848 |
| Saint Kitts Nevis | 1 | 1 | 5 | 7 | 7 | 265 | 265 | 6 436 | 7 556 | 7 556 | 1 142 |
| Saint Lucia | 5 | 3 | 3 | 1 | 1 | 3 700 | 2 907 | 2 907 | 1 759 | 1 759 | 1 543 |
| Saint Vincent Gren. | 2 | 1 | 1 | 2 | 1 | 1 885 | 1 563 | 1 541 | 1 627 | 1 444 | 1 022 |
| Suriname | 9 | 9 | 8 | 7 | 6 | 9 837 | 9 175 | 8 565 | 7 604 | 6 362 | 1 054 |
| Trinidad and Tobago | 77 | 75 | 62 | 64 | 57 | 62 331 | 71 758 | 48 767 | 53 810 | 47 196 | 827 |
| Uruguay | 70 | 65 | 58 | 54 | 71 | 78 370 | 74 912 | 64 337 | 59 825 | 74 727 | 1 047 |
| Venezuela | 293 | 222 | 133 | 65 | 49 | 377 365 | 285 787 | 158 936 | 69 941 | 51 291 | 1 057 |
| **Asia** | **25 315** | **26 638** | **25 441** | **27 467** | **30 957** | **23 669 356** | **25 350 948** | **21 998 769** | **23 726 466** | **26 219 502** | **847** |
| Afghanistan | 5 | 13 | 11 | 12 | 12 | 1 847 | 5 940 | 19 368 | 13 509 | 14 589 | 1 206 |
| Armenia | 26 | 29 | 28 | 29 | 36 | 39 661 | 44 338 | 36 123 | 37 547 | 47 831 | 1 319 |
| Azerbaijan | 62 | 62 | 60 | 54 | 63 | 44 338 | 44 338 | 34 294 | 47 681 | 51 763 | 828 |
| Bahrain | 34 | 49 | 43 | 49 | 36 | 28 247 | 43 374 | 36 372 | 38 253 | 28 322 | 778 |
| Bangladesh | 476 | 525 | 531 | 654 | 721 | 322 816 | 398 670 | 332 934 | 451 629 | 482 122 | 669 |
| Bhutan | 1 | 1 | 1 | 2 | 2 | 1 074 | 1 430 | 1 235 | 1 303 | 1 923 | 887 |
| Brunei Darussalam | 5 | 6 | 6 | 5 | 5 | 7 950 | 8 588 | 6 135 | 6 865 | 6 865 | 1 335 |
| Cambodia | 112 | 170 | 92 | 141 | 129 | 71 103 | 121 686 | 80 833 | 118 067 | 120 888 | 935 |
| China | 2 717 | 2 690 | 2 747 | 2 846 | 4 587 | 3 193 763 | 3 125 325 | 2 971 615 | 2 908 594 | 3 939 177 | 859 |
| China Hong Kong SAR | 723 | 675 | 592 | 528 | 513 | 678 687 | 625 960 | 528 376 | 461 921 | 464 273 | 905 |
| China Macao SAR | 12 | 12 | 12 | 12 | 12 | 11 703 | 11 703 | 11 703 | 11 703 | 11 703 | 972 |
| Cyprus | 55 | 56 | 52 | 53 | 53 | 66 729 | 65 534 | 54 953 | 55 121 | 56 864 | 1 080 |
| DPR Korea | 15 | 27 | 21 | 31 | 32 | 15 307 | 32 766 | 19 730 | 31 986 | 31 507 | 972 |
| Georgia | 38 | 38 | 34 | 43 | 51 | 40 253 | 40 807 | 31 910 | 35 692 | 44 125 | 865 |
| India | 2 288 | 2 401 | 2 560 | 2 991 | 3 523 | 1 947 661 | 2 154 276 | 1 959 471 | 2 183 699 | 2 523 328 | 716 |
| Indonesia | 580 | 541 | 415 | 646 | 721 | 770 452 | 750 469 | 369 845 | 732 448 | 800 534 | 1 110 |
| Iran IR | 642 | 743 | 803 | 873 | 922 | 544 916 | 729 621 | 667 482 | 703 843 | 794 229 | 862 |
| Iraq | 33 | 48 | 58 | 85 | 81 | 34 186 | 49 196 | 55 184 | 80 548 | 89 153 | 1 020 |
| Israel | 580 | 634 | 548 | 548 | 548 | 488 767 | 528 519 | 446 500 | 446 500 | 446 500 | 815 |
| Japan | 2 133 | 1 986 | 1 810 | 1 623 | 1 589 | 2 146 705 | 1 997 063 | 1 732 435 | 1 667 843 | 1 565 879 | 985 |
| Jordan | 186 | 229 | 188 | 230 | 266 | 140 923 | 194 447 | 136 792 | 170 133 | 203 106 | 764 |
| Kazakhstan | 169 | 217 | 217 | 217 | 217 | 221 642 | 251 322 | 251 322 | 251 322 | 251 322 | 1 157 |
| Kuwait | 177 | 193 | 157 | 169 | 142 | 140 649 | 179 507 | 136 398 | 138 789 | 200 079 | 903 |
| Kyrgyzstan | 28 | 35 | 35 | 21 | 20 | 27 197 | 28 469 | 25 325 | 30 279 | 16 140 | 825 |
| Lao PDR | 16 | 19 | 18 | 6 | 2 | 13 195 | 26 441 | 12 871 | 9 591 | 3 194 | 1 413 |
| Lebanon | 197 | 239 | 149 | 198 | 210 | 169 902 | 226 741 | 112 923 | 148 493 | 160 181 | 764 |
| Malaysia | 1 577 | 1 571 | 1 460 | 1 637 | 1 560 | 1 422 357 | 1 407 081 | 1 128 780 | 1 340 121 | 1 376 225 | 882 |
| Maldives | 4 | 4 | 4 | 4 | 4 | 3 639 | 3 639 | 3 561 | 3 561 | 3 561 | 934 |
| Mongolia | 25 | 29 | 23 | 31 | 27 | 17 903 | 28 795 | 17 985 | 32 207 | 16 962 | 622 |
| Myanmar | 142 | 243 | 172 | 214 | 324 | 107 323 | 176 667 | 113 740 | 147 942 | 226 269 | 698 |
| Nepal | 26 | 100 | 71 | 143 | 125 | 22 571 | 73 492 | 42 341 | 67 077 | 85 459 | 682 |
| Oman | 108 | 125 | 126 | 120 | 210 | 85 333 | 101 400 | 94 955 | 81 249 | 131 038 | 625 |
| Pakistan | 380 | 476 | 423 | 545 | 545 | 302 759 | 450 587 | 388 167 | 496 635 | 527 011 | 967 |
| Philippines | 721 | 803 | 858 | 1 050 | 1 151 | 547 205 | 615 691 | 597 449 | 671 457 | 793 459 | 689 |
| Qatar | 52 | 67 | 60 | 67 | 59 | 51 627 | 69 584 | 62 193 | 66 222 | 53 831 | 918 |
| Republic of Korea | 926 | 1 021 | 1 008 | 1 224 | 1 225 | 1 155 329 | 1 230 847 | 1 164 322 | 1 268 917 | 1 341 129 | 1 095 |
| Saudi Arabia | 1 338 | 1 298 | 1 288 | 1 219 | 1 174 | 1 228 878 | 1 203 919 | 1 224 573 | 1 011 706 | 955 328 | 814 |
| Singapore | 1 314 | 1 270 | 1 214 | 1 224 | 1 659 | 1 049 714 | 889 276 | 896 703 | 1 098 852 | 1 098 852 | 662 |
| Sri Lanka | 395 | 557 | 524 | 535 | 537 | 334 954 | 424 205 | 381 099 | 391 285 | 382 206 | 726 |
| Syrian Arab Rep. | 49 | 88 | 57 | 84 | 104 | 36 317 | 68 312 | 38 514 | 57 122 | 71 040 | 681 |
| Tajikistan | 9 | 9 | 9 | 9 | 9 | 19 710 | 19 710 | 19 710 | 19 710 | 19 710 | 2 245 |
| Thailand | 736 | 978 | 999 | 1 084 | 1 075 | 708 293 | 1 079 014 | 1 066 139 | 1 059 079 | 1 033 908 | 962 |
| Timor-Leste | 1 | 1 | 0 | 0 | 0 | 318 | 1 224 | 135 | 460 | 594 | 925 |
| Turkey | 2 659 | 2 697 | 2 469 | 2 638 | 2 672 | 2 268 616 | 2 279 821 | 1 848 203 | 2 223 178 | 2 345 113 | 878 |
| Turkmenistan | 25 | 25 | 25 | 25 | 25 | 32 461 | 32 461 | 32 461 | 32 461 | 32 461 | 1 278 |
| Un. Arab Emirates | 852 | 967 | 791 | 726 | 892 | 670 244 | 834 018 | 551 915 | 688 428 | | 772 |
| Uzbekistan | 91 | 91 | 115 | 113 | 120 | 92 253 | 92 253 | 100 498 | 97 204 | 106 917 | 894 |
| Viet Nam | 1 274 | 1 258 | 1 225 | 1 484 | 1 636 | 1 110 725 | 1 113 147 | 1 030 500 | 1 360 544 | 1 445 125 | 884 |
| Yemen | 115 | 126 | 65 | 65 | 65 | 52 211 | 52 211 | 52 211 | 52 211 | 52 211 | 804 |
| **Europe** | **53 505** | **54 447** | **55 118** | **55 090** | **55 474** | **52 723 514** | **53 510 833** | **46 308 711** | **44 665 337** | **46 613 529** | **840** |
| Albania | 30 | 30 | 30 | 30 | 30 | 36 775 | 36 775 | 36 775 | 36 775 | 36 775 | 1 247 |
| Andorra | 2 | 2 | 2 | 2 | 2 | 2 642 | 2 642 | 2 642 | 2 642 | 2 642 | 1 061 |
| Austria | 1 436 | 1 402 | 1 342 | 1 315 | 1 401 | 1 390 708 | 1 388 809 | 1 122 763 | 1 087 554 | 1 165 809 | 832 |
| Belarus | 188 | 214 | 188 | 211 | 227 | 209 841 | 244 663 | 177 394 | 196 954 | 232 591 | 1 025 |
| Belgium | 3 793 | 3 787 | 3 504 | 3 604 | 3 648 | 3 302 615 | 3 380 376 | 2 762 781 | 2 626 533 | 2 756 716 | 756 |
| Bosnia and Herzeg. | 76 | 93 | 86 | 97 | 98 | 95 466 | 112 006 | 88 663 | 94 921 | 98 219 | 1 002 |
| Bulgaria | 296 | 317 | 325 | 330 | 313 | 296 136 | 310 649 | 278 322 | 277 324 | 284 351 | 908 |
| Croatia | 302 | 342 | 323 | 342 | 353 | 280 090 | 280 090 | 258 029 | 277 646 | 277 646 | 786 |
| Czechia | 1 288 | 1 404 | 1 448 | 1 482 | 1 484 | 1 182 268 | 1 199 473 | 1 038 049 | 1 050 200 | 1 111 763 | 744 |
| Denmark | 937 | 948 | 876 | 873 | 853 | 870 247 | 875 413 | 674 344 | 675 743 | 655 742 | 768 |
| Estonia | 152 | 166 | 154 | 157 | 159 | 161 434 | 171 243 | 129 150 | 126 719 | 132 050 | 828 |
| Faroe Islands | 2 | 2 | 2 | 2 | 2 | 2 103 | 2 103 | 2 103 | 2 103 | 2 103 | 1 150 |
| Finland | 450 | 426 | 377 | 368 | 353 | 435 531 | 401 300 | 303 032 | 285 972 | 289 797 | 821 |
| France | 5 008 | 5 002 | 4 933 | 4 788 | 4 920 | 4 420 095 | 5 209 028 | 4 239 433 | 4 154 844 | 4 277 832 | 891 |
| Germany | 10 552 | 10 772 | 11 787 | 11 800 | 11 806 | 10 026 966 | 10 278 476 | 9 568 647 | 9 376 127 | 10 107 690 | 856 |

GOV0002260

الورق والورق المقوي
纸和纸板
**Paper and paperboard**
**Papiers et cartons**
**Бумага и картон**
**Papel y cartón**

الواردات / 进口 / IMPORTS / IMPORTATIONS / ИМПОРТ / IMPORTACIONES

| | 1000 tonnes | | | | | 1000 USD | | | | | USD/tonne |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | **2013** | **2014** | **2015** | **2016** | **2017** | **2013** | **2014** | **2015** | **2016** | **2017** | **2017** |
| Greece | 637 | 665 | 665 | 665 | 665 | 641 581 | 687 625 | 687 625 | 687 625 | 687 625 | 1 034 |
| Hungary | 778 | 810 | 818 | 833 | 833 | 786 903 | 806 537 | 684 978 | 685 189 | 685 189 | 822 |
| Iceland | 26 | 28 | 28 | 24 | 21 | 29 323 | 29 583 | 29 583 | 22 072 | 20 530 | 967 |
| Ireland | 428 | 404 | 429 | 418 | 418 | 451 623 | 451 758 | 398 327 | 388 610 | 388 610 | 930 |
| Italy | 4 695 | 4 824 | 4 953 | 5 045 | 5 183 | 4 418 890 | 4 474 785 | 3 748 219 | 3 729 786 | 4 108 252 | 793 |
| Latvia | 190 | 185 | 181 | 177 | 184 | 193 041 | 180 646 | 147 176 | 145 288 | 152 913 | 833 |
| Lithuania | 262 | 293 | 277 | 280 | 279 | 287 540 | 314 595 | 251 566 | 247 258 | 253 833 | 909 |
| Luxembourg | 141 | 141 | 141 | 167 | 169 | 203 478 | 203 478 | 203 478 | 206 499 | 202 590 | 1 200 |
| Malta | 20 | 19 | 20 | 27 | 25 | 66 919 | 68 052 | 55 533 | 51 836 | 45 960 | 1 822 |
| Montenegro | 10 | 10 | 10 | 10 | 10 | 10 674 | 10 087 | 10 087 | 10 087 | 10 087 | 1 046 |
| Netherlands | 2 758 | 2 789 | 2 592 | 2 424 | 2 439 | 2 775 062 | 2 713 756 | 2 072 999 | 1 922 468 | 1 998 511 | 819 |
| North Macedonia | 59 | 61 | 65 | 67 | 66 | 55 589 | 56 605 | 47 436 | 51 261 | 49 991 | 761 |
| Norway | 440 | 477 | 397 | 378 | 364 | 445 511 | 407 286 | 304 277 | 293 199 | 293 430 | 806 |
| Poland | 3 373 | 3 585 | 3 688 | 3 773 | 3 953 | 3 103 950 | 3 396 320 | 2 826 594 | 2 862 843 | 3 074 143 | 778 |
| Portugal | 788 | 788 | 894 | 848 | 876 | 667 272 | 672 419 | 743 140 | 702 744 | 756 635 | 863 |
| Rep. of Moldova | 35 | 36 | 36 | 34 | 36 | 35 770 | 38 226 | 38 226 | 28 249 | 31 458 | 880 |
| Romania | 558 | 564 | 645 | 668 | 668 | 569 375 | 522 309 | 522 780 | 531 995 | 553 572 | 828 |
| Russian Federation | 1 613 | 1 441 | 1 170 | 1 141 | 1 210 | 2 177 983 | 1 935 689 | 1 331 905 | 1 307 569 | 1 347 150 | 1 114 |
| Serbia | 363 | 425 | 437 | 402 | 440 | 389 529 | 443 380 | 365 934 | 332 514 | 381 843 | 869 |
| Slovakia | 471 | 485 | 459 | 453 | 451 | 427 488 | 450 283 | 381 732 | 377 120 | 389 354 | 863 |
| Slovenia | 353 | 398 | 480 | 638 | 636 | 268 538 | 298 663 | 293 332 | 388 097 | 415 418 | 653 |
| Spain | 2 822 | 3 000 | 3 074 | 3 130 | 3 139 | 2 855 998 | 2 927 028 | 2 535 888 | 2 516 871 | 2 638 960 | 841 |
| Sweden | 878 | 831 | 802 | 874 | 918 | 845 350 | 806 478 | 676 762 | 750 123 | 767 878 | 836 |
| Switzerland | 783 | 762 | 745 | 728 | 699 | 1 031 067 | 999 781 | 817 247 | 777 778 | 768 918 | 1 100 |
| Ukraine | 648 | 648 | 648 | 648 | 648 | 758 368 | 758 368 | 758 368 | 758 368 | 758 368 | 1 171 |
| United Kingdom | 5 866 | 5 869 | 6 032 | 5 876 | 5 604 | 5 698 971 | 6 013 756 | 5 671 003 | 4 637 116 | 4 400 257 | 785 |
| **Oceania** | **1 944** | **1 962** | **1 820** | **1 874** | **1 909** | **1 946 116** | **1 958 781** | **1 638 955** | **1 656 334** | **1 589 448** | **833** |
| Australia | 1 451 | 1 446 | 1 345 | 1 346 | 1 245 | 1 408 748 | 1 393 286 | 1 068 264 | 1 189 149 | 1 106 069 | 888 |
| Fiji | 20 | 23 | 12 | 27 | 39 | 14 888 | 24 127 | 11 711 | 34 426 | 34 120 | 881 |
| French Polynesia | 6 | 6 | 5 | 5 | 5 | 7 702 | 9 313 | 6 233 | 6 631 | 6 742 | 1 266 |
| New Caledonia | 10 | 10 | 6 | 9 | 7 | 10 201 | 12 918 | 8 624 | 9 411 | 7 949 | 1 074 |
| New Zealand | 432 | 448 | 431 | 458 | 587 | 473 544 | 513 768 | 525 692 | 392 914 | 413 496 | 704 |
| Papua New Guinea | 21 | 24 | 18 | 22 | 21 | 27 379 | 20 237 | 13 471 | 16 623 | 15 834 | 759 |
| Samoa | 2 | 1 | 1 | 2 | 1 | 1 351 | 1 511 | 1 572 | 2 116 | 1 327 | 1 052 |
| Solomon Islands | 0 | 1 | 1 | 1 | 1 | 370 | 743 | 943 | 2 334 | 1 458 | 1 186 |
| Tonga | 0 | 1 | 0 | 1 | 0 | | | | | | |

GOV0002261

الورق والورق المقوى
纸和纸板
**Paper and paperboard**
**Papiers et cartons**
**Бумага и картон**
**Papel y cartón**

الصادرات / 出口 / EXPORTS / EXPORTATIONS / ЭКСПОРТ / EXPORTACIONES

| | 1000 tonnes | | | | | 1000 USD | | | | | USD/tonne |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
| **World** | 110 407 | 112 456 | 111 897 | 113 154 | 116 784 | 103 025 297 | 104 510 982 | 93 760 400 | 93 870 761 | 99 276 737 | 850 |
| **Africa** | 642 | 615 | 618 | 642 | 725 | 632 396 | 584 952 | 598 467 | 553 533 | 598 176 | 825 |
| Algeria | 8 | 8 | 8 | 5 | 6 | 6 144 | 6 409 | 6 617 | 3 507 | 5 508 | 1 001 |
| Angola | 6 | 6 | 6 | 6 | 5 | 9 720 | 10 353 | 8 364 | 7 594 | 6 987 | 1 380 |
| Cameroon | 2 | 3 | 0 | 1 | 3 | 1 663 | 2 902 | 298 | 660 | 3 869 | 1 212 |
| Chad | | | | | | 2 642 | 2 642 | 2 642 | 2 696 | 2 696 | |
| Côte d'Ivoire | 1 | 5 | 2 | 1 | 1 | 254 | 4 089 | 1 439 | 556 | 387 | 679 |
| Egypt | 48 | 58 | 28 | 34 | 81 | 41 364 | 41 351 | 37 049 | 42 382 | 85 929 | 1 057 |
| Eswatini | | | | | | 1 810 | | 1 810 | 1 810 | 1 810 | |
| Ethiopia | 1 | 1 | 1 | 1 | 1 | | | | | | |
| Gabon | 2 | 2 | 2 | 3 | 3 | 959 | 944 | 1 051 | 2 377 | 2 400 | 850 |
| Ghana | 2 | 2 | 0 | 2 | 4 | 2 762 | 2 014 | 244 | 2 202 | 3 444 | 954 |
| Kenya | 27 | 4 | 9 | 5 | 11 | 47 836 | 3 972 | 6 242 | 5 114 | 8 862 | 788 |
| Mali | | | | | | 677 | 1 099 | 1 293 | 362 | 401 | |
| Morocco | 11 | 19 | 30 | 27 | 30 | 12 172 | 20 216 | 22 385 | 24 989 | 27 612 | 926 |
| Mozambique | 1 | 1 | 1 | 1 | 2 | 798 | 1 151 | 2 764 | 2 510 | 2 699 | 1 416 |
| Namibia | 10 | 10 | 19 | 8 | 2 | 14 696 | 15 843 | 23 514 | 9 840 | 2 567 | 1 200 |
| Nigeria | 1 | | 2 | 1 | 2 | 217 | 2 499 | 1 876 | 816 | 2 508 | 1 149 |
| Rwanda | | | | | | 232 | 596 | 327 | 1 314 | 1 314 | |
| Senegal | 2 | 2 | 2 | 4 | 3 | 2 430 | 2 298 | 2 911 | 1 659 | 1 634 | 627 |
| Sierra Leone | 1 | 2 | 1 | 2 | 1 | 1 319 | 1 690 | 1 233 | 1 366 | 1 034 | 949 |
| South Africa | 448 | 411 | 413 | 444 | 453 | 418 782 | 385 754 | 383 588 | 354 738 | 334 871 | 739 |
| Sudan | 1 | 1 | 1 | 1 | 1 | | | | | | |
| Togo | 0 | 4 | 1 | 1 | 1 | 959 | 2 725 | 571 | 160 | 269 | 349 |
| Tunisia | 29 | 32 | 44 | 49 | 61 | 28 470 | 40 022 | 47 255 | 47 320 | 59 176 | 969 |
| Uganda | 2 | 2 | 5 | 3 | 4 | 1 507 | 1 821 | 10 520 | 2 796 | 2 741 | 765 |
| Un. Rep. Tanzania | 28 | 28 | 32 | 34 | 42 | 25 318 | 23 534 | 26 390 | 26 590 | 29 951 | 720 |
| Zambia | 0 | 1 | 1 | 1 | 1 | 495 | 1 257 | 1 249 | 1 198 | 1 446 | 1 367 |
| Zimbabwe | 1 | 2 | 1 | 2 | 2 | 1 337 | 1 433 | 1 513 | 1 030 | 1 239 | 795 |
| **Northern America** | 20 355 | 20 479 | 19 226 | 18 335 | 18 818 | 16 684 724 | 16 610 925 | 15 143 151 | 13 972 098 | 14 963 249 | 795 |
| Canada | 8 233 | 8 412 | 7 618 | 7 272 | 7 211 | 6 494 057 | 6 520 612 | 5 619 354 | 5 030 932 | 5 042 809 | 699 |
| USA | 12 122 | 12 066 | 11 609 | 11 063 | 11 607 | 10 190 635 | 10 090 297 | 9 523 781 | 8 941 150 | 9 920 424 | 855 |
| **Latin America Carib** | 3 110 | 3 032 | 3 134 | 3 293 | 3 482 | 3 199 534 | 3 195 579 | 3 034 171 | 2 965 021 | 3 131 296 | 899 |
| Argentina | 103 | 80 | 66 | 76 | 115 | 178 244 | 157 009 | 130 589 | 118 488 | 149 397 | 1 303 |
| Barbados | 1 | 1 | 1 | 1 | 1 | 772 | 13 404 | 12 197 | 485 | 549 | 950 |
| Brazil | 1 749 | 1 718 | 1 921 | 1 939 | 1 994 | 1 735 693 | 1 683 707 | 1 777 534 | 1 617 880 | 1 683 973 | 845 |
| Chile | 531 | 504 | 477 | 470 | 469 | 491 401 | 484 982 | 425 075 | 386 389 | 375 022 | 799 |
| Colombia | 160 | 133 | 123 | 107 | 133 | 183 213 | 153 849 | 126 696 | 95 645 | 115 104 | 867 |
| Costa Rica | 21 | 31 | 50 | 49 | 25 | 13 681 | 20 598 | 29 459 | 26 686 | 14 121 | 572 |
| Dominican Rep. | 3 | 11 | 7 | 10 | 9 | 2 682 | 16 599 | 9 017 | 12 207 | 18 570 | 2 182 |
| Ecuador | 56 | 55 | 43 | 48 | 55 | 32 506 | 32 002 | 23 086 | 28 792 | 521 | |
| El Salvador | 27 | 28 | 25 | 26 | 27 | 33 252 | 39 371 | 38 802 | 35 616 | 36 489 | 1 349 |
| Guatemala | 17 | 19 | 13 | 9 | 13 | 12 245 | 13 253 | 11 295 | 7 600 | 9 898 | 773 |
| Guyana | | | | | | 290 | 1 474 | 1 465 | 631 | 636 | |
| Honduras | 61 | 64 | 75 | 81 | 130 | 71 023 | 89 439 | 111 731 | 123 642 | 157 666 | 1 211 |
| Mexico | 233 | 242 | 187 | 316 | 302 | 320 325 | 354 646 | 209 250 | 400 886 | 407 877 | 1 352 |
| Nicaragua | 0 | | 1 | 2 | 2 | 412 | 2 340 | 393 | 408 | 1 988 | 807 |
| Panama | 9 | 8 | 5 | 7 | 1 | 5 405 | 6 804 | 4 738 | 4 536 | 1 251 | 871 |
| Paraguay | 28 | 23 | 30 | 29 | 47 | 15 774 | 14 249 | 17 768 | 15 750 | 25 328 | 535 |
| Peru | 60 | 51 | 41 | 58 | 85 | 42 822 | 40 016 | 26 732 | 34 285 | 55 984 | 655 |
| Saint Lucia | 0 | 3 | 3 | 3 | 3 | 18 | 2 197 | 2 197 | 2 684 | 2 684 | 774 |
| Trinidad and Tobago | 12 | 11 | 16 | 15 | 2 | 13 800 | 13 621 | 16 742 | 15 964 | 2 545 | 1 101 |
| Uruguay | 37 | 43 | 46 | 30 | 6 | 42 970 | 52 104 | 55 737 | 30 297 | 7 338 | 1 176 |
| Venezuela | 0 | 0 | 0 | 15 | 57 | 163 | 263 | 194 | 8 535 | 32 587 | 570 |
| **Asia** | 18 860 | 19 961 | 19 444 | 21 219 | 22 399 | 17 563 647 | 18 900 064 | 17 814 386 | 20 444 617 | 21 677 544 | 968 |
| Afghanistan | | | | | | 2 872 | 2 805 | 2 811 | 2 892 | 2 849 | |
| Armenia | 2 | 0 | 0 | 0 | 0 | 3 506 | 67 | 681 | 27 | 11 | 1 222 |
| Azerbaijan | 3 | 3 | 2 | 0 | 9 | 1 548 | 1 548 | 903 | 3 328 | 3 582 | 325 |
| Bahrain | | | | | | 315 | 761 | 721 | 1 430 | | |
| Bangladesh | 2 | 2 | 2 | 1 | 10 | 2 794 | 2 772 | 1 832 | 1 286 | 9 114 | 905 |
| Bhutan | 1 | 1 | 1 | 1 | 1 | 1 480 | 1 480 | 1 480 | 1 480 | 1 480 | 1 064 |
| China | 5 290 | 5 932 | 5 551 | 6 409 | 6 016 | 5 638 142 | 6 449 816 | 6 240 158 | 6 610 444 | 6 187 637 | 1 029 |
| China Hong Kong SAR | 177 | 149 | 127 | 104 | 140 | 236 380 | 243 680 | 202 089 | 171 965 | 129 674 | 931 |
| DPR Korea | 2 | 3 | 2 | 1 | 1 | 1 744 | 2 397 | 2 128 | 2 397 | 2 448 | 931 |
| Georgia | 1 | 2 | 1 | 0 | 1 | 1 090 | 1 259 | 1 582 | 368 | 643 | 496 |
| India | 606 | 632 | 570 | 755 | 841 | 581 417 | 568 284 | 496 034 | 550 331 | 646 068 | 768 |
| Indonesia | 3 940 | 4 014 | 4 006 | 3 830 | 4 350 | 3 265 015 | 3 267 942 | 3 134 449 | 2 994 565 | 3 326 215 | 765 |
| Iran IR | 3 | 1 | 1 | 1 | 2 | 2 443 | 11 862 | 14 823 | 9 051 | 32 630 | 486 |
| Israel | 122 | 101 | 104 | 104 | 104 | 68 219 | 63 738 | 73 220 | 73 220 | 73 220 | 703 |
| Japan | 1 227 | 1 417 | 1 514 | 1 709 | 1 966 | 1 666 688 | 1 768 165 | 1 631 929 | 1 764 776 | 1 941 646 | 988 |
| Jordan | 50 | 53 | 47 | 57 | 57 | 63 518 | 71 687 | 63 300 | 73 784 | 67 303 | 1 183 |
| Kazakhstan | 8 | 8 | 8 | 8 | 8 | 6 696 | 7 388 | 7 388 | 7 388 | 7 388 | 874 |
| Kuwait | 31 | 43 | 46 | 50 | 27 | 17 237 | 24 498 | 26 110 | 23 657 | 13 785 | 509 |
| Lebanon | 25 | 23 | 19 | 16 | 22 | 17 555 | 22 079 | 11 678 | 11 386 | 12 817 | 595 |
| Malaysia | 324 | 306 | 319 | 313 | 289 | 269 213 | 251 761 | 214 009 | 228 086 | 223 100 | 772 |
| Nepal | | 0 | 1 | 1 | 1 | 1 486 | 2 091 | 1 515 | 2 072 | 2 818 | 3 428 |

GOV0002262

الورق والورق المقوى
纸和纸板
**Paper and paperboard**
**Papiers et cartons**
**Бумага и картон**
**Papel y cartón**

الصادرات / 出口 / EXPORTS / EXPORTATIONS / ЭКСПОРТ / EXPORTACIONES

| | 1000 tonnes | | | | | 1000 USD | | | | USD/tonne |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
| Oman | 5 | 1 | 3 | 1 | 3 | 3 319 | 769 | 11 916 | 4 491 | 5 383 | 2 074 |
| Pakistan | 17 | 18 | 13 | 34 | 38 | 40 969 | 44 633 | 41 844 | 86 459 | 89 267 | 2 324 |
| Philippines | 23 | 20 | 17 | 23 | 28 | 42 237 | 44 066 | 45 119 | 45 573 | 59 149 | 2 109 |
| Qatar | 7 | 8 | 22 | 14 | 7 | 3 567 | 4 338 | 10 438 | 6 095 | 3 635 | 519 |
| Republic of Korea | 3 343 | 3 192 | 3 160 | 3 210 | 3 123 | 2 602 243 | 2 428 843 | 2 202 272 | 2 211 362 | 2 275 145 | 728 |
| Saudi Arabia | 274 | 248 | 255 | 335 | 250 | 190 935 | 197 101 | 189 390 | 190 114 | 176 212 | 706 |
| Singapore | 583 | 842 | 751 | 813 | 1 185 | 594 212 | 1 184 151 | 1 121 632 | 1 076 378 | 1 282 702 | 1 082 |
| Sri Lanka | 0 | 1 | 1 | 7 | 17 | 607 | 6 018 | 2 811 | 5 108 | 9 011 | 542 |
| Syrian Arab Rep. | | 1 | 1 | 1 | 1 | 733 | 1 152 | 994 | 994 | 310 | 760 |
| Thailand | 929 | 1 148 | 1 169 | 1 287 | 1 345 | 769 416 | 897 825 | 798 205 | 2 708 908 | 3 181 588 | 2 366 |
| Timor-Leste | | | | | | 2 332 | 2 332 | 2 332 | 2 344 | 2 344 | |
| Turkey | 370 | 330 | 476 | 734 | 835 | 433 661 | 316 240 | 351 104 | 637 401 | 710 408 | 851 |
| Un. Arab Emirates | 97 | 95 | 145 | 84 | 203 | 74 467 | 89 180 | 128 143 | 84 916 | 136 581 | 673 |
| Uzbekistan | 5 | 3 | 0 | 0 | 0 | 4 647 | 4 107 | 1 305 | 302 | 315 | 2 480 |
| Viet Nam | 103 | 99 | 111 | 131 | 140 | 111 166 | 129 537 | 119 758 | 155 139 | 157 412 | 1 122 |
| **Europe** | **65 790** | **66 771** | **68 127** | **68 048** | **69 666** | **63 885 309** | **64 149 452** | **56 267 425** | **54 995 711** | **57 937 221** | **832** |
| Albania | 3 | 3 | 3 | 3 | 3 | 2 037 | 2 037 | 2 037 | 2 037 | 2 037 | 714 |
| Austria | 4 026 | 4 127 | 4 285 | 4 250 | 4 147 | 3 450 557 | 3 745 328 | 3 216 882 | 3 122 844 | 3 145 763 | 759 |
| Belarus | 131 | 145 | 132 | 105 | 113 | 77 846 | 73 015 | 57 799 | 49 469 | 57 112 | 504 |
| Belgium | 2 431 | 3 501 | 3 732 | 3 697 | 4 011 | 1 958 061 | 2 965 933 | 2 611 765 | 2 512 139 | 2 813 895 | 701 |
| Bosnia and Herzeg. | 106 | 92 | 106 | 79 | 105 | 96 765 | 84 900 | 81 488 | 66 933 | 85 637 | 815 |
| Bulgaria | 161 | 173 | 170 | 174 | 154 | 159 620 | 168 535 | 149 923 | 160 872 | 151 541 | 983 |
| Croatia | 120 | 140 | 152 | 192 | 194 | 67 408 | 83 735 | 80 450 | 93 597 | 100 558 | 518 |
| Czechia | 660 | 764 | 851 | 870 | 870 | 772 849 | 832 619 | 781 555 | 814 714 | 895 945 | 1 030 |
| Denmark | 128 | 128 | 105 | 116 | 116 | 120 749 | 120 749 | 85 115 | 102 635 | 102 635 | 885 |
| Estonia | 102 | 91 | 91 | 86 | 88 | 103 407 | 94 301 | 72 048 | 64 475 | 73 442 | 838 |
| Finland | 9 864 | 9 738 | 9 850 | 9 558 | 9 802 | 9 138 232 | 8 907 619 | 7 653 883 | 7 341 001 | 7 582 272 | 774 |
| France | 4 240 | 4 233 | 4 148 | 4 059 | 4 022 | 4 549 550 | 4 491 669 | 3 736 691 | 3 552 023 | 3 667 465 | 912 |
| Germany | 13 023 | 13 108 | 13 823 | 13 959 | 14 384 | 13 186 706 | 13 063 100 | 12 400 189 | 12 371 515 | 13 207 337 | 918 |
| Greece | 90 | 98 | 98 | 98 | 98 | 75 861 | 80 824 | 80 824 | 80 824 | 80 824 | 826 |
| Hungary | 654 | 705 | 748 | 729 | 729 | 599 528 | 999 271 | 561 031 | 519 630 | 519 630 | 713 |
| Ireland | 38 | 39 | 39 | 44 | 43 | 78 726 | 66 516 | 49 193 | 56 319 | 54 501 | 1 273 |
| Italy | 3 261 | 3 342 | 3 398 | 3 387 | 3 503 | 3 683 876 | 3 804 726 | 3 267 864 | 3 148 412 | 3 291 049 | 940 |
| Latvia | 34 | 30 | 33 | 36 | 33 | 42 158 | 34 315 | 34 988 | 35 147 | 34 581 | 1 042 |
| Lithuania | 112 | 121 | 115 | 104 | 107 | 115 468 | 123 248 | 98 486 | 95 935 | 107 259 | 1 000 |
| Luxembourg | 8 | 8 | 8 | 6 | 6 | 20 268 | 20 268 | 20 268 | 12 634 | 11 772 | 2 031 |
| Malta | | | | | | 2 222 | 3 736 | 547 | 547 | 547 | |
| Netherlands | 2 279 | 2 268 | 2 217 | 2 289 | 2 521 | 2 569 976 | 2 544 850 | 2 006 226 | 1 934 406 | 2 151 496 | 853 |
| North Macedonia | 2 | 2 | 4 | 4 | 8 | 2 516 | 2 521 | 3 521 | 3 376 | 4 980 | 663 |
| Norway | 984 | 978 | 943 | 1 064 | 963 | 685 671 | 758 158 | 604 183 | 637 230 | 569 259 | 591 |
| Poland | 2 170 | 2 206 | 2 165 | 2 203 | 2 309 | 2 136 246 | 2 142 766 | 1 778 114 | 1 770 998 | 1 934 987 | 838 |
| Portugal | 1 843 | 1 884 | 1 882 | 1 917 | 1 918 | 1 828 189 | 1 810 568 | 1 558 470 | 1 548 753 | 1 636 450 | 853 |
| Rep. of Moldova | 1 | 1 | 5 | 3 | 3 | 3 780 | 3 114 | 3 662 | 1 362 | 1 438 | 575 |
| Romania | 133 | 133 | 160 | 178 | 252 | 136 598 | 147 646 | 124 260 | 141 653 | 190 424 | 756 |
| Russian Federation | 2 565 | 2 761 | 2 821 | 2 833 | 3 039 | 1 787 033 | 1 965 219 | 1 566 798 | 1 566 184 | 1 803 152 | 593 |
| Serbia | 164 | 183 | 198 | 220 | 254 | 198 064 | 259 401 | 238 544 | 247 127 | 308 363 | 1 213 |
| Slovakia | 540 | 638 | 650 | 708 | 658 | 523 064 | 577 621 | 505 980 | 548 109 | 531 174 | 807 |
| Slovenia | 560 | 586 | 608 | 641 | 651 | 462 903 | 505 073 | 438 924 | 456 816 | 492 143 | 756 |
| Spain | 2 908 | 2 768 | 2 751 | 2 688 | 2 610 | 2 704 075 | 2 602 632 | 2 292 819 | 2 216 629 | 2 324 453 | 891 |
| Sweden | 10 132 | 9 584 | 9 809 | 9 780 | 9 958 | 9 656 551 | 8 560 514 | 7 591 500 | 7 447 002 | 7 639 271 | 767 |
| Switzerland | 900 | 936 | 977 | 966 | 963 | 895 685 | 908 016 | 783 690 | 727 448 | 728 880 | 757 |
| Ukraine | 242 | 242 | 242 | 242 | 242 | 350 566 | 350 566 | 350 566 | 350 566 | 350 566 | 1 450 |
| United Kingdom | 1 170 | 1 010 | 807 | 760 | 788 | 1 641 903 | 1 643 879 | 1 376 135 | 1 131 753 | 1 283 797 | 1 628 |
| **Oceania** | **1 649** | **1 598** | **1 348** | **1 618** | **1 695** | **1 059 687** | **1 070 010** | **902 800** | **939 781** | **969 251** | **572** |
| Australia | 1 197 | 1 176 | 924 | 1 183 | 1 225 | 741 735 | 727 172 | 540 171 | 667 627 | 690 851 | 564 |
| Fiji | 0 | 1 | 0 | 0 | 1 | 126 | 1 456 | 318 | 523 | 884 | 844 |
| New Zealand | 451 | 419 | 422 | 433 | 468 | 316 730 | 340 151 | 361 130 | 270 306 | 276 210 | 591 |
| Papua New Guinea | 1 | 1 | 1 | | | | | | | | |

GOV0002263

ورق للرسم البياني
印刷书写纸
**Graphic papers**
**Papiers graphiques**
**Полиграфическая бумага**
**Papel con fines gráficos**

| | الإنتاج / 产量 / PRODUCTION / PRODUCTION / ПРОИЗВОДСТВО / PRODUCCION | | | | | الاستهلاك / 消费量 / CONSUMPTION / CONSOMMATION / ПОТРЕБЛЕНИЕ / CONSUMO | | | | | tonnes/ 1000 capita |
| | 1000 tonnes | | | | | 1000 tonnes | | | | | |
| | **2013** | **2014** | **2015** | **2016** | **2017** | **2013** | **2014** | **2015** | **2016** | **2017** | **2017** |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **World** | 132 854 | 130 572 | 126 792 | 124 050 | 121 309 | 130 620 | 128 512 | 124 338 | 121 567 | 119 920 | 16 |
| **Africa** | 1 011 | 989 | 909 | 855 | 792 | 2 973 | 3 071 | 2 770 | 2 877 | 2 768 | 2 |
| Algeria | | | | | | 244 | 276 | 238 | 250 | 290 | 7 |
| Angola | 16 | 16 | 16 | 16 | 16 | 25 | 23 | 18 | 17 | 20 | 1 |
| Benin | | | | | | 8 | 8 | 5 | 11 | 9 | 1 |
| Botswana | | | | | | 9 | 11 | 11 | 12 | 12 | 5 |
| Burkina Faso | | | | | | 2 | 11 | 6 | 5 | 5 | 0 |
| Burundi | | | | | | 2 | 1 | 1 | 0 | 2 | 0 |
| Cameroon | | | | | | 18 | 24 | 22 | 29 | 54 | 2 |
| Congo | | | | | | 8 | 7 | 7 | 5 | 5 | 1 |
| Côte d'Ivoire | | | | | | 31 | 35 | 29 | 30 | 33 | 1 |
| Dem. Rep. Congo | | | | | | 6 | 8 | 9 | 8 | 8 | 0 |
| Djibouti | | | | | | 16 | 11 | 6 | 22 | 22 | 23 |
| Egypt | 150 | 150 | 150 | 150 | 150 | 540 | 526 | 473 | 525 | 542 | 6 |
| Equatorial Guinea | | | | | | 0 | 2 | 0 | 0 | 0 | 0 |
| Eritrea | | | | | | 1 | 1 | 1 | 1 | 1 | 0 |
| Eswatini | | | | | | 4 | 4 | 4 | 4 | 4 | 3 |
| Ethiopia | 51 | 51 | 51 | 51 | 51 | 106 | 133 | 108 | 112 | 111 | 1 |
| Gabon | | | | | | 4 | 3 | 2 | 1 | 1 | 0 |
| Gambia | | | | | | 2 | 3 | 1 | 1 | 2 | 1 |
| Ghana | | | | | | 50 | 44 | 40 | 55 | 61 | 2 |
| Guinea | | | | | | 3 | 4 | 3 | 3 | 3 | 0 |
| Kenya | | | | | | 108 | 138 | 130 | 136 | 131 | 3 |
| Lesotho | | | | | | 2 | 1 | 2 | 1 | 2 | 1 |
| Liberia | | | | | | 18 | 9 | 3 | 6 | 6 | 1 |
| Libya | | | | | | | | | | | |
| Madagascar | 2 | 2 | 1 | 1 | 0 | 15 | 26 | 34 | 31 | 15 | 1 |
| Malawi | | | | | | 7 | 8 | 12 | 8 | 8 | 0 |
| Mali | | | | | | 4 | 3 | 6 | 6 | 5 | 0 |
| Mauritania | | | | | | 3 | 3 | 1 | 1 | 1 | 0 |
| Mauritius | | | | | | 17 | 16 | 14 | 15 | 19 | 15 |
| Morocco | 34 | 34 | 34 | 34 | 34 | 160 | 177 | 162 | 189 | 184 | 5 |
| Mozambique | | | | | | 11 | 11 | 11 | 12 | 9 | 0 |
| Namibia | | | | | | 10 | 12 | 13 | 20 | 20 | 8 |
| Niger | | | | | | 2 | 3 | 2 | 3 | 1 | 0 |
| Nigeria | 1 | 1 | 1 | 1 | 1 | 294 | 319 | 259 | 216 | 132 | 1 |
| Rwanda | | | | | | 2 | 4 | 6 | 5 | 4 | 0 |
| Réunion | | | | | | 11 | 11 | 11 | 11 | 11 | 13 |
| Senegal | | | | | | 19 | 15 | 12 | 15 | 14 | 1 |
| Sierra Leone | | | | | | 1 | 0 | 2 | 2 | 2 | 0 |
| Somalia | | | | | | 2 | 2 | 1 | 2 | 2 | 0 |
| South Africa | 740 | 718 | 640 | 586 | 523 | 950 | 896 | 834 | 796 | 705 | 12 |
| Sudan | | | | | | 35 | 30 | 52 | 52 | 52 | 1 |
| Togo | | | | | | 10 | 12 | 2 | 3 | 4 | 1 |
| Tunisia | 14 | 14 | 14 | 14 | 14 | 77 | 89 | 87 | 93 | 94 | 8 |
| Uganda | | | | | | 48 | 52 | 56 | 60 | 67 | 2 |
| Un. Rep. Tanzania | | | | | | 45 | 56 | 44 | 67 | 58 | 1 |
| Zambia | 2 | 2 | 2 | 2 | 2 | 19 | 22 | 12 | 17 | 19 | 1 |
| Zimbabwe | | | | | | 23 | 24 | 21 | 20 | 21 | 1 |
| **Northern America** | 25 377 | 24 343 | 22 735 | 22 227 | 20 197 | 23 754 | 23 125 | 22 032 | 21 635 | 19 533 | 54 |
| Canada | 7 438 | 7 059 | 6 550 | 6 337 | 6 031 | 1 900 | 1 396 | 1 616 | 1 604 | 1 588 | 43 |
| USA | 17 939 | 17 284 | 16 185 | 15 890 | 14 166 | 21 854 | 21 728 | 20 416 | 20 031 | 17 945 | 55 |
| **Latin America Carib** | 4 615 | 4 731 | 4 743 | 4 556 | 4 382 | 7 429 | 7 545 | 6 963 | 6 429 | 6 233 | 10 |
| Argentina | 441 | 473 | 513 | 480 | 387 | 755 | 748 | 852 | 744 | 604 | 14 |
| Aruba | | | | | | 2 | 2 | 2 | 2 | 2 | 20 |
| Bahamas | | | | | | 2 | 1 | 2 | 2 | 3 | 8 |
| Barbados | | | | | | 7 | 8 | 4 | 4 | 5 | 15 |
| Belize | | | | | | 1 | 1 | 1 | 1 | 5 | 13 |
| Bolivia | | | | | | 65 | 71 | 62 | 59 | 66 | 6 |
| Brazil | 2 749 | 2 721 | 2 710 | 2 603 | 2 590 | 2 476 | 2 531 | 2 027 | 1 803 | 1 686 | 8 |
| Cayman Islands | | | | | | 6 | 6 | 6 | 6 | 6 | 98 |
| Chile | 173 | 119 | 114 | 115 | 117 | 379 | 335 | 332 | 307 | 318 | 18 |
| Colombia | 319 | 327 | 323 | 321 | 346 | 407 | 471 | 424 | 447 | 465 | 9 |
| Costa Rica | | 105 | 112 | 112 | 112 | 64 | 190 | 195 | 162 | 159 | 33 |
| Cuba | | | | | | 48 | 19 | 37 | 43 | 30 | 3 |
| Curaçao | | | | | | 5 | 5 | 5 | 5 | 5 | |
| Dominican Rep. | 10 | 10 | 10 | 10 | 10 | 90 | 77 | 91 | 96 | 127 | 12 |
| Ecuador | 44 | 44 | 44 | 44 | 44 | 199 | 203 | 180 | 170 | 204 | 12 |
| El Salvador | 16 | 16 | 16 | 16 | 16 | 58 | 64 | 67 | 63 | 69 | 10 |
| Guatemala | 2 | 2 | 2 | 2 | 2 | 104 | 99 | 79 | 89 | 98 | 6 |
| Guyana | | | | | | 3 | 3 | 3 | 2 | 2 | 3 |
| Haiti | | | | | | 5 | 4 | 5 | 2 | 2 | 0 |
| Honduras | 13 | 13 | 13 | 13 | 13 | 52 | 55 | 55 | 44 | 37 | 4 |
| Jamaica | | | | | | 14 | 13 | 13 | 14 | 13 | 5 |
| Martinique | | | | | | 4 | 4 | 4 | 4 | 4 | 9 |
| Mexico | 713 | 704 | 734 | 723 | 675 | 1 799 | 1 763 | 1 755 | 1 669 | 1 682 | 13 |
| Nicaragua | | | | | | 12 | 18 | 16 | 19 | 20 | 3 |
| Panama | | | | | | 36 | 34 | 33 | 39 | 32 | 8 |

PR 002264

GOV0002264

ورق للرسم البياني
印刷书写纸
**Graphic papers**
**Papiers graphiques**
**Полиграфическая бумага**
**Papel con fines gráficos**

| | الإنتاج / 产量 / PRODUCTION / PRODUCTION / ПРОИЗВОДСТВО / PRODUCCION | | | | | الاستهلاك / 消费量 / CONSUMPTION / CONSOMMATION / ПОТРЕБЛЕНИЕ / CONSUMO | | | | | tonnes/ 1000 capita |
| | 1000 tonnes | | | | | 1000 tonnes | | | | | tonnes/ 1000 capita |
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Paraguay | | | | | | 63 | 64 | 54 | 60 | 57 | 8 |
| Peru | 42 | 100 | 56 | 32 | 32 | 409 | 486 | 438 | 425 | 396 | 12 |
| Suriname | | | | | | 6 | 6 | 5 | 3 | 3 | 5 |
| Trinidad and Tobago | | | | | | 39 | 38 | 28 | 26 | 24 | 17 |
| Uruguay | 53 | 57 | 57 | 45 | | 58 | 55 | 45 | 45 | 39 | 11 |
| Venezuela | 39 | 39 | 39 | 39 | 39 | 262 | 174 | 146 | 81 | 69 | 2 |
| **Asia** | **59 472** | **58 743** | **58 619** | **57 923** | **58 173** | **60 983** | **60 431** | **60 263** | **59 451** | **61 476** | **14** |
| Afghanistan | | | | | | 1 | 3 | 2 | 1 | 1 | 0 |
| Armenia | | | | | | 11 | 10 | 11 | 8 | 9 | 3 |
| Azerbaijan | | | | | | 23 | 23 | 15 | 19 | 23 | 2 |
| Bahrain | | | | | | 17 | 20 | 19 | 21 | 16 | 11 |
| Bangladesh | 50 | 50 | 50 | 50 | 50 | 227 | 223 | 200 | 237 | 227 | 1 |
| Brunei Darussalam | | | | | | 4 | 5 | 5 | 4 | 3 | 8 |
| Cambodia | | | | | | 62 | 81 | 48 | 49 | 59 | 4 |
| China | 28 500 | 28 150 | 28 100 | 27 850 | 27 900 | 25 999 | 25 627 | 26 315 | 25 506 | 26 383 | 19 |
| China Hong Kong SAR | | | | | | 519 | 467 | 422 | 374 | 332 | 45 |
| China Macao SAR | | | | | | 11 | 11 | 11 | 11 | 11 | 18 |
| Cyprus | | | | | | 28 | 29 | 24 | 27 | 23 | 19 |
| DPR Korea | | | | | | 8 | 12 | 14 | 18 | 17 | 1 |
| Georgia | | | | | | 18 | 15 | 16 | 17 | 18 | 5 |
| India | 5 413 | 5 779 | 6 180 | 6 180 | 6 180 | 6 982 | 7 382 | 7 952 | 8 162 | 8 663 | 6 |
| Indonesia | 5 526 | 5 526 | 5 526 | 5 526 | 5 526 | 2 564 | 2 508 | 2 602 | 2 584 | 2 501 | 9 |
| Iran IR | 135 | 135 | 135 | 135 | 135 | 429 | 494 | 533 | 633 | 764 | 9 |
| Iraq | 4 | 4 | 4 | 4 | 4 | 16 | 24 | 32 | 39 | 44 | 1 |
| Israel | 141 | 141 | 141 | 141 | 141 | 324 | 494 | 324 | 324 | 324 | 39 |
| Japan | 11 794 | 11 625 | 11 291 | 11 012 | 11 045 | 12 585 | 12 323 | 11 828 | 11 197 | 11 170 | 88 |
| Jordan | 3 | 3 | 3 | 3 | 3 | 66 | 84 | 61 | 75 | 81 | 8 |
| Kazakhstan | 57 | 57 | 57 | 57 | 57 | 150 | 154 | 154 | 154 | 154 | 8 |
| Kuwait | | | | | | 107 | 91 | 82 | 87 | 87 | 21 |
| Kyrgyzstan | | | | | | 14 | 16 | 16 | 9 | 9 | 1 |
| Lao PDR | | | | | | 7 | 8 | 7 | 3 | 1 | 0 |
| Lebanon | | | | | | 102 | 137 | 64 | 95 | 107 | 18 |
| Malaysia | 648 | 450 | 450 | 450 | 450 | 1 237 | 985 | 817 | 982 | 1 005 | 32 |
| Maldives | | | | | | 3 | 2 | 2 | 2 | 2 | 4 |
| Mongolia | | | | | | 13 | 12 | 6 | 12 | 8 | 3 |
| Myanmar | 19 | 19 | 19 | 19 | 19 | 128 | 199 | 135 | 200 | 287 | 5 |
| Nepal | | | | | | 16 | 61 | 42 | 78 | 86 | 3 |
| Oman | | | | | | 36 | 42 | 39 | 27 | 37 | 8 |
| Pakistan | 258 | 258 | 258 | 258 | 258 | 464 | 501 | 495 | 533 | 579 | 3 |
| Philippines | 218 | 218 | 218 | 157 | 159 | 452 | 461 | 474 | 505 | 517 | 5 |
| Qatar | | | | | | 42 | 44 | 27 | 31 | 40 | 15 |
| Republic of Korea | 4 072 | 3 688 | 3 468 | 3 328 | 3 487 | 1 742 | 1 590 | 1 546 | 1 419 | 1 866 | 37 |
| Saudi Arabia | | | | | | 488 | 452 | 288 | 326 | 362 | 11 |
| Singapore | | | | | | 500 | 364 | 406 | 340 | 356 | 62 |
| Sri Lanka | 11 | 11 | 11 | 11 | 11 | 189 | 233 | 241 | 240 | 248 | 12 |
| Syrian Arab Rep. | | | | | | 4 | 41 | 20 | 31 | 35 | 2 |
| Tajikistan | | | | | | 5 | 5 | 5 | 5 | 3 | 1 |
| Thailand | 1 275 | 1 275 | 1 251 | 1 379 | 1 384 | 1 239 | 1 157 | 1 239 | 1 210 | 1 131 | 16 |
| Turkey | 337 | 343 | 345 | 349 | 346 | 1 686 | 1 624 | 1 568 | 1 509 | 1 469 | 18 |
| Turkmenistan | | | | | | 10 | 10 | 10 | 10 | 10 | 2 |
| Un. Arab Emirates | | | | | | 380 | 494 | 336 | 311 | 330 | 35 |
| Uzbekistan | 0 | 0 | 0 | 3 | 6 | 47 | 47 | 55 | 57 | 66 | 2 |
| Viet Nam | 493 | 493 | 493 | 493 | 493 | 937 | 903 | 831 | 942 | 977 | 10 |
| Yemen | 1 | 1 | 1 | 1 | 1 | 45 | 38 | 18 | 18 | 18 | 1 |
| **Europe** | **41 461** | **40 866** | **38 845** | **37 509** | **36 811** | **33 648** | **32 521** | **30 556** | **29 527** | **28 382** | **38** |
| Albania | | | | | | 15 | 15 | 15 | 15 | 15 | 5 |
| Andorra | | | | | | 2 | 2 | 2 | 2 | 2 | 28 |
| Austria | 2 713 | 2 727 | 2 732 | 2 739 | 2 552 | 524 | 474 | 453 | 503 | 500 | 57 |
| Belarus | 57 | 61 | 55 | 47 | 50 | 102 | 110 | 94 | 85 | 88 | 9 |
| Belgium | 1 231 | 1 461 | 1 517 | 1 484 | 1 484 | 1 875 | 1 082 | 943 | 925 | 825 | 72 |
| Bosnia and Herzeg. | | 1 | 1 | 1 | 1 | 33 | 39 | 39 | 40 | 40 | 11 |
| Bulgaria | 5 | 5 | 5 | 6 | 6 | 116 | 115 | 118 | 103 | 96 | 13 |
| Croatia | | | | | | 130 | 143 | 148 | 134 | 128 | 31 |
| Czechia | 58 | 64 | 59 | 61 | 119 | 416 | 480 | 454 | 437 | 458 | 43 |
| Denmark | 160 | 160 | 39 | 36 | 34 | 572 | 583 | 434 | 401 | 380 | 66 |
| Estonia | | | | | | 87 | 93 | 85 | 92 | 90 | 69 |
| Faroe Islands | | | | | | 1 | 1 | 1 | 1 | 1 | 25 |
| Finland | 6 307 | 6 093 | 5 920 | 5 510 | 5 420 | | | | | | |
| France | 2 896 | 2 586 | 2 347 | 2 258 | 2 223 | 3 601 | 3 480 | 3 277 | 3 233 | 3 161 | 49 |
| Germany | 8 901 | 8 858 | 8 614 | 8 549 | 8 360 | 8 620 | 8 445 | 8 287 | 8 192 | 7 919 | 96 |
| Greece | | | | | | 292 | 295 | 295 | 295 | 295 | 26 |
| Hungary | | | | | | 339 | 331 | 318 | 321 | 321 | 33 |
| Iceland | | | | | | 15 | 16 | 14 | 12 | 12 | 36 |
| Ireland | | | | | | 200 | 179 | 182 | 169 | 170 | 36 |
| Italy | 2 739 | 2 708 | 2 692 | 2 593 | 2 587 | 3 243 | 3 170 | 3 065 | 2 997 | 2 898 | 49 |
| Latvia | 3 | 1 | 1 | | | 83 | 83 | 82 | 82 | 85 | 44 |
| Lithuania | | 1 | 1 | 8 | 9 | 85 | 86 | 86 | 98 | 103 | 35 |
| Luxembourg | | | | | | 49 | 49 | 49 | 72 | 75 | 128 |
| Malta | | | | | | 12 | 11 | 12 | 15 | 18 | 42 |
| Montenegro | | | | | | 8 | 7 | 7 | 7 | 7 | 12 |
| Netherlands | 925 | 891 | 744 | 725 | 701 | 903 | 998 | 854 | 685 | 669 | 39 |
| North Macedonia | | | | | | 20 | 21 | 20 | 18 | 19 | 9 |
| Norway | 971 | 914 | 865 | 975 | 968 | 278 | 328 | 269 | 249 | 339 | 64 |

GOV0002265

ورق للرسم البياني
印刷书写纸
**Graphic papers**
**Papiers graphiques**
**Полиграфическая бумага**
**Papel con fines gráficos**

| | الإنتاج / 产量 / PRODUCTION / PRODUCTION / ПРОИЗВОДСТВО / PRODUCCION | | | | | الاستهلاك / 消费量 / CONSUMPTION / CONSOMMATION / ПОТРЕБЛЕНИЕ / CONSUMO | | | | | tonnes/ 1000 capita |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1000 tonnes | | | | | 1000 tonnes | | | | | |
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
| Poland | 901 | 901 | 870 | 872 | 848 | 1 511 | 1 559 | 1 510 | 1 528 | 1 465 | 38 |
| Portugal | 1 515 | 1 582 | 1 598 | 1 610 | 1 595 | 333 | 363 | 359 | 339 | 316 | 31 |
| Rep. of Moldova | | | | | | 14 | 11 | 11 | 14 | 14 | 3 |
| Romania | 8 | 10 | 2 | | | 281 | 268 | 299 | 290 | 276 | 14 |
| Russian Federation | 2 268 | 2 616 | 2 394 | 2 294 | 2 300 | 1 491 | 1 538 | 1 222 | 1 121 | 1 079 | 7 |
| Serbia | 129 | 133 | 136 | 144 | 149 | 248 | 263 | 268 | 271 | 273 | 31 |
| Slovakia | 550 | 620 | 563 | 581 | 554 | 319 | 299 | 240 | 195 | 207 | 38 |
| Slovenia | 335 | 357 | 360 | 364 | 364 | 187 | 195 | 188 | 209 | 185 | 89 |
| Spain | 1 498 | 1 410 | 1 387 | 1 377 | 1 230 | 1 473 | 1 515 | 1 466 | 1 337 | 1 264 | 27 |
| Sweden | 4 836 | 4 325 | 4 063 | 3 610 | 3 588 | 606 | 608 | 480 | 481 | 401 | 40 |
| Switzerland | 771 | 792 | 783 | 722 | 740 | 650 | 622 | 586 | 537 | 522 | 62 |
| Ukraine | 45 | 45 | 45 | 45 | 11 | 252 | 252 | 252 | 252 | 218 | 5 |
| United Kingdom | 1 636 | 1 544 | 1 053 | 897 | 918 | 4 508 | 4 355 | 4 144 | 3 778 | 3 469 | 52 |
| **Oceania** | **919** | **900** | **941** | **980** | **954** | **1 833** | **1 818** | **1 754** | **1 649** | **1 527** | **38** |
| Australia | 774 | 756 | 795 | 832 | 809 | 1 566 | 1 550 | 1 534 | 1 435 | 1 269 | 52 |
| Fiji | | | | | | 5 | 10 | 4 | 9 | 11 | 12 |
| French Polynesia | | | | | | 4 | 4 | 3 | 3 | 4 | 13 |
| New Caledonia | | | | | | 7 | 6 | 4 | 5 | 4 | 14 |
| New Zealand | 145 | 144 | 146 | 148 | 145 | 237 | 241 | 203 | 190 | 233 | 50 |
| Papua New Guinea | | | | | | 13 | 4 | 4 | 4 | 4 | 0 |
| Samoa | | | | | | 1 | 1 | 1 | 1 | 1 | 4 |

PR 002266

GOV0002266

ورق للرسم البياني
印刷书写纸
**Graphic papers**
**Papiers graphiques**
**Полиграфическая бумага**
**Papel con fines gráficos**

الواردات / 进口 / IMPORTS / IMPORTATIONS / ИМПОРТ / IMPORTACIONES

| | 1000 tonnes | | | | | 1000 USD | | | | USD/tonne |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
| **World** | 54 770 | 54 568 | 51 635 | 50 767 | 51 391 | 50 351 842 | 50 182 365 | 42 085 327 | 39 818 622 | 40 878 434 | 795 |
| **Africa** | 2 150 | 2 274 | 2 029 | 2 148 | 2 102 | 2 019 175 | 2 105 667 | 1 795 588 | 1 836 895 | 2 052 695 | 977 |
| Algeria | 234 | 266 | 227 | 234 | 274 | 207 458 | 231 344 | 171 108 | 176 321 | 222 543 | 811 |
| Angola | 28 | 26 | 19 | 17 | 20 | 38 063 | 36 667 | 23 681 | 17 670 | 20 162 | 1 027 |
| Benin | 8 | 8 | 5 | 11 | 9 | 7 481 | 6 020 | 3 302 | 6 647 | 8 466 | 955 |
| Botswana | 9 | 11 | 11 | 12 | 12 | 9 205 | 12 068 | 11 863 | 11 514 | 11 514 | 963 |
| Burkina Faso | 2 | 11 | 6 | 5 | 5 | 3 548 | 9 037 | 4 786 | 3 867 | 4 728 | 956 |
| Burundi | 2 | 1 | 1 | 0 | 2 | 1 780 | 773 | 1 673 | 190 | 2 307 | 984 |
| Cabo Verde | | | | | | 1 620 | 1 477 | 1 192 | 1 371 | 1 326 | |
| Cameroon | 18 | 24 | 22 | 29 | 54 | 17 913 | 23 026 | 21 383 | 22 754 | 46 298 | 857 |
| Congo | 8 | 4 | 5 | 7 | 5 | 8 648 | 4 594 | 4 675 | 5 550 | 4 928 | 956 |
| Côte d'Ivoire | 31 | 35 | 29 | 30 | 33 | 26 394 | 31 739 | 23 273 | 22 353 | 26 884 | 816 |
| Dem. Rep. Congo | 6 | 8 | 9 | 8 | 8 | 6 355 | 10 009 | 7 966 | 7 532 | 8 053 | 995 |
| Djibouti | 16 | 11 | 6 | 22 | 22 | 15 462 | 9 731 | 5 390 | 18 442 | 17 373 | 807 |
| Egypt | 414 | 408 | 334 | 384 | 404 | 368 513 | 354 001 | 312 174 | 359 016 | 389 585 | 963 |
| Equatorial Guinea | 1 | 1 | 0 | 0 | 0 | 647 | 329 | 509 | 472 | 273 | 1 525 |
| Eritrea | 1 | 1 | 1 | 1 | 1 | 1 215 | 649 | 666 | 412 | 1 005 | 845 |
| Eswatini | 4 | 4 | 4 | 4 | 4 | 3 817 | 3 817 | 3 817 | 3 817 | 3 817 | 877 |
| Ethiopia | 56 | 83 | 58 | 61 | 60 | 65 043 | 91 954 | 91 417 | 64 961 | 50 601 | 838 |
| Gabon | 6 | 5 | 4 | 4 | 3 | 9 127 | 7 312 | 5 196 | 4 823 | 4 277 | 1 640 |
| Gambia | 2 | 3 | 1 | 1 | 2 | 1 347 | 2 446 | 1 291 | 1 045 | 1 454 | 843 |
| Ghana | 50 | 45 | 40 | 56 | 62 | 46 553 | 37 656 | 32 004 | 53 865 | 56 969 | 916 |
| Guinea | 3 | 4 | 3 | 3 | 3 | 2 773 | 2 847 | 2 376 | 2 282 | 3 300 | 959 |
| Kenya | 113 | 138 | 133 | 138 | 137 | 97 193 | 125 678 | 107 565 | 110 872 | 112 493 | 823 |
| Lesotho | 2 | 2 | 2 | 1 | 1 | 3 163 | 3 163 | 3 163 | 1 049 | 1 049 | 1 488 |
| Liberia | 2 | 2 | 1 | 2 | 2 | 1 779 | 1 166 | 2 052 | 1 065 | 1 357 | 820 |
| Libya | 18 | 9 | 3 | 6 | 6 | 15 259 | 8 750 | 3 525 | 5 927 | 5 411 | 897 |
| Madagascar | 13 | 24 | 33 | 30 | 15 | 11 248 | 23 715 | 25 840 | 22 105 | 12 601 | 859 |
| Malawi | 7 | 8 | 12 | 8 | 8 | 10 126 | 9 495 | 8 594 | 7 097 | 7 000 | 907 |
| Mali | 4 | 3 | 6 | 6 | 5 | 4 168 | 3 297 | 4 257 | 4 413 | 4 310 | 877 |
| Mauritania | 3 | 3 | 1 | 1 | 1 | 2 432 | 2 195 | 652 | 1 475 | 1 383 | 1 008 |
| Mauritius | 17 | 16 | 14 | 15 | 19 | 15 987 | 14 886 | 14 217 | 11 386 | 16 535 | 865 |
| Morocco | 126 | 143 | 128 | 155 | 150 | 126 915 | 144 257 | 111 339 | 137 568 | 122 411 | 815 |
| Mozambique | 11 | 11 | 11 | 12 | 9 | 13 086 | 15 650 | 12 565 | 10 533 | 11 540 | 1 300 |
| Namibia | 10 | 12 | 13 | 20 | 20 | 10 723 | 11 551 | 13 127 | 17 109 | 17 109 | 853 |
| Niger | 2 | 3 | 2 | 3 | 1 | 1 740 | 2 584 | 1 419 | 2 568 | 1 068 | 831 |
| Nigeria | 293 | 318 | 258 | 215 | 131 | 248 431 | 260 541 | 211 306 | 159 220 | 298 841 | 2 275 |
| Rwanda | 2 | 4 | 6 | 5 | 4 | 2 670 | 4 661 | 5 584 | 5 379 | 3 857 | 929 |
| Réunion | 11 | 11 | 11 | 11 | 11 | 12 235 | 12 235 | 12 235 | 12 235 | 12 235 | 1 105 |
| Senegal | 19 | 15 | 12 | 15 | 14 | 17 744 | 13 567 | 8 991 | 10 259 | 10 479 | 738 |
| Seychelles | | | | | | 1 208 | 1 915 | 1 511 | 1 191 | 1 191 | |
| Sierra Leone | 2 | 1 | 2 | 2 | 2 | 2 179 | 2 262 | 3 213 | 1 711 | 1 654 | 956 |
| Somalia | 1 | 2 | 1 | 2 | 2 | 864 | 1 783 | 1 173 | 1 502 | 2 071 | 856 |
| South Africa | 349 | 313 | 331 | 311 | 277 | 352 324 | 308 795 | 297 680 | 277 619 | 264 753 | 956 |
| Sudan | 35 | 30 | 52 | 52 | 52 | 35 600 | 30 900 | 50 098 | 50 098 | 50 098 | 956 |
| Togo | 10 | 10 | 6 | 4 | 5 | 8 930 | 13 404 | 2 240 | 2 763 | 3 492 | 719 |
| Tunisia | 63 | 75 | 73 | 79 | 80 | 63 961 | 65 961 | 58 184 | 65 227 | 65 327 | 821 |
| Uganda | 49 | 53 | 57 | 61 | 68 | 41 016 | 42 561 | 43 503 | 45 990 | 54 103 | 793 |
| Un. Rep. Tanzania | 45 | 56 | 44 | 67 | 58 | 42 436 | 51 321 | 34 514 | 53 680 | 47 659 | 819 |
| Zambia | 17 | 20 | 10 | 15 | 13 | 18 227 | 22 807 | 9 569 | 12 797 | 16 893 | 1 000 |
| Zimbabwe | 23 | 24 | 21 | 20 | 21 | 24 297 | 25 964 | 20 791 | 18 469 | 19 381 | 941 |
| **Northern America** | 7 976 | 7 972 | 7 335 | 6 827 | 6 454 | 7 016 251 | 6 894 758 | 6 181 968 | 5 189 364 | 4 821 357 | 747 |
| Canada | 934 | 864 | 821 | 716 | 668 | 1 055 298 | 953 980 | 872 276 | 736 817 | 724 844 | 1 085 |
| USA | 7 041 | 7 108 | 6 514 | 6 112 | 5 786 | 5 960 405 | 5 940 805 | 5 309 293 | 4 452 547 | 4 095 967 | 708 |
| **Latin America Carib** | 4 363 | 4 210 | 3 701 | 3 342 | 3 413 | 4 181 314 | 3 958 760 | 3 335 186 | 2 881 867 | 2 901 322 | 850 |
| Argentina | 363 | 309 | 361 | 296 | 270 | 431 166 | 380 797 | 402 600 | 306 747 | 253 868 | 940 |
| Aruba | 2 | 2 | 2 | 2 | 2 | 2 975 | 3 147 | 3 003 | 2 675 | 3 147 | 1 488 |
| Bahamas | 7 | 8 | 4 | 4 | 3 | 8 691 | 5 306 | 6 271 | 2 849 | 2 962 | 951 |
| Barbados | 7 | 8 | 4 | 5 | 4 | 8 037 | 10 161 | 5 321 | 6 189 | 5 135 | 1 215 |
| Belize | 1 | 1 | 1 | 1 | 5 | 906 | 860 | 769 | 773 | 2 747 | 564 |
| Bolivia | 65 | 71 | 62 | 59 | 66 | 61 451 | 66 693 | 57 270 | 49 231 | 59 080 | 899 |
| Brazil | 965 | 965 | 562 | 441 | 415 | 795 191 | 763 673 | 416 025 | 320 543 | 325 211 | 784 |
| Cayman Islands | 2 | 2 | 2 | 2 | 1 | 5 893 | 5 893 | 5 893 | 5 893 | 5 893 | 972 |
| Chile | 305 | 272 | 273 | 250 | 260 | 315 415 | 279 920 | 271 059 | 238 272 | 243 485 | 938 |
| Colombia | 186 | 221 | 175 | 204 | 206 | 183 738 | 190 236 | 157 675 | 176 298 | 175 263 | 851 |
| Costa Rica | 65 | 86 | 85 | 51 | 49 | 66 895 | 60 522 | 55 340 | 48 605 | 46 691 | 961 |
| Cuba | 48 | 19 | 37 | 43 | 43 | 40 198 | 19 840 | 32 593 | 32 628 | 32 628 | 1 079 |
| Curaçao | 5 | 5 | 5 | 5 | 4 | 4 712 | 4 712 | 4 712 | 4 712 | 4 712 | 990 |
| Dominican Rep. | 81 | 71 | 85 | 90 | 119 | 65 800 | 70 190 | 80 295 | 77 986 | 99 794 | 840 |
| Ecuador | 156 | 160 | 137 | 126 | 160 | 162 947 | 157 509 | 126 375 | 104 023 | 133 825 | 835 |
| El Salvador | 43 | 49 | 53 | 48 | 52 | 63 434 | 52 839 | 55 964 | 47 759 | 51 272 | 992 |
| Guatemala | 103 | 98 | 77 | 87 | 97 | 104 331 | 100 896 | 75 027 | 76 000 | 79 990 | 826 |
| Guyana | 3 | 3 | 3 | 3 | 3 | 3 991 | 3 423 | 3 055 | 2 419 | 2 824 | 777 |
| Haiti | 5 | 4 | 4 | 4 | 4 | 5 590 | 4 078 | 5 051 | 2 362 | 8 828 | 755 |
| Honduras | 40 | 43 | 43 | 34 | 24 | 36 790 | 38 229 | 38 750 | 25 986 | 15 525 | 634 |
| Jamaica | 14 | 13 | 14 | 14 | 13 | 17 919 | 16 403 | 17 030 | 14 824 | 13 883 | 1 031 |
| Martinique | 4 | 4 | 4 | 4 | 4 | 3 807 | 3 807 | 3 807 | 3 807 | 3 807 | 1 008 |
| Mexico | 1 104 | 1 104 | 1 049 | 964 | 1 037 | 1 032 200 | 1 025 250 | 894 587 | 825 946 | 849 008 | 818 |

GOV0002267

ورق للرسم البياني
印刷书写纸
**Graphic papers**
**Papiers graphiques**
**Полиграфическая бумага**
**Papel con fines gráficos**

الواردات / 进口 / IMPORTS / IMPORTATIONS / ИМПОРТ / IMPORTACIONES

| | 1000 tonnes | | | | | 1000 USD | | | | USD/tonne |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
| Nicaragua | 12 | 18 | 16 | 19 | 20 | 12 967 | 18 148 | 15 637 | 15 779 | 20 018 | 1 004 |
| Panama | 41 | 36 | 35 | 33 | 32 | 42 956 | 39 900 | 37 250 | 32 428 | 30 234 | 932 |
| Paraguay | 63 | 64 | 54 | 60 | 57 | 68 105 | 70 622 | 57 704 | 60 776 | 57 880 | 1 010 |
| Peru | 367 | 386 | 382 | 393 | 364 | 341 517 | 350 216 | 335 379 | 320 111 | 289 969 | 796 |
| Suriname | 6 | 6 | 3 | 3 | 3 | 6 373 | 5 878 | 4 460 | 3 290 | 2 577 | 883 |
| Trinidad and Tobago | 40 | 38 | 29 | 27 | 25 | 32 389 | 30 751 | 22 822 | 18 865 | 17 691 | 716 |
| Uruguay | 40 | 37 | 30 | 29 | 41 | 39 622 | 36 658 | 28 636 | 26 643 | 37 616 | 913 |
| Venezuela | 223 | 135 | 107 | 41 | 30 | 237 874 | 143 397 | 119 327 | 34 356 | 27 189 | 917 |
| **Asia** | **13 108** | **13 340** | **12 471** | **13 216** | **14 936** | **11 480 636** | **11 816 570** | **10 142 314** | **10 503 580** | **11 767 130** | **788** |
| Afghanistan | 1 | 3 | 2 | 1 | 1 | 991 | 2 494 | 1 658 | 640 | 972 | 782 |
| Armenia | 11 | 10 | 11 | 8 | 9 | 13 125 | 12 465 | 10 548 | 8 141 | 9 474 | 1 062 |
| Azerbaijan | 23 | 23 | 15 | 19 | 23 | 14 009 | 14 009 | 7 751 | 15 063 | 18 351 | 798 |
| Bahrain | 17 | 20 | 19 | 21 | 16 | 15 670 | 18 174 | 17 079 | 16 817 | 13 451 | 816 |
| Bangladesh | 178 | 173 | 150 | 187 | 185 | 130 896 | 140 069 | 95 734 | 137 266 | 144 701 | 784 |
| Brunei Darussalam | 4 | 5 | 5 | 4 | 3 | 5 956 | 5 924 | 5 901 | 4 172 | 3 958 | 1 151 |
| Cambodia | 62 | 81 | 48 | 49 | 59 | 44 154 | 63 953 | 54 949 | 60 378 | 68 919 | 1 160 |
| China | 710 | 697 | 779 | 816 | 814 | 803 979 | 775 436 | 790 523 | 803 372 | 1 189 075 | 841 |
| China Hong Kong SAR | 607 | 564 | 500 | 437 | 408 | 503 766 | 464 649 | 395 203 | 331 148 | 313 728 | 768 |
| China Macao SAR | 11 | 11 | 11 | 11 | 11 | 10 252 | 10 252 | 10 252 | 10 252 | 10 252 | 893 |
| Cyprus | 28 | 29 | 24 | 27 | 23 | 25 782 | 26 013 | 20 135 | 22 216 | 20 267 | 884 |
| DPR Korea | 9 | 13 | 15 | 19 | 19 | 9 471 | 13 515 | 13 105 | 15 768 | 16 508 | 892 |
| Georgia | 18 | 15 | 16 | 17 | 18 | 18 879 | 15 864 | 15 083 | 13 969 | 15 327 | 839 |
| India | 1 957 | 2 014 | 2 121 | 2 485 | 2 948 | 1 587 791 | 1 753 428 | 1 540 485 | 1 721 931 | 1 998 746 | 678 |
| Indonesia | 155 | 143 | 89 | 114 | 161 | 197 458 | 183 852 | 82 073 | 102 678 | 162 833 | 1 014 |
| Iran IR | 294 | 359 | 398 | 498 | 629 | 236 631 | 287 031 | 336 099 | 384 779 | 502 627 | 799 |
| Iraq | 12 | 20 | 28 | 28 | 23 | 12 856 | 18 789 | 26 128 | 38 128 | 33 896 | 852 |
| Israel | 258 | 269 | 228 | 228 | 228 | 215 622 | 214 928 | 184 062 | 184 062 | 184 062 | 807 |
| Japan | 1 436 | 1 351 | 1 192 | 1 025 | 995 | 1 263 513 | 1 177 013 | 972 883 | 890 696 | 818 110 | 822 |
| Jordan | 64 | 82 | 59 | 73 | 79 | 52 375 | 69 679 | 46 487 | 55 494 | 61 630 | 782 |
| Kazakhstan | 93 | 97 | 97 | 97 | 97 | 106 319 | 119 106 | 119 106 | 119 106 | 119 106 | 1 228 |
| Kuwait | 108 | 100 | 87 | 93 | 89 | 84 496 | 84 928 | 66 932 | 70 141 | 73 604 | 831 |
| Kyrgyzstan | 14 | 16 | 16 | 9 | 9 | 13 180 | 14 322 | 13 355 | 7 830 | 9 111 | 970 |
| Lao PDR | 7 | 8 | 7 | 3 | 1 | 7 612 | 18 473 | 6 671 | 4 052 | 1 587 | 1 112 |
| Lebanon | 105 | 141 | 65 | 95 | 107 | 95 380 | 126 538 | 50 526 | 72 917 | 82 428 | 769 |
| Malaysia | 702 | 654 | 549 | 674 | 621 | 630 614 | 599 328 | 514 698 | 550 112 | 567 075 | 913 |
| Maldives | 3 | 2 | 2 | 2 | 2 | 2 829 | 2 303 | 2 370 | 2 020 | 2 020 | 1 137 |
| Mongolia | 13 | 12 | 6 | 12 | 8 | 8 644 | 11 911 | 6 579 | 11 015 | 4 906 | 633 |
| Myanmar | 108 | 180 | 116 | 181 | 268 | 83 362 | 130 459 | 78 669 | 127 507 | 191 485 | 716 |
| Nepal | 16 | 61 | 42 | 78 | 86 | 15 122 | 45 207 | 29 019 | 30 193 | 62 131 | 722 |
| Oman | 36 | 42 | 39 | 27 | 37 | 32 794 | 42 616 | 33 071 | 22 435 | 35 485 | 950 |
| Pakistan | 206 | 243 | 237 | 275 | 321 | 146 836 | 177 822 | 183 112 | 192 681 | 218 409 | 681 |
| Philippines | 249 | 255 | 266 | 359 | 367 | 185 998 | 198 280 | 199 629 | 221 622 | 260 972 | 711 |
| Qatar | 43 | 46 | 42 | 42 | 41 | 40 476 | 46 492 | 42 234 | 37 679 | 33 641 | 815 |
| Republic of Korea | 387 | 422 | 426 | 448 | 446 | 409 089 | 437 545 | 418 653 | 406 701 | 413 934 | 928 |
| Saudi Arabia | 517 | 482 | 428 | 366 | 383 | 520 709 | 467 600 | 371 523 | 302 349 | 318 250 | 831 |
| Singapore | 1 053 | 989 | 956 | 947 | 1 351 | 831 637 | 782 359 | 691 589 | 674 168 | 834 026 | 617 |
| Sri Lanka | 178 | 222 | 230 | 229 | 237 | 176 616 | 201 624 | 191 796 | 193 718 | 200 923 | 848 |
| Syrian Arab Rep. | 17 | 41 | 20 | 31 | 35 | 14 947 | 34 338 | 14 176 | 22 580 | 27 858 | 767 |
| Tajikistan | 5 | 5 | 5 | 5 | 5 | 5 286 | 5 286 | 5 286 | 5 286 | 5 286 | 1 055 |
| Thailand | 439 | 450 | 478 | 490 | 433 | 384 712 | 373 400 | 376 375 | 370 657 | 353 299 | 816 |
| Timor-Leste | | | | | 1 | | | 58 | 273 | 501 | |
| Turkey | 1 370 | 1 301 | 1 240 | 1 191 | 1 152 | 1 184 141 | 1 124 679 | 975 727 | 1 102 907 | 1 063 195 | 923 |
| Turkmenistan | 10 | 10 | 10 | 10 | 10 | 10 953 | 10 953 | 10 953 | 10 953 | 10 953 | 1 117 |
| Un. Arab Emirates | 398 | 519 | 358 | 323 | 359 | 338 341 | 433 329 | 283 570 | 243 588 | 296 222 | 826 |
| Uzbekistan | 48 | 48 | 56 | 54 | 60 | 43 823 | 43 823 | 41 133 | 42 066 | 50 512 | 844 |
| Viet Nam | 450 | 414 | 341 | 455 | 491 | 365 262 | 397 790 | 275 950 | 356 011 | 425 441 | 867 |
| Yemen | 44 | 37 | 17 | 17 | 17 | 35 891 | 13 486 | 13 486 | 13 486 | 13 486 | 807 |
| **Europe** | **25 879** | **25 522** | **24 957** | **24 175** | **23 514** | **24 489 173** | **24 294 972** | **19 720 408** | **18 610 314** | **18 623 870** | **792** |
| Albania | 15 | 15 | 15 | 15 | 15 | 18 542 | 18 542 | 18 542 | 18 542 | 18 542 | 1 220 |
| Andorra | 2 | 2 | 2 | 2 | 2 | 2 017 | 2 017 | 2 017 | 2 017 | 2 017 | 1 131 |
| Austria | 558 | 524 | 538 | 538 | 555 | 536 750 | 499 194 | 418 398 | 425 424 | 436 339 | 786 |
| Belarus | 75 | 80 | 67 | 65 | 66 | 79 672 | 72 908 | 50 270 | 52 403 | 60 380 | 909 |
| Belgium | 1 759 | 1 755 | 1 787 | 1 823 | 1 766 | 1 578 109 | 1 570 995 | 1 284 289 | 1 319 227 | 1 294 269 | 733 |
| Bosnia and Herzeg. | 35 | 40 | 40 | 41 | 41 | 36 089 | 39 093 | 33 523 | 34 342 | 35 243 | 867 |
| Bulgaria | 127 | 129 | 130 | 113 | 105 | 116 926 | 121 407 | 110 504 | 100 400 | 89 515 | 856 |
| Croatia | 131 | 145 | 153 | 139 | 133 | 119 970 | 128 409 | 110 474 | 101 400 | 100 233 | 754 |
| Czechia | 473 | 490 | 471 | 450 | 417 | 483 613 | 471 342 | 404 752 | 391 296 | 389 615 | 933 |
| Denmark | 434 | 446 | 404 | 385 | 366 | 399 563 | 404 729 | 294 163 | 282 885 | 262 884 | 719 |
| Estonia | 95 | 100 | 90 | 93 | 91 | 92 936 | 97 936 | 71 488 | 72 199 | 71 662 | 789 |
| Faroe Islands | 1 | 1 | 1 | 1 | 1 | 1 300 | 1 300 | 1 300 | 1 300 | 1 300 | 1 551 |
| Finland | 160 | 150 | 119 | 105 | 103 | 142 462 | 137 100 | 90 001 | 77 014 | 77 505 | 756 |
| France | 2 812 | 2 789 | 2 631 | 2 583 | 2 455 | 2 951 246 | 2 927 039 | 2 286 259 | 2 249 078 | 2 170 112 | 884 |
| Germany | 5 775 | 5 651 | 5 789 | 5 584 | 5 512 | 5 076 956 | 5 120 153 | 4 130 104 | 3 928 690 | 4 124 917 | 748 |
| Greece | 294 | 297 | 297 | 297 | 297 | 282 453 | 294 318 | 294 318 | 294 318 | 294 318 | 992 |
| Hungary | 355 | 343 | 328 | 330 | 330 | 313 595 | 308 369 | 249 208 | 251 634 | 251 634 | 763 |
| Iceland | 15 | 16 | 16 | 16 | 15 | 15 244 | 15 160 | 15 160 | 10 995 | 10 000 | 824 |
| Ireland | 219 | 199 | 202 | 191 | 191 | 210 103 | 200 239 | 169 168 | 156 637 | 156 637 | 820 |
| Italy | 2 139 | 2 101 | 1 998 | 1 956 | 1 944 | 1 887 496 | 1 850 240 | 1 434 193 | 1 427 828 | 1 443 235 | 742 |
| Latvia | 90 | 92 | 93 | 95 | 95 | 95 598 | 93 088 | 80 256 | 81 937 | 81 435 | 859 |
| Lithuania | 95 | 95 | 96 | 100 | 103 | 98 457 | 99 007 | 80 155 | 82 772 | 89 774 | 872 |
| Luxembourg | 51 | 51 | 51 | 74 | 78 | 54 576 | 54 576 | 54 576 | 79 777 | 79 800 | 1 028 |
| Malta | 12 | 11 | 11 | 17 | 18 | 55 705 | 55 277 | 48 346 | 43 460 | 38 220 | 2 102 |
| Montenegro | 7 | 8 | 8 | 7 | 7 | 7 724 | 7 237 | 7 237 | 7 237 | 7 237 | 978 |

GOV0002268

ورق للرسم البياني
印刷书写纸
**Graphic papers**
**Papiers graphiques**
**Полиграфическая бумага**
**Papel con fines gráficos**

الواردات / 进口 / IMPORTS / IMPORTATIONS / ИМПОРТ / IMPORTACIONES

| | 1000 tonnes | | | | | 1000 USD | | | | | USD/tonne |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | **2013** | **2014** | **2015** | **2016** | **2017** | **2013** | **2014** | **2015** | **2016** | **2017** | **2017** |
| Netherlands | 1 186 | 1 151 | 1 012 | 895 | 882 | 1 128 636 | 1 075 830 | 773 900 | 713 565 | 703 092 | 798 |
| North Macedonia | 20 | 21 | 20 | 18 | 18 | 19 610 | 20 152 | 16 011 | 15 529 | 15 631 | 850 |
| Norway | 292 | 290 | 246 | 225 | 218 | 256 708 | 215 898 | 148 947 | 134 287 | 135 792 | 624 |
| Poland | 1 241 | 1 286 | 1 244 | 1 220 | 1 196 | 1 144 855 | 1 172 640 | 931 349 | 906 620 | 907 634 | 759 |
| Portugal | 293 | 293 | 271 | 254 | 244 | 295 190 | 297 862 | 210 267 | 210 004 | 213 568 | 876 |
| Rep. of Moldova | 14 | 11 | 11 | 14 | 14 | 14 236 | 11 049 | 11 049 | 11 653 | 11 823 | 866 |
| Romania | 277 | 281 | 300 | 292 | 279 | 262 839 | 262 036 | 226 096 | 225 997 | 220 551 | 790 |
| Russian Federation | 667 | 550 | 348 | 337 | 403 | 713 271 | 554 567 | 304 765 | 304 274 | 368 640 | 915 |
| Serbia | 123 | 135 | 136 | 132 | 129 | 110 149 | 116 585 | 100 913 | 97 340 | 99 854 | 774 |
| Slovakia | 210 | 221 | 230 | 217 | 206 | 191 862 | 204 902 | 175 355 | 163 911 | 157 227 | 762 |
| Slovenia | 181 | 196 | 213 | 242 | 220 | 152 831 | 165 268 | 144 672 | 161 655 | 152 485 | 693 |
| Spain | 1 234 | 1 302 | 1 280 | 1 219 | 1 183 | 1 259 171 | 1 244 920 | 1 021 980 | 982 356 | 963 108 | 814 |
| Sweden | 330 | 314 | 280 | 323 | 383 | 343 823 | 314 617 | 232 588 | 245 190 | 292 013 | 762 |
| Switzerland | 453 | 444 | 428 | 389 | 373 | 545 199 | 525 539 | 421 922 | 392 694 | 381 122 | 1 023 |
| Ukraine | 207 | 207 | 207 | 207 | 207 | 175 718 | 175 718 | 175 718 | 175 718 | 175 718 | 848 |
| United Kingdom | 3 420 | 3 293 | 3 394 | 3 174 | 2 855 | 3 217 752 | 3 347 553 | 3 085 904 | 2 394 283 | 2 238 568 | 784 |
| **Oceania** | **1 294** | **1 250** | **1 142** | **1 059** | **972** | **1 165 293** | **1 111 638** | **909 863** | **796 602** | **712 060** | **732** |
| Australia | 1 057 | 1 014 | 936 | 855 | 741 | 905 866 | 851 412 | 662 070 | 614 496 | 525 878 | 709 |
| Fiji | 5 | 10 | 4 | 9 | 11 | 5 667 | 9 895 | 4 428 | 12 023 | 12 026 | 1 077 |
| French Polynesia | 4 | 4 | 3 | 3 | 4 | 5 028 | 5 608 | 4 011 | 3 394 | 3 705 | 1 022 |
| New Caledonia | 7 | 6 | 4 | 5 | 4 | 6 422 | 7 772 | 5 482 | 4 805 | 3 650 | 969 |
| New Zealand | 206 | 207 | 187 | 178 | 205 | 230 345 | 227 751 | 225 839 | 152 835 | 158 732 | 774 |
| Papua New Guinea | 14 | 5 | 5 | 5 | 5 | 9 929 | 6 067 | 5 112 | 5 181 | 5 220 | 1 128 |
| Samoa | 1 | 1 | 1 | 1 | 1 | 698 | 735 | 825 | 1 121 | 725 | 1 036 |
| Solomon Islands | | | | | | 238 | 547 | 737 | 1 159 | 818 | |

GOV0002269

ورق للرسم البياني
印刷书写纸
**Graphic papers**
**Papiers graphiques**
**Полиграфическая бумага**
**Papel con fines gráficos**

/ الصادرات / 出口 / EXPORTS / EXPORTATIONS / ЭКСПОРТ / EXPORTACIONES

| | 1000 tonnes | | | | | 1000 USD | | | | | USD/tonne |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
| **World** | 57 004 | 56 628 | 54 089 | 53 250 | 52 780 | 50 311 594 | 49 729 456 | 41 762 385 | 39 806 813 | 39 979 270 | 757 |
| **Africa** | 188 | 192 | 169 | 126 | 126 | 181 140 | 169 460 | 157 814 | 120 182 | 107 749 | 859 |
| Algeria | 6 | 5 | 5 | 0 | 0 | 4 769 | 4 650 | 4 650 | 151 | 581 | 1 345 |
| Angola | 3 | 3 | 1 | 1 | | 2 654 | 2 621 | 632 | 631 | 24 | 889 |
| Chad | | | | | | 1 504 | 1 504 | 1 504 | 1 504 | 1 504 | |
| Egypt | 23 | 33 | 11 | 9 | 12 | 19 049 | 19 869 | 15 216 | 12 749 | 12 216 | 1 029 |
| Eswatini | | | | | | 1 693 | 1 693 | 1 693 | 1 693 | 1 693 | |
| Ethiopia | 1 | 1 | 1 | 1 | | 856 | 850 | 957 | 2 283 | 2 283 | 838 |
| Gabon | 2 | 2 | 2 | 3 | 3 | | | | | | |
| Ghana | 0 | 1 | 0 | 1 | 1 | 729 | 442 | 184 | 588 | 1 204 | 1 147 |
| Kenya | 5 | 1 | 3 | 2 | 6 | 5 067 | 731 | 1 867 | 2 475 | 4 054 | 735 |
| Nigeria | | | | | | 109 | 1 324 | 187 | 164 | 123 | |
| Rwanda | | | | | | 22 | 115 | 202 | 1 189 | 1 189 | |
| Senegal | | | | | | 1 004 | 793 | 719 | 301 | 293 | |
| South Africa | 140 | 135 | 136 | 100 | 95 | 135 430 | 124 985 | 122 819 | 89 234 | 76 901 | 812 |
| Togo | 0 | 4 | 1 | 1 | | 2 497 | 2 497 | 327 | 51 | 40 | 103 |
| Uganda | 1 | 1 | 1 | 1 | 1 | 948 | 516 | 1 015 | 1 829 | 738 | 770 |
| Un. Rep. Tanzania | | | | | | 1 331 | 240 | 201 | 72 | 11 | |
| **Northern America** | 9 598 | 9 190 | 8 038 | 7 420 | 7 118 | 7 632 003 | 7 165 606 | 5 943 735 | 5 125 163 | 4 957 264 | 696 |
| Canada | 6 473 | 6 526 | 5 755 | 5 449 | 5 112 | 4 741 217 | 4 656 050 | 3 828 507 | 3 357 973 | 3 116 339 | 610 |
| USA | 3 125 | 2 664 | 2 283 | 1 971 | 2 007 | 2 890 786 | 2 509 556 | 2 115 228 | 1 767 190 | 1 840 925 | 917 |
| **Latin America Carib** | 1 550 | 1 396 | 1 480 | 1 468 | 1 562 | 1 481 327 | 1 374 856 | 1 380 614 | 1 219 864 | 1 253 225 | 802 |
| Argentina | 49 | 34 | 22 | 32 | 53 | 45 164 | 34 759 | 20 948 | 27 944 | 43 565 | 822 |
| Brazil | 1 238 | 1 155 | 1 246 | 1 241 | 1 319 | 1 183 583 | 1 110 913 | 1 141 885 | 1 012 740 | 1 045 344 | 792 |
| Chile | 98 | 55 | 54 | 58 | 59 | 66 070 | 37 651 | 34 337 | 31 434 | 29 889 | 509 |
| Colombia | 97 | 77 | 74 | 77 | 67 | 101 562 | 80 415 | 71 550 | 64 271 | 71 734 | 825 |
| Costa Rica | 1 | 1 | 1 | 1 | 1 | 1 617 | 1 485 | 1 709 | 978 | 1 008 | 1 351 |
| Dominican Rep. | 1 | 4 | 4 | 4 | 2 | 876 | 6 616 | 5 354 | 4 551 | 5 287 | 2 330 |
| El Salvador | 1 | 1 | 2 | 2 | 2 | 1 174 | 2 083 | 2 825 | 2 907 | 3 639 | 1 590 |
| Guatemala | 2 | 1 | 1 | 1 | | 2 474 | 1 894 | 1 105 | 568 | 1 019 | 1 159 |
| Honduras | 1 | 1 | 1 | 3 | 1 | 996 | 1 184 | 1 673 | 3 047 | 474 | 1 292 |
| Mexico | 18 | 22 | 27 | 18 | 31 | 29 142 | 46 163 | 43 532 | 38 124 | 45 001 | 1 457 |
| Panama | 5 | 2 | 2 | 1 | | 3 330 | 1 580 | 1 269 | 1 101 | 191 | 1 021 |
| Trinidad and Tobago | 1 | 0 | 1 | 1 | | 1 435 | 692 | 1 725 | 878 | 915 | 944 |
| Uruguay | 35 | 39 | 42 | 29 | 2 | 41 113 | 46 320 | 49 833 | 28 523 | 1 910 | 910 |
| **Asia** | 11 597 | 11 652 | 10 827 | 11 689 | 11 632 | 10 187 097 | 10 011 502 | 8 941 918 | 9 192 130 | 9 423 273 | 810 |
| Afghanistan | 0 | 0 | 0 | 0 | | 2 531 | 2 534 | 2 535 | 2 616 | 2 549 | |
| Bangladesh | | | | | | 390 | 128 | 148 | 185 | 6 563 | 870 |
| China | 3 211 | 3 210 | 2 764 | 3 160 | 2 931 | 2 994 545 | 3 000 869 | 2 616 484 | 2 791 370 | 2 636 840 | 899 |
| China Hong Kong SAR | 88 | 98 | 79 | 62 | 76 | 92 216 | 108 197 | 87 534 | 72 958 | 83 480 | 1 096 |
| DPR Korea | 1 | 1 | 1 | 2 | 1 | 945 | 966 | 1 025 | 1 129 | 822 | 816 |
| Georgia | | | | | | 426 | 210 | 1 215 | | 45 | |
| India | 388 | 411 | 348 | 503 | 465 | 351 326 | 335 853 | 261 477 | 325 095 | 345 257 | 742 |
| Indonesia | 3 117 | 3 162 | 3 014 | 3 056 | 3 186 | 2 607 191 | 2 594 572 | 2 363 745 | 2 298 541 | 2 424 850 | 761 |
| Israel | 10 | 6 | 6 | 4 | 4 | 9 944 | 5 810 | 4 356 | 4 356 | 910 | 910 |
| Japan | 645 | 653 | 755 | 840 | 871 | 593 974 | 584 862 | 615 560 | 647 952 | 676 136 | 777 |
| Jordan | 2 | 2 | 1 | 1 | 1 | 1 739 | 1 908 | 840 | 1 059 | 1 070 | 1 626 |
| Kuwait | 1 | 9 | 5 | 6 | 2 | 820 | 6 602 | 5 286 | 3 787 | 1 815 | 943 |
| Lebanon | 3 | 4 | 4 | 1 | 1 | 3 409 | 3 958 | 1 391 | 556 | 246 | 769 |
| Malaysia | 113 | 119 | 182 | 142 | 66 | 87 443 | 88 131 | 107 366 | 75 209 | 39 723 | 603 |
| Nepal | | | | | | 886 | 1 361 | 1 001 | 1 326 | 1 723 | |
| Philippines | 15 | 12 | 10 | 11 | 10 | 11 165 | 8 459 | 5 630 | 6 228 | 7 369 | 775 |
| Qatar | 1 | 2 | 2 | 1 | | 2 | 417 | 1 129 | 4 628 | 671 | 441 |
| Republic of Korea | 2 717 | 2 520 | 2 348 | 2 357 | 2 067 | 2 128 888 | 1 933 388 | 1 660 494 | 1 642 753 | 1 532 931 | 742 |
| Saudi Arabia | 29 | 31 | 39 | 40 | 22 | 23 505 | 22 246 | 26 589 | 20 694 | 25 296 | 1 174 |
| Singapore | 553 | 625 | 550 | 607 | 995 | 511 662 | 513 319 | 454 431 | 474 335 | 769 065 | 773 |
| Sri Lanka | | | | | | 276 | 432 | 590 | 614 | 1 038 | |
| Thailand | 475 | 568 | 490 | 659 | 686 | 512 943 | 553 226 | 472 027 | 575 301 | 604 938 | 882 |
| Timor-Leste | | | | | | 289 | 1 289 | 1 289 | 1 301 | 1 301 | |
| Turkey | 21 | 20 | 17 | 13 | 29 | 22 953 | 22 802 | 19 698 | 28 907 | 25 426 | 877 |
| Un. Arab Emirates | 19 | 24 | 22 | 12 | 29 | 16 826 | 24 106 | 22 294 | 13 708 | 25 654 | 886 |
| Uzbekistan | 1 | 1 | 1 | 0 | | 3 126 | 3 126 | 1 290 | 255 | | 5 313 |
| Viet Nam | 5 | 4 | 0 | 3 | 6 | 8 315 | 4 073 | 6 107 | 7 305 | 9 011 | 1 396 |
| **Europe** | 33 891 | 33 866 | 33 246 | 32 157 | 31 943 | 30 559 648 | 30 742 860 | 25 094 518 | 23 918 482 | 24 013 131 | 752 |
| Austria | 2 757 | 2 778 | 2 817 | 2 774 | 2 607 | 2 369 369 | 2 350 823 | 1 947 404 | 1 886 384 | 1 808 211 | 694 |
| Belarus | 30 | 32 | 27 | 27 | 28 | 16 308 | 16 844 | 11 665 | 11 589 | 12 751 | 449 |
| Belgium | 1 115 | 2 133 | 2 362 | 2 382 | 2 426 | 842 894 | 1 811 835 | 1 640 161 | 1 574 481 | | 649 |
| Bosnia and Herzeg. | 2 | 2 | 2 | 2 | 2 | 1 666 | 2 082 | 1 689 | 1 629 | 1 632 | 927 |
| Bulgaria | 15 | 19 | 17 | 15 | 14 | 12 485 | 20 610 | 15 587 | 19 518 | 16 621 | 1 150 |
| Croatia | 1 | 1 | 5 | 5 | 5 | 1 271 | 1 786 | 5 101 | 6 159 | 6 791 | 1 355 |
| Czechia | 116 | 74 | 74 | 84 | 78 | 170 105 | 105 995 | 90 742 | 95 426 | 101 523 | 1 302 |
| Denmark | 22 | 22 | 9 | 20 | 20 | 28 199 | 28 199 | 14 362 | 24 095 | 24 095 | 1 213 |
| Estonia | 8 | 7 | 5 | 1 | | 11 511 | 10 401 | 5 497 | 1 208 | 940 | 1 615 |
| Finland | 6 401 | 6 225 | 6 115 | 5 618 | 5 532 | 5 366 572 | 5 122 832 | 4 286 771 | 3 909 306 | 3 800 073 | 686 |
| France | 2 109 | 1 895 | 1 700 | 1 692 | 1 517 | 2 156 749 | 1 977 152 | 1 523 512 | 1 375 954 | 1 327 696 | 875 |

GOV0002270

ورق للرسم البياني
印刷书写纸
**Graphic papers**
**Papiers graphiques**
**Полиграфическая бумага**
**Papel con fines gráficos**

الصادرات / 出口 / EXPORTS / EXPORTATIONS / ЭКСПОРТ / EXPORTACIONES

| | 1000 tonnes | | | | | 1000 USD | | | | | USD/tonne |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | **2013** | **2014** | **2015** | **2016** | **2017** | **2013** | **2014** | **2015** | **2016** | **2017** | **2017** |
| Germany | 6 056 | 6 064 | 6 116 | 5 941 | 5 955 | 5 821 670 | 5 985 489 | 4 872 981 | 4 741 249 | 4 880 787 | 820 |
| Greece | 2 | 2 | 2 | 2 | 2 | 3 272 | 3 070 | 3 070 | 3 070 | 3 070 | 1 354 |
| Hungary | 16 | 12 | 10 | 8 | 8 | 19 688 | 16 066 | 13 732 | 12 254 | 12 254 | 1 453 |
| Ireland | 19 | 20 | 20 | 22 | 21 | 33 842 | 31 203 | 25 543 | 28 541 | 26 723 | 1 289 |
| Italy | 1 635 | 1 639 | 1 624 | 1 552 | 1 633 | 1 740 316 | 1 775 428 | 1 469 381 | 1 397 208 | 1 445 958 | 885 |
| Latvia | 11 | 11 | 12 | 13 | 10 | 16 843 | 13 378 | 12 991 | 13 415 | 10 329 | 1 070 |
| Lithuania | 10 | 9 | 9 | 9 | 9 | 13 876 | 12 438 | 10 411 | 10 391 | 11 170 | 1 200 |
| Luxembourg | 2 | 2 | 2 | 3 | 3 | 2 967 | 2 967 | 2 967 | 4 069 | 4 276 | 1 599 |
| Malta | | | | | | 700 | 2 222 | 6 | 6 | 6 | |
| Netherlands | 1 208 | 1 044 | 901 | 935 | 914 | 1 249 085 | 1 090 724 | 788 798 | 795 658 | 790 117 | 864 |
| Norway | 885 | 876 | 842 | 950 | 847 | 569 659 | 640 665 | 501 740 | 531 683 | 451 426 | 533 |
| Poland | 630 | 628 | 604 | 565 | 578 | 680 905 | 679 036 | 538 877 | 517 153 | 535 692 | 926 |
| Portugal | 1 475 | 1 512 | 1 510 | 1 525 | 1 522 | 1 548 958 | 1 542 218 | 1 328 265 | 1 309 028 | 1 338 449 | 879 |
| Romania | 4 | 3 | 3 | 2 | 3 | 3 157 | 3 437 | 2 639 | 2 306 | 2 297 | 723 |
| Russian Federation | 1 444 | 1 628 | 1 521 | 1 510 | 1 625 | 904 584 | 988 663 | 741 482 | 755 037 | 857 921 | 528 |
| Serbia | 4 | 5 | 4 | 5 | 5 | 2 766 | 3 197 | 3 372 | 3 942 | 4 473 | 895 |
| Slovakia | 441 | 542 | 553 | 604 | 554 | 413 833 | 475 981 | 417 918 | 456 041 | 437 697 | 791 |
| Slovenia | 330 | 358 | 385 | 397 | 400 | 291 037 | 324 301 | 288 190 | 299 836 | 317 111 | 793 |
| Spain | 1 259 | 1 197 | 1 201 | 1 259 | 1 148 | 1 150 286 | 1 063 230 | 922 944 | 944 811 | 923 781 | 805 |
| Sweden | 4 560 | 4 031 | 3 863 | 3 452 | 3 571 | 3 714 407 | 3 163 211 | 2 477 896 | 2 180 298 | 2 253 668 | 631 |
| Switzerland | 575 | 614 | 626 | 575 | 590 | 562 675 | 605 709 | 498 182 | 443 024 | 429 428 | 727 |
| United Kingdom | 548 | 482 | 303 | 292 | 304 | 837 088 | 870 704 | 629 610 | 509 152 | 600 559 | 1 976 |
| **Oceania** | **379** | **332** | **329** | **391** | **400** | **270 379** | **265 172** | **243 786** | **230 992** | **224 628** | **562** |
| Australia | 265 | 220 | 197 | 252 | 281 | 186 585 | 167 195 | 139 027 | 143 326 | 160 983 | 572 |
| New Zealand | 113 | 110 | 130 | 137 | 117 | 83 111 | 97 012 | 103 978 | 86 636 | 62 467 | 534 |
| Papua New Guinea | 1 | 1 | 1 | 1 | 1 | | | | | | |

GOV0002271

ورق صحف
新闻纸
**Newsprint**
**Papier journal**
**Газетная бумага**
**Papel prensa**

| | الإنتاج / 产量 / PRODUCTION / PRODUCTION / ПРОИЗВОДСТВО / PRODUCCION | | | | | الاستهلاك / 消费量 / CONSUMPTION / CONSOMMATION / ПОТРЕБЛЕНИЕ / CONSUMO | | | | | tonnes/ 1000 capita |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1000 tonnes | | | | | 1000 tonnes | | | | | |
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
| **World** | 28 959 | 26 963 | 24 859 | 23 976 | 22 199 | 28 752 | 26 859 | 24 880 | 23 894 | 22 523 | 3 |
| **Africa** | 258 | 239 | 234 | 224 | 196 | 671 | 684 | 626 | 581 | 542 | 0 |
| Algeria | 2 | 2 | 2 | 2 | 2 | 68 | 86 | 62 | 55 | 46 | 1 |
| Angola | | | | | | 4 | 5 | 2 | 1 | 1 | 0 |
| Botswana | | | | | | 4 | 3 | 4 | 4 | 4 | 2 |
| Burkina Faso | | | | | | 1 | 3 | 2 | 0 | 1 | 0 |
| Cameroon | | | | | | 4 | 5 | 5 | 2 | 10 | 0 |
| Côte d'Ivoire | | | | | | 3 | 4 | 4 | 3 | 2 | 0 |
| Egypt | | | | | | 85 | 100 | 79 | 110 | 104 | 1 |
| Eswatini | | | | | | 2 | 2 | 2 | 2 | 2 | 1 |
| Ethiopia | 13 | 13 | 13 | 13 | 13 | 18 | 19 | 20 | 17 | 18 | 0 |
| Ghana | | | | | | 10 | 6 | 12 | 15 | 13 | 0 |
| Kenya | | | | | | 56 | 54 | 48 | 43 | 37 | 1 |
| Madagascar | 1 | 1 | 1 | 1 | 0 | 7 | 15 | 25 | 19 | 4 | 0 |
| Malawi | | | | | | 3 | 2 | 8 | 2 | 2 | 0 |
| Mali | | | | | | 3 | 3 | 3 | 2 | 1 | 0 |
| Mauritania | | | | | | 2 | 2 | 0 | 0 | 1 | 0 |
| Mauritius | | | | | | 7 | 5 | 6 | 6 | 4 | 3 |
| Morocco | | | | | | 29 | 22 | 25 | 26 | 23 | 1 |
| Mozambique | | | | | | 2 | 2 | 3 | 2 | 1 | 0 |
| Namibia | | | | | | 5 | 6 | 6 | 5 | 5 | 2 |
| Nigeria | | | | | | 36 | 43 | 15 | 8 | 24 | 0 |
| Rwanda | | | | | | 0 | 0 | 1 | 1 | 0 | 0 |
| Réunion | | | | | | 8 | 8 | 8 | 8 | 8 | 9 |
| Senegal | | | | | | 5 | 3 | 4 | 4 | 4 | 0 |
| South Africa | 242 | 223 | 218 | 208 | 181 | 216 | 199 | 204 | 174 | 163 | 3 |
| Sudan | | | | | | 20 | 13 | 8 | 8 | 8 | 0 |
| Tunisia | | | | | | 14 | 16 | 16 | 11 | 10 | 1 |
| Uganda | | | | | | 18 | 13 | 14 | 15 | 17 | 0 |
| Un. Rep. Tanzania | | | | | | 19 | 21 | 20 | 26 | 19 | 0 |
| Zambia | | | | | | 9 | 9 | 6 | 5 | 4 | 0 |
| Zimbabwe | | | | | | 10 | 10 | 8 | 7 | 7 | 0 |
| **Northern America** | 6 442 | 5 939 | 5 158 | 4 827 | 4 251 | 4 177 | 3 822 | 3 419 | 3 312 | 2 860 | 8 |
| Canada | 3 972 | 4 018 | 3 500 | 3 342 | 3 056 | 390 | 237 | 250 | 285 | 237 | 6 |
| USA | 2 470 | 1 921 | 1 658 | 1 485 | 1 195 | 3 787 | 3 585 | 3 169 | 3 027 | 2 623 | 8 |
| **Latin America Carib** | 620 | 571 | 560 | 531 | 481 | 1 610 | 1 483 | 1 340 | 1 138 | 1 042 | 2 |
| Argentina | 115 | 131 | 147 | 116 | 115 | 156 | 145 | 199 | 147 | 148 | 3 |
| Aruba | | | | | | 1 | 1 | 1 | 1 | 1 | 10 |
| Bahamas | | | | | | 1 | 1 | 1 | 2 | 1 | 4 |
| Barbados | | | | | | 3 | 3 | 1 | 3 | 1 | 4 |
| Belize | | | | | | 0 | 0 | 1 | 0 | 4 | 11 |
| Bolivia | | | | | | 14 | 13 | 13 | 11 | 8 | 1 |
| Brazil | 128 | 105 | 98 | 96 | 83 | 445 | 397 | 308 | 224 | 172 | 1 |
| Chile | 167 | 112 | 97 | 98 | 117 | 75 | 68 | 52 | 49 | 67 | 4 |
| Colombia | | | | | | 81 | 106 | 70 | 62 | 63 | 1 |
| Costa Rica | | 22 | 33 | 33 | 33 | 19 | 43 | 48 | 44 | 42 | 9 |
| Cuba | | | | | | 25 | 3 | 17 | 19 | 11 | 1 |
| Curaçao | | | | | | 2 | | 2 | 2 | 2 | 11 |
| Dominican Rep. | | | | | | 24 | 18 | 19 | 20 | 21 | 2 |
| Ecuador | 44 | 44 | 44 | 44 | 44 | 73 | 72 | 67 | 63 | 66 | 4 |
| El Salvador | 14 | 14 | 14 | 14 | 14 | 32 | 28 | 28 | 29 | 27 | 4 |
| Guatemala | | | | | | 29 | 25 | 22 | 21 | 19 | 1 |
| Guyana | | | | | | 2 | 2 | 2 | 2 | 3 | 4 |
| Haiti | | | | | | 2 | 2 | 2 | 2 | 1 | 0 |
| Honduras | | | | | | 14 | 14 | 10 | 9 | 10 | 1 |
| Jamaica | | | | | | 5 | 6 | 4 | 4 | 3 | 1 |
| Martinique | | | | | | 3 | 3 | 3 | 3 | 3 | 8 |
| Mexico | 152 | 143 | 128 | 131 | 76 | 347 | 336 | 307 | 293 | 265 | 2 |
| Nicaragua | | | | | | 3 | 5 | 4 | 3 | 3 | 1 |
| Panama | | | | | | 14 | 13 | 13 | 11 | 6 | 1 |
| Paraguay | | | | | | 9 | 9 | 8 | 9 | 7 | 1 |
| Peru | | | | | | 88 | 85 | 72 | 71 | 57 | 2 |
| Suriname | | | | | | 3 | 3 | 2 | 2 | 2 | 3 |
| Trinidad and Tobago | | | | | | 20 | 17 | 13 | 10 | 10 | 7 |
| Uruguay | | | | | | 9 | 8 | 7 | 6 | 6 | 2 |
| Venezuela | | | | | | 112 | 56 | 43 | 20 | 14 | 0 |
| **Asia** | 11 156 | 10 530 | 9 991 | 9 620 | 8 969 | 13 765 | 12 863 | 12 159 | 11 700 | 11 546 | 3 |
| Armenia | | | | | | 1 | 1 | 1 | 1 | 1 | 0 |
| Azerbaijan | | | | | | 4 | 4 | 4 | 2 | 2 | 0 |
| Bahrain | | | | | | 1 | 5 | 2 | 3 | 0 | 0 |
| Bangladesh | 20 | 20 | 20 | 20 | 20 | 62 | 55 | 65 | 66 | 59 | 0 |
| Brunei Darussalam | | | | | | 2 | 2 | 2 | 2 | 2 | 2 |
| Cambodia | | | | | | 4 | 2 | 2 | 1 | 2 | 0 |
| China | 3 600 | 3 250 | 2 950 | 2 600 | 2 350 | 3 624 | 3 212 | 2 992 | 2 647 | 2 673 | 2 |
| China Hong Kong SAR | | | | | | 255 | 230 | 193 | 183 | 156 | 21 |
| China Macao SAR | | | | | | 5 | 5 | 5 | 5 | 5 | 8 |
| Cyprus | | | | | | 6 | 5 | 5 | 3 | 3 | 2 |

GOV0002272

ورق صحف
新闻纸
# Newsprint
# Papier journal
# Газетная бумага
# Papel prensa

| | الإنتاج / 产量 / PRODUCTION / PRODUCTION / ПРОИЗВОДСТВО / PRODUCCION | | | | | الاستهلاك / 消费量 / CONSUMPTION / CONSOMMATION / ПОТРЕБЛЕНИЕ / CONSUMO | | | | | tonnes/ 1000 capita |
| | 1000 tonnes | | | | | 1000 tonnes | | | | | |
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DPR Korea | | | | | | 0 | 0 | 4 | 5 | 2 | 0 |
| Georgia | | | | | | 3 | 2 | 2 | 2 | 1 | 0 |
| India | 1 380 | 1 380 | 1 380 | 1 380 | 1 380 | 2 747 | 2 660 | 2 808 | 2 956 | 2 961 | 2 |
| Indonesia | 664 | 664 | 664 | 664 | 664 | 494 | 499 | 535 | 535 | 652 | 2 |
| Iran IR | 80 | 80 | 80 | 80 | 80 | 192 | 192 | 131 | 127 | 141 | 2 |
| Iraq | | | | | | 1 | 2 | 1 | 0 | 0 | 0 |
| Israel | | | | | | 103 | 115 | 70 | 70 | 70 | 8 |
| Japan | 3 218 | 3 134 | 2 965 | 2 906 | 2 779 | 3 263 | 3 180 | 3 028 | 2 925 | 2 790 | 22 |
| Jordan | | | | | | 20 | 13 | 14 | 13 | 10 | 1 |
| Kazakhstan | | | | | | 30 | 29 | 29 | 29 | 29 | 2 |
| Kuwait | | | | | | 31 | 32 | 20 | 23 | 15 | 4 |
| Kyrgyzstan | | | | | | 3 | 3 | 2 | 0 | 2 | 0 |
| Lao PDR | | | | | | 1 | 2 | 2 | 1 | 1 | 0 |
| Lebanon | | | | | | 10 | 11 | 7 | 6 | 5 | 1 |
| Malaysia | 400 | 300 | 300 | 300 | 300 | 550 | 398 | 268 | 327 | 349 | 11 |
| Mongolia | | | | | | 2 | 1 | 1 | 1 | 1 | 0 |
| Myanmar | 5 | 5 | 5 | 5 | 5 | 40 | 43 | 48 | 31 | 39 | 1 |
| Nepal | | | | | | 3 | 17 | 20 | 2 | 18 | 1 |
| Oman | | | | | | 8 | 9 | 6 | 4 | 4 | 1 |
| Pakistan | | | | | | 91 | 103 | 85 | 110 | 121 | 1 |
| Philippines | 55 | 55 | 55 | 57 | 53 | 101 | 100 | 96 | 104 | 82 | 1 |
| Qatar | | | | | | 11 | 12 | 6 | 10 | 6 | 2 |
| Republic of Korea | 1 515 | 1 423 | 1 334 | 1 390 | 1 120 | 731 | 652 | 581 | 599 | 568 | 11 |
| Saudi Arabia | | | | | | 75 | 51 | 66 | 38 | 44 | 1 |
| Singapore | | | | | | 117 | 70 | 107 | 68 | 60 | 11 |
| Sri Lanka | | | | | | 65 | 72 | 68 | 69 | 58 | 3 |
| Tajikistan | | | | | | 2 | 2 | 2 | 2 | 2 | 0 |
| Thailand | 126 | 126 | 125 | 125 | 125 | 207 | 205 | 160 | 142 | 121 | 2 |
| Turkey | | | | | | 433 | 391 | 347 | 262 | 224 | 3 |
| Turkmenistan | | | | | | 7 | 7 | 7 | 7 | 7 | 1 |
| Un. Arab Emirates | | | | | | 64 | 62 | 34 | 33 | 18 | 2 |
| Uzbekistan | | | | | | 16 | 16 | 12 | 12 | 12 | 0 |
| Viet Nam | 65 | 65 | 65 | 65 | 65 | 123 | 136 | 115 | 104 | 83 | 1 |
| Yemen | | | | | | 3 | 4 | 4 | 1 | 0 | 0 |
| **Europe** | **9 934** | **9 175** | **8 444** | **8 306** | **7 829** | **8 079** | **7 523** | **6 909** | **6 819** | **6 261** | **8** |
| Albania | | | | | | 3 | 3 | 3 | 3 | 3 | 1 |
| Austria | 398 | 400 | 341 | 402 | 324 | 219 | 211 | 126 | 206 | 143 | 16 |
| Belarus | 43 | 46 | 41 | 36 | 38 | 27 | 34 | 26 | 19 | 19 | 2 |
| Belgium | 380 | 320 | 332 | 325 | 325 | 165 | 142 | 135 | 141 | 86 | 8 |
| Bosnia and Herzeg. | | 0 | 0 | 0 | 1 | 8 | 8 | 7 | 7 | 7 | 2 |
| Bulgaria | | | | | | 39 | 38 | 33 | 32 | 25 | 4 |
| Croatia | | | | | | 38 | 44 | 41 | 38 | 29 | 7 |
| Czechia | | | | | | 97 | 105 | 99 | 83 | 82 | 8 |
| Denmark | | | | | | 128 | 128 | 114 | 100 | 100 | 17 |
| Estonia | | | | | | 16 | 13 | 14 | 13 | 14 | 10 |
| Finland | 189 | 281 | 273 | 304 | 299 | | | | | | |
| France | 934 | 871 | 790 | 787 | 776 | 517 | 546 | 570 | 492 | 461 | 7 |
| Germany | 1 750 | 1 733 | 1 770 | 1 761 | 1 433 | 2 096 | 1 992 | 1 887 | 1 912 | 1 644 | 20 |
| Greece | | | | | | | 81 | 59 | 59 | 59 | 5 |
| Hungary | | | | | | 95 | 78 | 87 | 90 | 90 | 9 |
| Iceland | | | | | | | | | | 6 | 19 |
| Ireland | | | | | | 62 | 57 | 53 | 49 | 50 | 11 |
| Italy | 52 | | | | | 665 | 605 | 590 | 555 | 557 | 9 |
| Latvia | | | | | | 14 | 14 | 10 | 4 | 5 | 3 |
| Lithuania | | | | 8 | 9 | 12 | 10 | 12 | 20 | 20 | 7 |
| Luxembourg | | | | | | 10 | 10 | 10 | 8 | 10 | 17 |
| Malta | | | | | | 2 | 2 | 2 | 2 | 2 | 4 |
| Montenegro | | | | | | 4 | 3 | 3 | 3 | 3 | 5 |
| Netherlands | 254 | | | | | 492 | 192 | 223 | 218 | 258 | 15 |
| North Macedonia | | | | | | 4 | 4 | 4 | 3 | 3 | 1 |
| Norway | 479 | 450 | 414 | 499 | 483 | 166 | 146 | 132 | 124 | 152 | 29 |
| Poland | 142 | 125 | 110 | 112 | 86 | 248 | 237 | 202 | 203 | 215 | 6 |
| Portugal | | | | | | 58 | 51 | 55 | 50 | 44 | 4 |
| Rep. of Moldova | | | | | | 2 | 3 | 3 | 2 | 2 | 0 |
| Romania | | | | | | 62 | 57 | 58 | 54 | 44 | 2 |
| Russian Federation | 1 565 | 1 636 | 1 469 | 1 469 | 1 438 | 499 | 460 | 385 | 408 | 316 | 2 |
| Serbia | 129 | 133 | 136 | 144 | 149 | 174 | 180 | 178 | 182 | 183 | 21 |
| Slovakia | | | | | | 32 | 12 | 19 | 14 | 13 | 2 |
| Slovenia | 129 | 133 | 134 | 136 | 136 | | | | | 16 | 8 |
| Spain | 242 | 227 | 224 | 222 | 199 | 43 | 64 | 19 | 34 | 66 | 1 |
| Sweden | 1 558 | 1 258 | 1 197 | 1 016 | 1 011 | 407 | 381 | 333 | 301 | 305 | 31 |
| Switzerland | 425 | 309 | 395 | 402 | 423 | 94 | 70 | 70 | 68 | 64 | 8 |
| Ukraine | 8 | 6 | 8 | 6 | 1 | 100 | 100 | 100 | 93 | 63 | 2 |
| United Kingdom | 1 233 | 1 159 | 790 | 673 | 689 | 1 413 | 1 388 | 1 252 | 1 223 | 1 065 | 16 |
| **Oceania** | **550** | **509** | **471** | **467** | **472** | **450** | **483** | **429** | **343** | **272** | **7** |
| Australia | 405 | 365 | 325 | 319 | 327 | 359 | 375 | 345 | 264 | 206 | 8 |
| Fiji | | | | | | 3 | 1 | 1 | 1 | 1 | 1 |
| French Polynesia | | | | | | 1 | 1 | 1 | 1 | 1 | 2 |
| New Caledonia | | | | | | 3 | 2 | 2 | 2 | 0 | 0 |
| New Zealand | 145 | 144 | 146 | 148 | 145 | 79 | 102 | 79 | 76 | 64 | |

GOV0002273

ورق صحف
新闻纸
**Newsprint**
**Papier journal**
**Газетная бумага**
**Papel prensa**

الواردات / 进口 / IMPORTS / IMPORTATIONS / ИМПОРТ / IMPORTACIONES

| | 1000 tonnes | | | | | 1000 USD | | | | | USD/tonne |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
| **World** | **12 391** | **11 860** | **10 973** | **10 552** | **10 237** | **8 007 506** | **7 569 495** | **6 057 918** | **5 536 550** | **5 418 979** | **529** |
| **Africa** | **463** | **491** | **442** | **403** | **379** | **359 567** | **376 470** | **287 667** | **236 725** | **218 198** | **575** |
| Algeria | 72 | 89 | 65 | 53 | 45 | 47 917 | 62 032 | 35 309 | 26 825 | 23 465 | 526 |
| Angola | 4 | 5 | 2 | 2 | 1 | 7 781 | 10 486 | 2 730 | 686 | 567 | 444 |
| Botswana | 4 | 3 | 4 | 4 | 4 | 3 320 | 2 831 | 2 712 | 2 582 | 2 582 | 697 |
| Burkina Faso | 1 | 3 | 2 | 0 | 1 | 378 | 3 178 | 1 597 | 281 | 347 | 593 |
| Cameroon | 4 | 5 | 5 | 2 | 10 | 2 892 | 3 523 | 3 956 | 1 538 | 6 646 | 637 |
| Côte d'Ivoire | 3 | 4 | 4 | 3 | 2 | 1 912 | 3 647 | 3 372 | 1 449 | 959 | 511 |
| Dem. Rep. Congo | | | | | | 157 | 245 | 123 | 346 | 1 156 | |
| Egypt | 85 | 100 | 79 | 110 | 104 | 71 222 | 81 744 | 52 060 | 59 790 | 53 604 | 516 |
| Eswatini | 2 | 2 | 2 | 2 | 2 | 1 410 | 1 410 | 1 410 | 1 410 | 1 410 | 774 |
| Ethiopia | 5 | 6 | 7 | 4 | 5 | 3 352 | 6 450 | 14 525 | 3 296 | 2 147 | 476 |
| Ghana | 10 | 6 | 12 | 15 | 13 | 7 919 | 3 551 | 7 693 | 8 924 | 7 693 | 576 |
| Kenya | 56 | 54 | 51 | 45 | 39 | 37 786 | 34 916 | 29 389 | 25 203 | 20 904 | 540 |
| Madagascar | 6 | 14 | 24 | 18 | 4 | 4 724 | 13 001 | 16 849 | 10 895 | 2 269 | 613 |
| Malawi | 3 | 3 | 3 | 2 | 2 | 3 424 | 2 594 | 2 894 | 1 508 | 1 231 | 653 |
| Mali | 3 | 3 | 5 | 2 | 1 | 2 929 | 2 472 | 2 619 | 641 | 514 | 812 |
| Mauritania | 2 | 2 | 0 | 0 | 1 | 1 460 | 1 389 | 76 | 608 | 740 | 1 404 |
| Mauritius | 7 | 5 | 6 | 6 | 4 | 5 245 | 3 429 | 3 620 | 3 413 | 2 441 | 623 |
| Morocco | 29 | 32 | 25 | 26 | 23 | 22 712 | 24 668 | 16 228 | 12 448 | 13 551 | 591 |
| Mozambique | 2 | 2 | 3 | 2 | 1 | 1 987 | 2 175 | 2 349 | 1 133 | 1 134 | 815 |
| Namibia | 5 | 6 | 6 | 5 | 5 | 4 463 | 4 351 | 5 096 | 3 579 | 3 579 | 696 |
| Nigeria | 36 | 43 | 15 | 8 | 24 | 29 882 | 28 870 | 7 917 | 4 667 | 12 405 | 515 |
| Rwanda | 0 | 0 | 1 | 1 | 0 | | | | | | |
| Réunion | 8 | 8 | 8 | 8 | 8 | 6 581 | 6 581 | 6 581 | 6 581 | 6 581 | 875 |
| Senegal | 5 | 3 | 4 | 4 | 4 | 3 742 | 2 112 | 2 118 | 2 516 | 2 331 | 580 |
| South Africa | 16 | 13 | 24 | 6 | 10 | 10 748 | 8 578 | 13 020 | 4 179 | 6 066 | 613 |
| Sudan | 20 | 13 | 8 | 8 | 8 | 20 200 | 12 700 | 8 490 | 8 490 | 8 490 | 1 013 |
| Tunisia | 14 | 10 | 9 | 11 | 10 | 9 336 | 6 140 | 8 317 | 5 986 | 5 195 | 512 |
| Uganda | 18 | 13 | 14 | 15 | 17 | 12 837 | 8 998 | 9 025 | 8 604 | 10 486 | 613 |
| Un. Rep. Tanzania | 19 | 21 | 20 | 26 | 13 | 13 877 | 14 830 | 12 211 | 15 017 | 11 199 | 587 |
| Zambia | 9 | 9 | 6 | 6 | 4 | 7 479 | 8 026 | 4 784 | 2 707 | 2 986 | 718 |
| Zimbabwe | 10 | 10 | 8 | 7 | 7 | 8 583 | 7 909 | 6 345 | 4 834 | 4 545 | 665 |
| **Northern America** | **2 192** | **2 296** | **2 035** | **1 893** | **1 756** | **1 349 025** | **1 362 602** | **1 168 587** | **1 004 148** | **931 533** | **531** |
| Canada | 76 | 66 | 60 | 50 | 35 | 58 498 | 46 150 | 38 473 | 24 822 | 24 229 | 697 |
| USA | 2 116 | 2 230 | 1 975 | 1 843 | 1 721 | 1 290 446 | 1 316 438 | 1 130 112 | 979 315 | 907 290 | 527 |
| **Latin America Carib** | **1 095** | **973** | **839** | **677** | **635** | **740 223** | **624 530** | **512 450** | **367 782** | **341 060** | **537** |
| Argentina | 41 | 14 | 52 | 31 | 34 | 28 778 | 10 072 | 32 173 | 16 748 | 18 269 | 537 |
| Aruba | 1 | 1 | 1 | 1 | 1 | 927 | 1 057 | 995 | 851 | 1 023 | 1 018 |
| Bahamas | 1 | 1 | 1 | 2 | 1 | 2 158 | 1 812 | 1 378 | 945 | 718 | 500 |
| Barbados | 3 | 3 | 1 | 3 | 1 | 2 993 | 2 484 | 698 | 2 038 | 742 | 621 |
| Belize | 0 | 0 | 1 | 0 | 0 | 220 | 175 | 234 | 184 | 2 187 | 536 |
| Bolivia | 14 | 13 | 13 | 11 | 8 | 11 442 | 10 314 | 9 353 | 6 362 | 4 921 | 612 |
| Brazil | 318 | 293 | 212 | 139 | 102 | 186 821 | 168 218 | 107 455 | 60 904 | 44 579 | 435 |
| Chile | 5 | 10 | 9 | 8 | 8 | 3 497 | 6 464 | 5 823 | 4 960 | 4 348 | 555 |
| Colombia | 81 | 106 | 70 | 62 | 63 | 61 298 | 59 009 | 46 109 | 36 680 | 36 983 | 589 |
| Costa Rica | 19 | 21 | 16 | 11 | 11 | 14 154 | 12 926 | 8 941 | 6 581 | 5 553 | 583 |
| Cuba | 25 | 3 | 17 | 19 | 11 | 14 956 | 2 198 | 8 745 | 9 295 | 5 486 | 515 |
| Curaçao | 2 | 2 | 2 | 2 | 2 | 1 449 | 1 449 | 1 449 | 1 449 | 1 449 | 714 |
| Dominican Rep. | 24 | 20 | 20 | 21 | 22 | 14 508 | 13 247 | 13 335 | 11 137 | 11 512 | 516 |
| Ecuador | 29 | 28 | 24 | 20 | 22 | 21 023 | 20 255 | 14 941 | 10 897 | 11 872 | 538 |
| El Salvador | 18 | 14 | 14 | 15 | 13 | 13 856 | 11 273 | 11 008 | 10 244 | 9 692 | 749 |
| Guatemala | 29 | 25 | 22 | 21 | 19 | 21 738 | 19 430 | 15 056 | 12 561 | 11 044 | 586 |
| Guyana | 2 | 2 | 2 | 2 | 2 | 1 700 | 1 520 | 1 614 | 1 380 | 1 788 | 622 |
| Haiti | 2 | 2 | 2 | 2 | 1 | 1 312 | 1 259 | 1 909 | 1 505 | 991 | 481 |
| Honduras | 14 | 14 | 10 | 9 | 10 | 9 801 | 9 336 | 6 576 | 4 146 | 5 233 | 547 |
| Jamaica | 5 | 6 | 4 | 4 | 3 | 5 003 | 5 491 | 3 776 | 3 155 | 2 383 | 767 |
| Martinique | 3 | 3 | 3 | 3 | 3 | 3 024 | 3 024 | 3 024 | 3 024 | 3 024 | 945 |
| Mexico | 195 | 193 | 179 | 162 | 189 | 127 354 | 124 521 | 104 366 | 88 148 | 99 945 | 530 |
| Nicaragua | 3 | 5 | 4 | 3 | 6 | 2 488 | 3 038 | 1 509 | 2 374 | 724 | 388 |
| Panama | 19 | 16 | 14 | 11 | 7 | 14 716 | 11 575 | 9 695 | 6 480 | 3 610 | 591 |
| Paraguay | 9 | 9 | 8 | 9 | 7 | 7 086 | 6 858 | 5 834 | 5 074 | 4 104 | 557 |
| Peru | 88 | 85 | 72 | 71 | 57 | 61 273 | 56 608 | 43 662 | 40 659 | 30 883 | 545 |
| Suriname | 3 | 2 | 2 | 2 | 2 | 2 907 | 2 425 | 1 445 | 1 138 | 1 233 | 739 |
| Trinidad and Tobago | 20 | 17 | 13 | 10 | 10 | 13 221 | 11 008 | 8 134 | 5 557 | 5 232 | 533 |
| Uruguay | 9 | 8 | 7 | 6 | 8 | 6 153 | 5 623 | 4 516 | 3 610 | 3 216 | 576 |
| Venezuela | 112 | 56 | 43 | 20 | 14 | 84 655 | 40 341 | 37 979 | 11 418 | 7 395 | 525 |
| **Asia** | **3 771** | **3 482** | **3 255** | **3 218** | **3 302** | **2 408 082** | **2 187 326** | **1 787 294** | **1 695 503** | **1 742 613** | **528** |
| Armenia | 1 | 1 | 1 | 1 | 1 | | | | | | |
| Azerbaijan | 4 | 4 | 4 | 2 | 2 | 2 528 | 2 528 | 1 918 | 1 086 | 1 264 | 632 |
| Bahrain | 1 | 5 | 2 | 3 | 0 | 539 | 3 417 | 1 396 | 1 429 | 3 | 500 |
| Bangladesh | 42 | 35 | 45 | 46 | 39 | 24 988 | 21 208 | 22 045 | 22 592 | 18 962 | 489 |
| Brunei Darussalam | 2 | 2 | 2 | 1 | 1 | 2 492 | 2 690 | 2 853 | 1 203 | 821 | 1 057 |
| Cambodia | 4 | 2 | 2 | 1 | 2 | 2 440 | 1 378 | 1 342 | 845 | 481 | |
| China | 114 | 49 | 59 | 60 | 332 | 67 091 | 27 301 | 30 600 | 29 813 | 169 064 | 509 |
| China Hong Kong SAR | 257 | 232 | 195 | 185 | 160 | 156 817 | 135 021 | 97 771 | 89 232 | 78 854 | 493 |

GOV0002274

ورق صحف
新闻纸
**Newsprint**
**Papier journal**
**Газетная бумага**
**Papel prensa**

الواردات / 进口 / IMPORTS / IMPORTATIONS / ИМПОРТ / IMPORTACIONES

| | 1000 tonnes | | | | | 1000 USD | | | | | USD/tonne |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
| China Macao SAR | 5 | 5 | 5 | 5 | 5 | 3 530 | 3 530 | 3 530 | 3 530 | 3 530 | 744 |
| Cyprus | 6 | 5 | 4 | 5 | 3 | 4 391 | 3 320 | 2 361 | 2 826 | 2 126 | 735 |
| DPR Korea | 0 | 0 | 4 | 5 | 2 | 85 | 366 | 3 046 | 3 216 | 1 630 | 723 |
| Georgia | 3 | 2 | 2 | 2 | 2 | 2 023 | 1 560 | 1 041 | 1 035 | 716 | 582 |
| India | 1 371 | 1 310 | 1 433 | 1 582 | 1 586 | 888 556 | 841 654 | 791 792 | 843 870 | 843 090 | 532 |
| Indonesia | 7 | 4 | 12 | 13 | 7 | 4 140 | 2 734 | 6 000 | 6 951 | 4 049 | 611 |
| Iran IR | 112 | 112 | 51 | 47 | 61 | 70 098 | 70 098 | 32 669 | 28 000 | 35 048 | 573 |
| Iraq | 1 | 2 | 1 | 0 | 0 | 880 | 1 470 | 503 | 279 | 298 | 601 |
| Israel | 103 | 115 | 70 | 70 | 70 | 66 552 | 67 471 | 34 758 | 34 758 | 34 758 | 499 |
| Japan | 53 | 53 | 49 | 24 | 15 | 34 622 | 32 361 | 25 473 | 13 506 | 7 728 | 514 |
| Jordan | 20 | 13 | 14 | 13 | 10 | 12 639 | 8 551 | 7 924 | 7 211 | 6 141 | 606 |
| Kazakhstan | 30 | 29 | 29 | 29 | 29 | 20 085 | 17 792 | 17 792 | 17 792 | 17 792 | 621 |
| Kuwait | 32 | 33 | 21 | 24 | 15 | 19 132 | 24 523 | 14 752 | 15 643 | 10 138 | 658 |
| Kyrgyzstan | 3 | 3 | 2 | 0 | 2 | 2 147 | 1 683 | 966 | 162 | 815 | 543 |
| Lao PDR | 1 | 2 | 2 | 1 | 1 | 784 | 1 691 | 1 433 | 624 | 624 | 543 |
| Lebanon | 10 | 11 | 7 | 6 | 5 | 6 250 | 7 244 | 3 308 | 2 554 | 2 348 | 440 |
| Malaysia | 187 | 139 | 65 | 135 | 97 | 114 599 | 84 563 | 34 493 | 67 735 | 50 592 | 520 |
| Mongolia | 2 | 1 | 1 | 1 | 1 | 1 754 | 875 | 622 | 599 | 456 | 555 |
| Myanmar | 35 | 38 | 43 | 25 | 34 | 21 966 | 21 656 | 22 385 | 14 671 | 18 767 | 554 |
| Nepal | 3 | 17 | 20 | 2 | 18 | 1 582 | 11 171 | 11 066 | 1 237 | 11 945 | 675 |
| Oman | 8 | 9 | 6 | 4 | 4 | 4 450 | 6 921 | 4 420 | 2 553 | 2 610 | 700 |
| Pakistan | 91 | 103 | 85 | 110 | 121 | 52 424 | 61 294 | 55 419 | 54 889 | 61 026 | 502 |
| Philippines | 61 | 57 | 51 | 57 | 37 | 37 978 | 34 441 | 30 928 | 28 080 | 19 973 | 522 |
| Qatar | 11 | 14 | 8 | 10 | 6 | 10 144 | 12 650 | 6 193 | 6 995 | 4 266 | 690 |
| Republic of Korea | 2 | 0 | 0 | 0 | 2 | 1 556 | 5 | 4 | 555 | 895 | 571 |
| Saudi Arabia | 75 | 53 | 68 | 42 | 44 | 60 805 | 45 992 | 52 348 | 28 213 | 31 094 | 699 |
| Singapore | 130 | 89 | 117 | 74 | 75 | 78 486 | 44 165 | 56 127 | 37 687 | 38 743 | 515 |
| Sri Lanka | 65 | 72 | 68 | 69 | 58 | 44 149 | 44 773 | 37 299 | 37 578 | 30 727 | 529 |
| Tajikistan | 2 | 2 | 2 | 2 | 2 | 2 000 | 2 000 | 2 000 | 2 000 | 2 000 | 985 |
| Thailand | 101 | 99 | 70 | 65 | 51 | 63 605 | 57 380 | 35 095 | 29 085 | 23 186 | 457 |
| Turkey | 435 | 392 | 348 | 263 | 225 | 276 277 | 243 789 | 172 708 | 131 627 | 112 523 | 500 |
| Turkmenistan | 7 | 7 | 7 | 7 | 7 | 7 188 | 7 188 | 7 188 | 7 188 | 7 188 | 1 008 |
| Un. Arab Emirates | 67 | 65 | 37 | 33 | 20 | 44 591 | 45 926 | 21 616 | 18 595 | 10 380 | 522 |
| Uzbekistan | 16 | 16 | 12 | 12 | 12 | 10 255 | 10 255 | 5 719 | 6 043 | 6 043 | 499 |
| Viet Nam | 58 | 71 | 50 | 39 | 18 | 36 258 | 47 237 | 33 160 | 20 560 | 9 080 | 503 |
| Yemen | 1 | 1 | 1 | 1 | 1 | 422 | 422 | 422 | 422 | 422 | 874 |
| **Europe** | **4 765** | **4 506** | **4 303** | **4 272** | **4 086** | **3 077 138** | **2 955 257** | **2 251 646** | **2 188 122** | **2 146 945** | **525** |
| Albania | 3 | 3 | 3 | 3 | 3 | 2 348 | 2 348 | 2 348 | 2 348 | 2 348 | 734 |
| Austria | 100 | 89 | 85 | 80 | 89 | 65 741 | 58 812 | 42 926 | 40 063 | 45 308 | 509 |
| Belarus | 14 | 18 | 12 | 8 | 6 | 7 762 | 8 549 | 3 690 | 2 933 | 2 366 | 401 |
| Belgium | 191 | 197 | 185 | 216 | 195 | 124 398 | 131 453 | 97 329 | 113 209 | 102 563 | 527 |
| Bosnia and Herzeg. | 8 | 8 | 6 | 7 | 6 | 5 570 | 5 063 | 3 163 | 3 527 | 3 085 | 512 |
| Bulgaria | 47 | 48 | 44 | 41 | 32 | 29 531 | 30 984 | 22 427 | 20 676 | 16 499 | 518 |
| Croatia | 38 | 44 | 43 | 39 | 39 | 23 935 | 28 050 | 21 494 | 19 049 | 14 443 | 490 |
| Czechia | 99 | 106 | 100 | 87 | 83 | 68 691 | 69 401 | 55 167 | 48 553 | 44 701 | 540 |
| Denmark | 131 | 131 | 115 | 107 | 75 | 75 930 | 75 930 | 54 996 | 50 562 | 50 562 | 472 |
| Estonia | 16 | 13 | 14 | 13 | 14 | 11 159 | 9 064 | 6 884 | 6 615 | 7 019 | 513 |
| Finland | 71 | 57 | 45 | 46 | 48 | 41 754 | 33 329 | 19 762 | 20 607 | 22 086 | 459 |
| France | 360 | 384 | 324 | 307 | 277 | 236 238 | 262 627 | 171 093 | 160 641 | 147 864 | 535 |
| Germany | 1 066 | 975 | 877 | 876 | 881 | 666 499 | 619 811 | 426 992 | 431 180 | 442 948 | 503 |
| Greece | 81 | 59 | 59 | 59 | 59 | 56 109 | 44 721 | 44 721 | 44 721 | 44 721 | 754 |
| Hungary | 95 | 78 | 87 | 90 | 90 | 62 326 | 51 712 | 46 389 | 48 555 | 48 555 | 538 |
| Iceland | 8 | 9 | 9 | 8 | 6 | 6 149 | 6 860 | 6 860 | 4 578 | 3 535 | 560 |
| Ireland | 62 | 58 | 53 | 50 | 50 | 44 685 | 42 750 | 31 041 | 27 587 | 27 587 | 547 |
| Italy | 615 | 605 | 591 | 557 | 559 | 403 361 | 403 320 | 301 004 | 284 689 | 289 722 | 519 |
| Latvia | 15 | 15 | 10 | 5 | 6 | 11 800 | 10 498 | 5 353 | 2 518 | 4 142 | 659 |
| Lithuania | 12 | 10 | 12 | 12 | 11 | 7 252 | 6 406 | 5 622 | 5 862 | 5 371 | 502 |
| Luxembourg | 10 | 10 | 10 | 8 | 10 | 6 970 | 6 970 | 6 970 | 4 140 | 4 961 | 512 |
| Malta | 2 | 2 | 2 | 2 | 2 | 1 182 | 1 505 | 961 | 872 | 895 | 562 |
| Montenegro | 3 | 3 | 3 | 3 | 3 | 2 896 | 2 409 | 2 409 | 2 409 | 2 409 | 709 |
| Netherlands | 385 | 309 | 324 | 297 | 291 | 242 923 | 192 956 | 155 493 | 141 819 | 141 891 | 488 |
| North Macedonia | 4 | 4 | 4 | 3 | 3 | 2 767 | 3 036 | 2 197 | 1 451 | 1 451 | 538 |
| Norway | 111 | 81 | 68 | 54 | 49 | 72 806 | 50 887 | 33 259 | 26 350 | 24 484 | 499 |
| Poland | 115 | 119 | 97 | 94 | 131 | 75 573 | 82 685 | 51 229 | 49 745 | 75 178 | 575 |
| Portugal | 58 | 51 | 55 | 50 | 44 | 38 019 | 33 855 | 28 284 | 25 101 | 22 687 | 512 |
| Rep. of Moldova | 2 | 3 | 2 | 2 | 1 | 1 276 | 1 728 | 1 728 | 979 | 893 | 477 |
| Romania | 65 | 58 | 58 | 55 | 44 | 42 768 | 39 222 | 30 386 | 29 708 | 25 085 | 568 |
| Russian Federation | 7 | 4 | 1 | 1 | 3 | 4 999 | 2 751 | 819 | 705 | 1 494 | 485 |
| Serbia | 47 | 48 | 42 | 38 | 34 | 29 760 | 31 002 | 20 449 | 19 298 | 17 677 | 520 |
| Slovakia | 32 | 12 | 19 | 14 | 13 | 21 871 | 7 936 | 10 837 | 9 075 | 7 782 | 585 |
| Slovenia | 14 | 16 | 19 | 13 | 19 | 9 325 | 11 425 | 10 920 | 6 841 | 10 013 | 540 |
| Spain | 158 | 162 | 139 | 129 | 161 | 123 524 | 125 800 | 87 152 | 84 815 | 107 415 | 666 |
| Sweden | 42 | 32 | 26 | 54 | 58 | 29 537 | 22 972 | 14 299 | 28 234 | 32 406 | 558 |
| Switzerland | 73 | 70 | 74 | 52 | 59 | 47 573 | 47 249 | 36 779 | 25 063 | 29 293 | 501 |
| Ukraine | 92 | 92 | 92 | 92 | 92 | 53 290 | 53 290 | 53 290 | 53 290 | 53 290 | 582 |
| United Kingdom | 513 | 521 | 592 | 698 | 537 | 318 332 | 337 404 | 333 427 | 339 407 | 271 869 | 506 |
| **Oceania** | **105** | **111** | **100** | **88** | **79** | **73 471** | **63 310** | **50 274** | **44 270** | **38 630** | **487** |
| Australia | 74 | 75 | 76 | 69 | 65 | 47 578 | 42 463 | 36 334 | 32 458 | 30 888 | 475 |
| Fiji | 0 | 3 | 1 | 1 | 1 | 29 | 2 242 | 917 | 1 206 | 891 | 628 |
| French Polynesia | 1 | 1 | 1 | 0 | 0 | 1 039 | 757 | 1 022 | 71 | 81 | 643 |
| New Caledonia | 3 | 2 | 2 | 2 | 2 | 2 127 | 1 653 | 1 843 | 1 843 | 34 | 708 |
| New Zealand | 18 | 29 | 19 | 14 | 11 | 17 609 | 14 655 | 8 953 | 7 269 | 5 655 | 510 |
| Papua New Guinea | 9 | 1 | 1 | 1 | 1 | 4 684 | 718 | 544 | 661 | 486 | 511 |

GOV0002275

ورق صحف
新闻纸
**Newsprint**
**Papier journal**
**Газетная бумага**
**Papel prensa**

الصادرات / 出口 / EXPORTS / EXPORTATIONS / ЭКСПОРТ / EXPORTACIONES

| | 1000 tonnes | | | | | 1000 USD | | | | | USD/tonne |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | **2013** | **2014** | **2015** | **2016** | **2017** | **2013** | **2014** | **2015** | **2016** | **2017** | **2017** |
| **World** | 12 598 | 11 964 | 10 952 | 10 633 | 9 913 | 7 765 838 | 7 357 312 | 5 597 996 | 5 299 831 | 5 006 499 | 505 |
| **Africa** | 50 | 47 | 50 | 46 | 34 | 37 308 | 35 794 | 35 305 | 33 533 | 19 543 | 580 |
| Algeria | 5 | 5 | 5 | 0 | 0 | 4 643 | 4 643 | 4 643 | 49 | 18 | 158 |
| Chad | | | | | | 1 504 | 1 504 | 1 504 | 1 504 | 1 504 | |
| Kenya | 0 | 0 | 2 | 2 | 2 | 171 | 232 | 1 680 | 2 361 | 1 592 | 806 |
| South Africa | 42 | 37 | 38 | 40 | 28 | 28 822 | 26 762 | 24 596 | 27 206 | 14 221 | 510 |
| **Northern America** | 4 457 | 4 413 | 3 775 | 3 407 | 3 147 | 2 775 222 | 2 684 912 | 2 077 992 | 1 816 201 | 1 675 878 | 533 |
| Canada | 3 658 | 3 847 | 3 310 | 3 106 | 2 854 | 2 313 924 | 2 350 605 | 1 824 881 | 1 661 558 | 1 526 110 | 535 |
| USA | 799 | 566 | 465 | 301 | 293 | 461 298 | 334 307 | 253 111 | 154 643 | 149 768 | 511 |
| **Latin America Carib** | 105 | 62 | 59 | 70 | 74 | 70 036 | 41 396 | 36 621 | 36 642 | 36 440 | 491 |
| Argentina | 0 | 0 | 0 | 0 | 1 | | | | | | |
| Brazil | 1 | 2 | 2 | 11 | 13 | 817 | 1 117 | 995 | 5 054 | 6 138 | 464 |
| Chile | 97 | 54 | 54 | 57 | 58 | 64 459 | 36 253 | 33 211 | 30 516 | 28 707 | 498 |
| Dominican Rep. | 0 | 2 | 1 | 1 | | 168 | 1 735 | 631 | 437 | 398 | 483 |
| Panama | 5 | 2 | 1 | | | 3 104 | 1 377 | 735 | | | |
| **Asia** | 1 161 | 1 149 | 1 087 | 1 138 | 725 | 701 486 | 671 906 | 546 212 | 565 173 | 372 854 | 514 |
| China | 90 | 86 | 17 | 13 | 9 | 58 254 | 59 809 | 21 402 | 12 568 | 8 779 | 1 009 |
| China Hong Kong SAR | 2 | 2 | 1 | 2 | 4 | 1 406 | 1 321 | 928 | 1 598 | 3 412 | 942 |
| India | 4 | 10 | 5 | 6 | 5 | 2 739 | 8 080 | 3 478 | 2 937 | 2 809 | 569 |
| Indonesia | 176 | 169 | 141 | 142 | 18 | 108 107 | 99 191 | 71 902 | 70 541 | 9 257 | 509 |
| Japan | 7 | 7 | 6 | 5 | 4 | 3 792 | 3 746 | 2 538 | 2 020 | 1 612 | 415 |
| Kuwait | 0 | 1 | 1 | 1 | 1 | 105 | 619 | 1 427 | 696 | 667 | 1 200 |
| Malaysia | 37 | 41 | 97 | 108 | 49 | 22 223 | 23 240 | 45 059 | 50 559 | 23 266 | 478 |
| Philippines | 15 | 12 | 9 | 10 | 8 | 10 853 | 7 682 | 5 076 | 4 932 | 4 087 | 520 |
| Qatar | 0 | 2 | 2 | 0 | 0 | | | | | | |
| Republic of Korea | 786 | 771 | 753 | 791 | 554 | 464 090 | 434 507 | 362 105 | 388 840 | 277 327 | 501 |
| Saudi Arabia | 0 | 2 | 2 | 4 | 0 | 390 | 1 249 | 1 228 | 1 162 | 109 | 345 |
| Singapore | 13 | 19 | 10 | 6 | 15 | 8 036 | 11 948 | 6 440 | 3 081 | 9 589 | 643 |
| Thailand | 20 | 20 | 35 | 47 | 55 | 13 162 | 12 845 | 18 479 | 22 654 | 27 477 | 502 |
| Timor-Leste | | | | | | 1 242 | 1 242 | 1 242 | 1 242 | 1 242 | |
| Turkey | 3 | 1 | 1 | 1 | 1 | 1 908 | 791 | 666 | 510 | 670 | 670 |
| Un. Arab Emirates | 3 | 3 | 3 | 0 | 2 | 2 139 | 2 551 | 1 908 | 317 | 1 633 | 710 |
| **Europe** | 6 620 | 6 157 | 5 838 | 5 760 | 5 655 | 4 064 673 | 3 840 186 | 2 831 981 | 2 759 090 | 2 770 330 | 490 |
| Austria | 280 | 278 | 300 | 276 | 271 | 171 791 | 174 339 | 142 277 | 131 753 | 131 020 | 484 |
| Belarus | 29 | 31 | 26 | 25 | 25 | 14 989 | 16 021 | 10 832 | 10 079 | 10 254 | 407 |
| Belgium | 407 | 375 | 381 | 400 | 433 | 248 689 | 238 456 | 178 862 | 191 187 | 205 305 | 474 |
| Bulgaria | 8 | 11 | 11 | 9 | 7 | 5 781 | 7 473 | 6 209 | 4 859 | 4 011 | 577 |
| Croatia | 0 | | 2 | 1 | 1 | 12 | | 1 527 | 974 | 3 | 750 |
| Czechia | 2 | 1 | 1 | 4 | 1 | 1 108 | 814 | 609 | 2 107 | 705 | 589 |
| Denmark | 7 | 7 | 1 | 3 | 7 | 4 824 | 4 823 | 590 | 3 719 | 3 719 | 539 |
| Finland | 278 | 270 | 324 | 345 | 340 | 165 364 | 162 915 | 160 397 | 167 627 | 162 726 | 479 |
| France | 778 | 709 | 544 | 602 | 591 | 491 533 | 448 220 | 267 498 | 294 849 | 291 835 | 494 |
| Germany | 720 | 716 | 760 | 725 | 670 | 449 367 | 457 546 | 366 728 | 353 004 | 334 663 | 499 |
| Ireland | 0 | 0 | 0 | 1 | 0 | 146 | 502 | 1 | 1 823 | 5 | 1 250 |
| Italy | 1 | 1 | 1 | 2 | 2 | 1 469 | 816 | 788 | 1 514 | 1 108 | 695 |
| Latvia | 0 | 1 | 0 | 1 | | | | | | | |
| Netherlands | 147 | 117 | 101 | 79 | 33 | 111 689 | 88 958 | 52 697 | 41 158 | 14 944 | 453 |
| Norway | 424 | 385 | 350 | 429 | 380 | 234 269 | 260 731 | 187 742 | 211 531 | 189 596 | 499 |
| Poland | 10 | 7 | 4 | 3 | 2 | 4 760 | 4 153 | 2 662 | 2 017 | 987 | 618 |
| Romania | 3 | 1 | 0 | 0 | 0 | 1 708 | 454 | 54 | 148 | 10 | 1 111 |
| Russian Federation | 1 093 | 1 180 | 1 106 | 1 063 | 1 125 | 581 663 | 623 176 | 443 491 | 427 916 | 468 156 | 416 |
| Serbia | 1 | 1 | 1 | | 0 | | | | | | |
| Slovenia | 144 | 151 | 163 | 154 | 138 | 85 483 | 93 780 | 77 044 | 73 651 | 66 828 | 483 |
| Spain | 357 | 325 | 344 | 317 | 294 | 219 041 | 210 453 | 182 174 | 153 930 | 142 254 | 483 |
| Sweden | 1 193 | 910 | 890 | 769 | 764 | 767 721 | 557 725 | 366 940 | 372 041 | 372 041 | 487 |
| Switzerland | 404 | 389 | 399 | 397 | 408 | 270 442 | 263 808 | 203 013 | 202 740 | 210 703 | 517 |
| United Kingdom | 333 | 292 | 130 | 148 | 162 | 231 312 | 223 976 | 118 628 | 114 467 | 158 446 | 980 |
| **Oceania** | 204 | 138 | 142 | 212 | 279 | 117 113 | 83 118 | 69 885 | 89 192 | 131 454 | 471 |
| Australia | 119 | 65 | 56 | 124 | 186 | 62 633 | 35 894 | 29 294 | 47 645 | 87 353 | 471 |
| New Zealand | 84 | 71 | 85 | 87 | 92 | 53 984 | 46 719 | 40 086 | 41 045 | 43 604 | 472 |
| Papua New Guinea | | 1 | 1 | 1 | 1 | | | | | | |

318

GOV0002276

أنواع أخرى من ورق الرسم البياني
其它图文用纸
**Other graphic papers**
**Autres papiers graphiques**
**Прочие сорта полиграфической бумаги**
**Otro papel con fines gráficos**

| | الإنتاج / 产量 / PRODUCTION / PRODUCTION / ПРОИЗВОДСТВО / PRODUCCION | | | | | الاستهلاك / 消费量 / CONSUMPTION / CONSOMMATION / ПОТРЕБЛЕНИЕ / CONSUMO | | | | | tonnes / 1000 capita |
| | 1000 tonnes | | | | | 1000 tonnes | | | | | |
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **World** | 103 895 | 103 609 | 101 933 | 100 075 | 99 110 | 101 868 | 101 653 | 99 457 | 97 673 | 97 397 | 13 |
| **Africa** | 753 | 749 | 675 | 630 | 596 | 2 302 | 2 387 | 2 144 | 2 296 | 2 227 | 2 |
| Algeria | 14 | 14 | 14 | 14 | 14 | 176 | 190 | 176 | 195 | 244 | 6 |
| Angola | | | | | | 21 | 18 | 16 | 15 | 18 | 1 |
| Benin | | | | | | 8 | 8 | 5 | 11 | 9 | 1 |
| Botswana | | | | | | 5 | 7 | 8 | 8 | 8 | 4 |
| Burkina Faso | | | | | | 2 | 7 | 4 | 4 | 4 | 0 |
| Burundi | | | | | | 2 | 1 | 1 | 0 | 2 | 0 |
| Cameroon | | | | | | 15 | 20 | 16 | 27 | 44 | 2 |
| Congo | | | | | | 8 | 4 | 4 | 7 | 5 | 1 |
| Côte d'Ivoire | | | | | | 28 | 30 | 24 | 27 | 31 | 1 |
| Dem. Rep. Congo | | | | | | 6 | 8 | 9 | 8 | 7 | 0 |
| Djibouti | | | | | | 16 | 11 | 6 | 22 | 21 | 22 |
| Egypt | 150 | 150 | 150 | 150 | 150 | 455 | 425 | 394 | 415 | 439 | 5 |
| Equatorial Guinea | | | | | | 0 | 2 | 0 | 0 | 0 | 0 |
| Eswatini | | | | | | 3 | 3 | 3 | 3 | 3 | 2 |
| Ethiopia | 38 | 38 | 38 | 38 | 38 | 89 | 115 | 89 | 95 | 94 | 1 |
| Gabon | | | | | | 4 | 2 | 1 | 0 | 0 | 0 |
| Gambia | | | | | | 2 | 3 | 1 | 2 | 1 | 2 |
| Ghana | | | | | | 40 | 38 | 28 | 41 | 49 | 2 |
| Guinea | | | | | | 3 | 3 | 3 | 3 | 3 | 0 |
| Kenya | | | | | | 52 | 84 | 81 | 93 | 94 | 2 |
| Lesotho | | | | | | 2 | 2 | 2 | 1 | 1 | 0 |
| Liberia | | | | | | 2 | 1 | 1 | 2 | 2 | 0 |
| Libya | | | | | | 18 | 9 | 3 | 6 | 6 | 1 |
| Madagascar | 1 | 1 | | | | 7 | 11 | 9 | 12 | 11 | 0 |
| Malawi | | | | | | 4 | 6 | 4 | 6 | 4 | 0 |
| Mali | | | | | | 1 | 0 | 1 | 4 | 4 | 0 |
| Mauritania | | | | | | 1 | 1 | 0 | 1 | 1 | 0 |
| Mauritius | | | | | | 10 | 11 | 8 | 9 | 15 | 12 |
| Morocco | 34 | 34 | 34 | 34 | 34 | 132 | 145 | 136 | 163 | 162 | 5 |
| Mozambique | | | | | | 9 | 9 | 9 | 11 | 7 | 0 |
| Namibia | | | | | | 5 | 6 | 7 | 15 | 15 | 6 |
| Niger | | | | | | 2 | 3 | 2 | 3 | 1 | 0 |
| Nigeria | 1 | 1 | 1 | 1 | 1 | 257 | 276 | 244 | 208 | 108 | 1 |
| Rwanda | | | | | | 2 | 4 | 5 | 4 | 4 | 0 |
| Réunion | | | | | | 4 | 4 | 4 | 4 | 4 | 4 |
| Senegal | | | | | | 14 | 12 | 8 | 10 | 10 | 1 |
| Sierra Leone | | | | | | 2 | 1 | 1 | 2 | 2 | 0 |
| Somalia | | | | | | 2 | 1 | 1 | 2 | 2 | 0 |
| South Africa | 499 | 495 | 422 | 377 | 342 | 734 | 697 | 630 | 622 | 543 | 10 |
| Sudan | | | | | | 15 | 18 | 44 | 44 | 44 | 1 |
| Togo | | | | | | 10 | 12 | 2 | 3 | 4 | 1 |
| Tunisia | 14 | 14 | 14 | 14 | 14 | 63 | 79 | 71 | 82 | 83 | 7 |
| Uganda | | | | | | 49 | 39 | 42 | 45 | 50 | 1 |
| Un. Rep. Tanzania | | | | | | 26 | 35 | 23 | 41 | 39 | 1 |
| Zambia | 2 | 2 | 2 | 2 | 2 | 10 | 13 | 6 | 12 | 15 | 1 |
| Zimbabwe | | | | | | 12 | 14 | 13 | 14 | 14 | 1 |
| **Northern America** | 18 934 | 18 404 | 17 577 | 17 400 | 15 946 | 19 576 | 19 302 | 18 614 | 18 322 | 16 673 | 46 |
| Canada | 3 466 | 3 041 | 3 050 | 2 995 | 2 975 | 1 509 | 1 159 | 1 366 | 1 318 | 1 351 | 37 |
| USA | 15 468 | 15 363 | 14 527 | 14 405 | 12 971 | 18 067 | 18 143 | 17 247 | 17 004 | 15 322 | 47 |
| **Latin America Carib** | 3 995 | 4 160 | 4 183 | 4 025 | 3 901 | 5 819 | 6 062 | 5 623 | 5 291 | 5 191 | 8 |
| Argentina | 326 | 342 | 366 | 364 | 272 | 599 | 603 | 653 | 597 | 456 | 10 |
| Aruba | | | | | | 1 | 1 | 1 | 1 | 1 | 10 |
| Bahamas | | | | | | 1 | 1 | 1 | 2 | 2 | 4 |
| Barbados | | | | | | 4 | 5 | 3 | 2 | 3 | 11 |
| Bolivia | | | | | | 50 | 57 | 49 | 47 | 58 | 5 |
| Brazil | 2 621 | 2 616 | 2 612 | 2 507 | 2 507 | 2 031 | 2 134 | 1 718 | 1 580 | 1 513 | 7 |
| Cayman Islands | | | | | | 6 | 6 | 6 | 6 | 6 | 98 |
| Chile | 6 | 6 | 18 | 18 | | 304 | 287 | 280 | 259 | 251 | 14 |
| Colombia | 319 | 327 | 323 | 321 | 346 | 327 | 366 | 354 | 386 | 402 | 8 |
| Costa Rica | | 83 | 79 | 79 | 79 | 45 | 147 | 147 | 118 | 117 | 24 |
| Cuba | | | | | | 23 | 16 | 20 | 24 | 20 | 2 |
| Curaçao | | | | | | 3 | 3 | 3 | 3 | 3 | |
| Dominican Rep. | 10 | 10 | 10 | 10 | 10 | 66 | 59 | 71 | 76 | 105 | 10 |
| Ecuador | | | | | | 127 | 131 | 113 | 106 | 138 | 8 |
| El Salvador | 2 | 2 | 2 | 2 | 2 | 26 | 36 | 39 | 34 | 39 | 6 |
| Guatemala | 2 | 2 | 2 | 2 | 2 | 75 | 75 | 57 | 68 | 79 | 5 |
| Guyana | | | | | | 2 | 2 | 1 | 1 | 1 | 1 |
| Haiti | | | | | | 3 | 3 | 2 | 0 | 10 | 1 |
| Honduras | 13 | 13 | 13 | 13 | 13 | 39 | 41 | 45 | 35 | 28 | 3 |
| Jamaica | | | | | | 9 | 7 | 9 | 10 | 10 | 4 |
| Mexico | 561 | 561 | 606 | 592 | 599 | 1 452 | 1 427 | 1 449 | 1 377 | 1 417 | 11 |
| Nicaragua | | | | | | 8 | 12 | 12 | 16 | 17 | 3 |
| Panama | | | | | | 22 | 21 | 21 | 21 | 26 | 6 |
| Paraguay | | | | | | 54 | 55 | 46 | 52 | 50 | 7 |
| Peru | 42 | 100 | 56 | 32 | 32 | 321 | 401 | 366 | 354 | 339 | 11 |
| Suriname | | | | | | 3 | 3 | 3 | 2 | 1 | 2 |

GOV0002277

أنواع أخرى من ورق الرسم البياني
其它图文用纸
**Other graphic papers**
**Autres papiers graphiques**
**Прочие сорта полиграфической бумаги**
**Otro papel con fines gráficos**

| | الإنتاج / 产量 / PRODUCTION / PRODUCTION / ПРОИЗВОДСТВО / PRODUCCION | | | | | الاستهلاك / 消费量 / CONSUMPTION / CONSOMMATION / ПОТРЕБЛЕНИЕ / CONSUMO | | | | | tonnes/ 1000 capita |
| | 1000 tonnes | | | | | 1000 tonnes | | | | | |
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Trinidad and Tobago | | | | | | 20 | 21 | 15 | 16 | 14 | 10 |
| Uruguay | 53 | 57 | 57 | 45 | 0 | 49 | 47 | 37 | 39 | 34 | 10 |
| Venezuela | 39 | 39 | 39 | 39 | 39 | 151 | 118 | 103 | 60 | 55 | 2 |
| **Asia** | **48 317** | **48 214** | **48 628** | **48 303** | **49 204** | **47 218** | **47 568** | **48 104** | **47 750** | **49 931** | **11** |
| Afghanistan | | | | | | 3 | 3 | 2 | 1 | 1 | 0 |
| Armenia | | | | | | 10 | 10 | 8 | 8 | 3 | 2 |
| Azerbaijan | | | | | | 19 | 19 | 11 | 17 | 21 | 2 |
| Bahrain | | | | | | 15 | 16 | 18 | 16 | 11 | 11 |
| Bangladesh | 30 | 30 | 30 | 30 | 30 | 166 | 168 | 135 | 171 | 168 | 1 |
| Brunei Darussalam | | | | | | 3 | 3 | 3 | 3 | 3 | 6 |
| Cambodia | | | | | | 79 | 46 | 47 | 58 | 58 | 4 |
| China | 24 900 | 24 900 | 25 150 | 25 250 | 25 550 | 22 375 | 22 425 | 23 122 | 22 858 | 23 709 | 17 |
| China Hong Kong SAR | | | | | | 264 | 236 | 228 | 191 | 176 | 24 |
| China Macao SAR | | | | | | 7 | 7 | 7 | 7 | 7 | 11 |
| Cyprus | | | | | | 22 | 24 | 20 | 22 | 20 | 17 |
| DPR Korea | | | | | | 9 | 13 | 11 | 14 | 16 | 1 |
| Georgia | | | | | | 16 | 13 | 15 | 15 | 17 | 4 |
| India | 4 033 | 4 399 | 4 800 | 4 800 | 4 800 | 4 235 | 4 702 | 5 145 | 5 206 | 5 702 | 4 |
| Indonesia | 4 862 | 4 862 | 4 862 | 4 862 | 4 862 | 2 069 | 2 009 | 2 067 | 2 049 | 1 848 | 7 |
| Iran IR | 55 | 55 | 55 | 55 | 55 | 237 | 301 | 402 | 506 | 623 | 8 |
| Iraq | 4 | 4 | 4 | 4 | 4 | 15 | 22 | 31 | 38 | 43 | 1 |
| Israel | 141 | 141 | 141 | 141 | 141 | 285 | 289 | 254 | 254 | 254 | 31 |
| Japan | 8 576 | 8 491 | 8 406 | 8 106 | 8 266 | 9 321 | 9 143 | 8 800 | 8 272 | 8 380 | 66 |
| Jordan | 3 | | 3 | 3 | 3 | 46 | 70 | 47 | 62 | 71 | 7 |
| Kazakhstan | 57 | 57 | 57 | 57 | 57 | 120 | 125 | 125 | 125 | 125 | 7 |
| Kuwait | | | | | | 76 | 59 | 62 | 64 | 72 | 17 |
| Kyrgyzstan | | | | | | 11 | 13 | 14 | 9 | 8 | 1 |
| Lao PDR | | | | | | 6 | 6 | 5 | 2 | 0 | 0 |
| Lebanon | | | | | | 93 | 126 | 57 | 89 | 102 | 17 |
| Malaysia | 248 | 150 | 150 | 150 | 150 | 687 | 587 | 549 | 655 | 656 | 21 |
| Maldives | | | | | | 3 | 2 | 2 | 2 | 2 | 4 |
| Mongolia | | | | | | 10 | 11 | 5 | 10 | 7 | 2 |
| Myanmar | | | | | | 87 | 156 | 87 | 169 | 247 | 5 |
| Nepal | 14 | 14 | 14 | 14 | 14 | | 43 | 22 | 75 | 68 | 2 |
| Oman | | | | | | 28 | 34 | 33 | 23 | 34 | 7 |
| Pakistan | 258 | 258 | 258 | 258 | 258 | 373 | 398 | 410 | 423 | 457 | 2 |
| Philippines | 163 | 163 | 163 | 100 | 106 | 351 | 361 | 378 | 402 | 434 | 4 |
| Qatar | | | | | | 31 | 32 | 21 | 21 | 34 | 13 |
| Republic of Korea | 2 557 | 2 265 | 2 134 | 1 938 | 2 367 | 1 011 | 938 | 965 | 820 | 1 298 | 25 |
| Saudi Arabia | | | | | | 414 | 400 | 322 | 288 | 317 | 10 |
| Singapore | | | | | | 383 | 294 | 299 | 271 | 296 | 52 |
| Sri Lanka | | | | | | 124 | 161 | 171 | 190 | 190 | 9 |
| Syrian Arab Rep. | 11 | 11 | 11 | 11 | 11 | 17 | 40 | 20 | 30 | 35 | 2 |
| Tajikistan | | | | | | 3 | 3 | 3 | 3 | 3 | 0 |
| Thailand | 1 149 | 1 149 | 1 126 | 1 254 | 1 259 | 1 031 | 952 | 1 079 | 1 068 | 1 010 | 15 |
| Turkey | 337 | 343 | 345 | 349 | 346 | 1 254 | 1 234 | 1 221 | 1 247 | 1 245 | 15 |
| Turkmenistan | | | | | | | | | | | 0 |
| Un. Arab Emirates | | | | | | 316 | 433 | 302 | 278 | 312 | 33 |
| Uzbekistan | | | | 3 | | 31 | 31 | 43 | 45 | 54 | 2 |
| Viet Nam | 428 | 428 | 428 | 428 | 428 | 815 | 767 | 716 | 839 | 894 | 9 |
| Yemen | | | | | | 25 | 21 | 15 | 17 | 17 | 1 |
| **Europe** | **31 526** | **31 691** | **30 400** | **29 203** | **28 981** | **25 569** | **24 998** | **23 647** | **22 708** | **22 121** | **30** |
| Albania | | | | | | 12 | 12 | 12 | 12 | 12 | 4 |
| Andorra | | | | | | 2 | 2 | 2 | 2 | 2 | 23 |
| Austria | 2 315 | 2 327 | 2 391 | 2 337 | 2 228 | 295 | 263 | 327 | 296 | 357 | 41 |
| Belarus | 14 | 16 | 14 | 11 | 12 | 75 | 76 | 68 | 66 | 69 | 7 |
| Belgium | 851 | 1 141 | 1 185 | 1 159 | 1 159 | 1 710 | 940 | 807 | 784 | 739 | 65 |
| Bosnia and Herzeg. | | | | | | 25 | 30 | 32 | 33 | 33 | 9 |
| Bulgaria | 5 | 5 | 5 | 6 | 6 | 78 | 78 | 71 | 71 | 71 | 10 |
| Croatia | | | | | | 92 | 100 | 107 | 96 | 98 | 23 |
| Czechia | 58 | 64 | 59 | 61 | 119 | 319 | 375 | 357 | 344 | 377 | 35 |
| Denmark | 155 | 155 | 39 | 36 | 34 | 443 | 455 | 320 | 301 | 280 | 49 |
| Estonia | | | | | | 72 | 80 | 71 | 79 | 77 | 59 |
| Finland | 6 118 | 5 812 | 5 647 | 5 206 | 5 121 | | | | | | |
| France | 1 964 | 1 715 | 1 557 | 1 471 | 1 448 | 3 084 | 2 934 | 2 707 | 2 741 | 2 701 | 42 |
| Germany | 7 151 | 7 125 | 6 844 | 6 768 | 6 927 | 6 524 | 6 453 | 6 400 | 6 280 | 6 275 | 76 |
| Greece | | | | | | 211 | 235 | 235 | 235 | 235 | 21 |
| Hungary | | | | | | 244 | 253 | 231 | 231 | 231 | 24 |
| Iceland | | | | | | 7 | 6 | 6 | 6 | 6 | 17 |
| Ireland | | | | | | 138 | 122 | 128 | 120 | 120 | 25 |
| Italy | 2 687 | 2 708 | 2 692 | 2 593 | 2 587 | 2 572 | 2 565 | 2 476 | 2 442 | 2 341 | 39 |
| Latvia | 3 | 1 | 1 | | | 66 | 68 | 72 | 78 | 80 | 41 |
| Lithuania | | | | | | 74 | 76 | 75 | 79 | 83 | 29 |
| Luxembourg | | | | | | 39 | 39 | 39 | 64 | 65 | 112 |
| Malta | | | | | | 10 | 9 | 10 | 15 | 17 | 39 |
| Montenegro | | | | | | 6 | 6 | 6 | 6 | 6 | 10 |
| Netherlands | 671 | 691 | 744 | 725 | 701 | 411 | 806 | 632 | 467 | 411 | 24 |
| North Macedonia | | | | | | 16 | 16 | 16 | 15 | 16 | 8 |
| Norway | 492 | 464 | 451 | 476 | 485 | 212 | 182 | 137 | 126 | 187 | 35 |
| Poland | 759 | 775 | 768 | 760 | 762 | 1 264 | 1 322 | 1 308 | 1 325 | 1 250 | 33 |
| Portugal | 1 515 | 1 582 | 1 598 | 1 610 | 1 595 | 275 | 311 | 304 | 289 | 272 | 26 |
| Rep. of Moldova | | | | | | 12 | 8 | 8 | 12 | 8 | 2 |
| Romania | 8 | 10 | 2 | | | 219 | 231 | 241 | 235 | 232 | 12 |

GOV0002278

أنواع أخرى من ورق الرسم البياني
其它图文用纸
**Other graphic papers**
**Autres papiers graphiques**
**Прочие сорта полиграфической бумаги**
**Otro papel con fines gráficos**

| | الإنتاج / 产量 / PRODUCTION / PRODUCTION / ПРОИЗВОДСТВО / PRODUCCION | | | | | الاستهلاك / 消费量 / CONSUMPTION / CONSOMMATION / ПОТРЕБЛЕНИЕ / CONSUMO | | | | | tonnes/ 1000 capita |
| | 1000 tonnes | | | | | 1000 tonnes | | | | | |
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
| Russian Federation | 683 | 980 | 905 | 825 | 862 | 993 | 1 078 | 837 | 713 | 763 | 5 |
| Serbia | | | | | | 74 | 83 | 90 | 89 | 90 | 10 |
| Slovakia | 550 | 620 | 563 | 581 | 554 | 287 | 207 | 221 | 180 | 194 | 36 |
| Slovenia | 206 | 224 | 226 | 229 | 229 | 187 | 196 | 197 | 215 | 169 | 81 |
| Spain | 1 256 | 1 182 | 1 163 | 1 155 | 1 031 | 1 431 | 1 450 | 1 447 | 1 303 | 1 199 | 26 |
| Sweden | 3 278 | 3 067 | 2 866 | 2 594 | 2 577 | 198 | 228 | 147 | 180 | 95 | 10 |
| Switzerland | 346 | 403 | 388 | 320 | 307 | 556 | 552 | 515 | 479 | 459 | 54 |
| Ukraine | 37 | 37 | 37 | 37 | 10 | 153 | 153 | 153 | 153 | 126 | 3 |
| United Kingdom | 403 | 385 | 263 | 224 | 229 | 3 095 | 2 967 | 2 892 | 2 555 | 2 404 | 36 |
| **Oceania** | **369** | **391** | **470** | **513** | **482** | **1 383** | **1 336** | **1 325** | **1 306** | **1 254** | **31** |
| Australia | 369 | 391 | 470 | 513 | 482 | 1 207 | 1 175 | 1 189 | 1 171 | 1 063 | 43 |
| Fiji | | | | | | 5 | 7 | 3 | 9 | 10 | 11 |
| French Polynesia | | | | | | 3 | 3 | 2 | 3 | 3 | 12 |
| New Caledonia | | | | | | 4 | 5 | 2 | 3 | 4 | 13 |
| New Zealand | | | | | | 159 | 139 | 124 | 114 | 169 | 36 |
| Papua New Guinea | | | | | | 4 | 4 | 4 | 4 | 4 | 0 |

أنواع أخرى من ورق الرسم البياني
其它图文用纸
**Other graphic papers**
**Autres papiers graphiques**
**Прочие сорта полиграфической бумаги**
**Otro papel con fines gráficos**

الواردات / 进口 / IMPORTS / IMPORTATIONS / ИМПОРТ / IMPORTACIONES

| | 1000 tonnes | | | | | 1000 USD | | | | | USD/tonne |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | **2013** | **2014** | **2015** | **2016** | **2017** | **2013** | **2014** | **2015** | **2016** | **2017** | **2017** |
| **World** | 42 380 | 42 708 | 40 661 | 40 215 | 41 154 | 42 344 336 | 42 612 870 | 36 027 409 | 34 282 072 | 35 459 455 | 862 |
| **Africa** | 1 687 | 1 783 | 1 588 | 1 745 | 1 723 | 1 659 608 | 1 729 197 | 1 507 921 | 1 600 170 | 1 834 497 | 1 065 |
| Algeria | 162 | 176 | 162 | 181 | 230 | 159 541 | 169 312 | 135 799 | 149 496 | 199 078 | 867 |
| Angola | 24 | 21 | 17 | 16 | 18 | 30 282 | 20 951 | 16 984 | 19 595 | 1 068 | 959 |
| Benin | 8 | 8 | 5 | 11 | 9 | 5 367 | 5 705 | 2 906 | 6 355 | 8 422 | 959 |
| Botswana | 5 | 7 | 8 | 8 | 8 | 5 885 | 9 237 | 9 151 | 8 932 | 8 932 | 1 083 |
| Burkina Faso | 2 | 7 | 4 | 4 | 4 | 3 170 | 5 859 | 3 189 | 3 586 | 4 381 | 1 004 |
| Burundi | 2 | 1 | 1 | 0 | 2 | 1 644 | 669 | 1 531 | 189 | 2 232 | 999 |
| Cabo Verde | | | | | | 1 585 | 1 456 | 1 155 | 1 344 | 1 275 | |
| Cameroon | 15 | 20 | 16 | 27 | 44 | 15 021 | 19 503 | 17 427 | 21 216 | 39 652 | 910 |
| Congo | 8 | 4 | 4 | 7 | 5 | 8 423 | 4 403 | 4 358 | 5 501 | 4 594 | 992 |
| Côte d'Ivoire | 28 | 30 | 24 | 27 | 31 | 24 482 | 28 092 | 19 901 | 20 904 | 25 925 | 835 |
| Dem. Rep. Congo | 6 | 8 | 9 | 8 | 7 | 6 198 | 9 764 | 7 843 | 7 186 | 6 897 | 947 |
| Djibouti | 16 | 11 | 6 | 22 | 21 | 15 231 | 9 636 | 5 370 | 18 393 | 17 326 | 808 |
| Egypt | 328 | 308 | 255 | 274 | 301 | 297 291 | 272 257 | 260 114 | 299 226 | 335 981 | 1 118 |
| Equatorial Guinea | 0 | 0 | 0 | 0 | 0 | 1 009 | 1 991 | 483 | 391 | 266 | 1 503 |
| Eswatini | 3 | 3 | 3 | 0 | 3 | 2 407 | 2 407 | 2 407 | 2 407 | 2 407 | 952 |
| Ethiopia | 51 | 77 | 50 | 57 | 56 | 61 691 | 85 504 | 76 892 | 61 665 | 48 454 | 868 |
| Gabon | 6 | 4 | 3 | 3 | 2 | 8 460 | 6 653 | 4 544 | 4 408 | 3 930 | 1 824 |
| Gambia | 2 | 3 | 1 | 1 | 1 | 1 321 | 2 385 | 996 | 1 432 | 652 | 1 009 |
| Ghana | 40 | 38 | 28 | 41 | 49 | 38 634 | 34 105 | 24 311 | 44 941 | 49 276 | |
| Guinea | 3 | 3 | 3 | 3 | 3 | 2 727 | 2 529 | 1 846 | 2 270 | 3 270 | 961 |
| Kenya | 57 | 84 | 82 | 93 | 98 | 59 407 | 90 762 | 78 176 | 85 669 | 91 589 | 935 |
| Lesotho | 2 | 2 | 2 | 1 | 1 | 3 143 | 3 143 | 3 143 | 1 029 | 1 029 | 1 468 |
| Liberia | 2 | 1 | 1 | 1 | 1 | 1 734 | 1 121 | 1 989 | 1 045 | 1 340 | 825 |
| Libya | 18 | 9 | 3 | 6 | 6 | 15 185 | 8 747 | 3 468 | 5 870 | 5 375 | 902 |
| Madagascar | 6 | 10 | 9 | 12 | 11 | 6 524 | 10 714 | 8 991 | 11 210 | 10 332 | 942 |
| Malawi | 4 | 6 | 4 | 6 | 6 | 6 702 | 6 901 | 5 720 | 5 589 | 5 769 | 989 |
| Mali | 1 | 0 | 1 | 4 | 4 | 1 239 | 825 | 1 638 | 3 772 | 3 796 | 886 |
| Mauritania | 1 | 1 | 0 | 1 | 1 | | | | | | |
| Mauritius | 10 | 11 | 8 | 9 | 15 | 10 742 | 11 457 | 6 669 | 7 973 | 14 094 | 927 |
| Morocco | 98 | 111 | 102 | 129 | 128 | 104 203 | 119 591 | 95 087 | 121 340 | 109 963 | 862 |
| Mozambique | 9 | 9 | 8 | 11 | 7 | 11 099 | 13 475 | 10 216 | 9 400 | 10 406 | 1 390 |
| Namibia | 5 | 6 | 7 | 15 | 15 | 6 250 | 7 200 | 8 031 | 13 530 | 13 530 | 908 |
| Niger | 2 | 3 | 2 | 2 | 3 | 1 374 | 2 356 | 1 219 | 2 397 | 1 004 | 836 |
| Nigeria | 256 | 275 | 243 | 207 | 107 | 218 549 | 231 671 | 203 389 | 154 553 | 286 436 | 2 670 |
| Rwanda | 2 | 4 | 4 | 5 | 4 | 2 372 | 4 208 | 5 087 | 4 728 | 3 790 | 928 |
| Réunion | 4 | 4 | 4 | 4 | 4 | 5 654 | 5 654 | 5 654 | 5 654 | 5 654 | 1 593 |
| Senegal | 14 | 12 | 8 | 10 | 10 | 14 002 | 11 415 | 6 873 | 7 743 | 8 148 | 800 |
| Seychelles | | | | | | 1 311 | 1 846 | 1 278 | 958 | 958 | |
| Sierra Leone | 2 | 1 | 1 | 2 | 2 | 2 112 | 2 070 | 3 020 | 1 530 | 1 512 | 995 |
| Somalia | 1 | 1 | 1 | 2 | 2 | 1 199 | 1 709 | 1 999 | 1 495 | 2 064 | 857 |
| South Africa | 333 | 301 | 307 | 305 | 267 | 341 576 | 300 217 | 284 660 | 273 440 | 258 687 | 969 |
| Sudan | 15 | 18 | 44 | 44 | 44 | 16 160 | 20 221 | 41 608 | 41 608 | 41 608 | 945 |
| Togo | 10 | 16 | 3 | 4 | 4 | 8 706 | 13 259 | 1 923 | 2 492 | 3 235 | 725 |
| Tunisia | 49 | 65 | 63 | 48 | 69 | 43 873 | 59 821 | 46 827 | 59 241 | 60 132 | 867 |
| Uganda | 31 | 39 | 43 | 46 | 51 | 28 179 | 33 563 | 34 478 | 37 386 | 43 617 | 854 |
| Un. Rep. Tanzania | 26 | 35 | 23 | 41 | 39 | 28 559 | 36 491 | 22 303 | 38 654 | | 933 |
| Zambia | 8 | 11 | 4 | 10 | 13 | 10 748 | 14 781 | 4 785 | 10 090 | 13 907 | 1 092 |
| Zimbabwe | 13 | 13 | 13 | 14 | 14 | 15 714 | 18 055 | 14 043 | 13 635 | 14 836 | 1 077 |
| **Northern America** | 5 784 | 5 676 | 5 300 | 4 935 | 4 698 | 5 667 226 | 5 532 156 | 5 013 381 | 4 185 216 | 3 889 824 | 828 |
| Canada | 859 | 797 | 761 | 666 | 634 | 996 800 | 907 830 | 833 803 | 711 995 | 700 615 | 1 106 |
| USA | 4 925 | 4 878 | 4 539 | 4 269 | 4 065 | 4 669 959 | 4 623 794 | 4 179 181 | 3 472 841 | 3 188 677 | 784 |
| **Latin America Carib** | 3 269 | 3 236 | 2 862 | 2 664 | 2 778 | 3 441 091 | 3 334 230 | 2 822 736 | 2 514 085 | 2 560 262 | 922 |
| Argentina | 322 | 295 | 309 | 265 | 236 | 402 388 | 370 126 | 370 427 | 289 999 | 235 599 | 998 |
| Aruba | 1 | 1 | 1 | 1 | 1 | 2 048 | 2 090 | 2 008 | 1 824 | 2 090 | 1 941 |
| Bahamas | 1 | 1 | 1 | 2 | 2 | 4 241 | 3 494 | 4 893 | 1 904 | 2 244 | 1 337 |
| Barbados | 4 | 5 | 3 | 3 | 3 | 5 638 | 7 677 | 4 623 | 4 151 | 4 393 | 1 450 |
| Bolivia | 50 | 57 | 49 | 47 | 58 | 50 009 | 56 337 | 47 917 | 42 869 | 54 159 | 939 |
| Brazil | 646 | 672 | 350 | 302 | 312 | 608 370 | 595 455 | 308 570 | 259 639 | 280 632 | 898 |
| Cayman Islands | 6 | 6 | 6 | 6 | 6 | 5 889 | 5 889 | 5 889 | 5 889 | 5 889 | 972 |
| Chile | 300 | 262 | 263 | 241 | 252 | 311 918 | 273 256 | 265 236 | 233 312 | 239 137 | 950 |
| Colombia | 105 | 115 | 105 | 142 | 143 | 127 466 | 143 292 | 111 566 | 139 618 | 138 280 | 965 |
| Costa Rica | 46 | 65 | 69 | 40 | 39 | 52 741 | 47 596 | 46 399 | 42 024 | 41 138 | 1 053 |
| Cuba | 23 | 16 | 20 | 24 | 20 | 25 242 | 17 642 | 20 793 | 23 298 | 27 142 | 1 386 |
| Curaçao | 3 | 3 | 3 | 3 | 3 | 3 263 | 3 263 | 3 263 | 3 263 | 3 263 | 1 195 |
| Dominican Rep. | 57 | 51 | 65 | 69 | 96 | 51 292 | 56 943 | 66 960 | 66 849 | 88 282 | 915 |
| Ecuador | 127 | 131 | 113 | 106 | 138 | 141 924 | 137 254 | 111 434 | 93 126 | 121 951 | 882 |
| El Salvador | 25 | 35 | 38 | 34 | 39 | 29 778 | 41 586 | 44 956 | 37 515 | 41 580 | 1 073 |
| Guatemala | 74 | 74 | 56 | 66 | 78 | 82 793 | 81 466 | 59 971 | 58 039 | 68 946 | 884 |
| Guyana | 2 | 1 | 1 | 1 | 1 | 2 291 | 1 903 | 1 441 | 1 039 | 1 036 | 1 367 |
| Haiti | 3 | 3 | 2 | 3 | 3 | 4 278 | 2 819 | 2 332 | 1 801 | 1 814 | |
| Honduras | 26 | 20 | 33 | 25 | 15 | 26 989 | 28 893 | 32 174 | 21 840 | 10 292 | 690 |
| Jamaica | 10 | 12 | 12 | 12 | 10 | 12 916 | 10 912 | 13 254 | 11 600 | 11 500 | 1 110 |
| Mexico | 909 | 887 | 869 | 803 | 849 | 904 846 | 900 729 | 790 221 | 737 798 | 749 063 | 882 |
| Nicaragua | 8 | 12 | 12 | 18 | 17 | 9 970 | 13 760 | 12 599 | 14 270 | 17 644 | 1 059 |
| Panama | 22 | 21 | 21 | 21 | 26 | 28 240 | 28 325 | 27 555 | 25 948 | 26 624 | 1 011 |

GOV0002280

أنواع أخرى من ورق الرسم البياني
其它图文用纸
**Other graphic papers**
**Autres papiers graphiques**
**Прочие сорта полиграфической бумаги**
**Otro papel con fines gráficos**

الواردات / 进口 / IMPORTS / IMPORTATIONS / ИМПОРТ / IMPORTACIONES

| | 1000 tonnes | | | | | 1000 USD | | | | | USD/tonne |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
| Paraguay | 54 | 55 | 46 | 52 | 50 | 61 019 | 63 764 | 51 870 | 55 702 | 53 776 | 1 076 |
| Peru | 279 | 301 | 310 | 322 | 307 | 280 244 | 293 608 | 291 717 | 279 452 | 259 086 | 843 |
| Suriname | 3 | 3 | 3 | 2 | 1 | 3 466 | 3 443 | 3 015 | 2 152 | 1 344 | 1 073 |
| Trinidad and Tobago | 20 | 21 | 16 | 17 | 15 | 19 168 | 19 743 | 14 688 | 13 308 | 12 459 | 837 |
| Uruguay | 31 | 29 | 23 | 23 | 36 | 33 469 | 31 035 | 24 120 | 23 033 | 34 400 | 966 |
| Venezuela | 111 | 79 | 64 | 21 | 16 | 153 219 | 102 966 | 81 348 | 22 938 | 19 794 | 1 272 |
| **Asia** | **9 338** | **9 858** | **9 216** | **9 998** | **11 634** | **9 072 554** | **9 629 244** | **8 355 020** | **8 808 077** | **10 024 517** | **862** |
| Afghanistan | 1 | 1 | 1 | 1 | 1 | 986 | 2 489 | 1 505 | 605 | 971 | 782 |
| Armenia | 9 | 10 | 10 | 8 | 8 | 12 272 | 11 915 | 10 199 | 7 779 | 9 096 | 1 087 |
| Azerbaijan | 19 | 19 | 11 | 17 | 21 | 11 481 | 11 481 | 5 833 | 13 977 | 17 087 | 814 |
| Bahrain | 16 | 15 | 16 | 18 | 16 | 15 131 | 14 757 | 15 683 | 15 388 | 13 448 | 816 |
| Bangladesh | 136 | 138 | 105 | 141 | 146 | 105 908 | 118 861 | 73 689 | 114 674 | 125 739 | 863 |
| Brunei Darussalam | 2 | 3 | 3 | 3 | 3 | 3 464 | 3 234 | 3 048 | 2 969 | 3 137 | 1 178 |
| Cambodia | 58 | 79 | 46 | 47 | 58 | 41 714 | 62 514 | 53 571 | 59 036 | 68 074 | 1 180 |
| China | 596 | 649 | 719 | 756 | 1 082 | 736 888 | 748 135 | 759 923 | 773 559 | 1 020 011 | 943 |
| China Hong Kong SAR | 350 | 332 | 306 | 251 | 248 | 346 949 | 329 628 | 297 432 | 241 916 | 234 874 | 945 |
| China Macao SAR | 7 | 7 | 7 | 7 | 7 | 6 722 | 6 722 | 6 722 | 6 722 | 6 722 | 999 |
| Cyprus | 22 | 24 | 20 | 22 | 20 | 21 391 | 22 693 | 17 774 | 19 390 | 18 141 | 906 |
| DPR Korea | 9 | 13 | 11 | 14 | 16 | 9 386 | 13 149 | 10 059 | 12 552 | 14 878 | 916 |
| Georgia | 16 | 13 | 13 | 15 | 17 | 16 546 | 14 991 | 12 934 | 14 411 | 14 611 | 857 |
| India | 585 | 705 | 688 | 903 | 1 363 | 699 235 | 911 774 | 748 693 | 878 061 | 1 155 656 | 848 |
| Indonesia | 148 | 139 | 78 | 102 | 154 | 193 318 | 181 118 | 76 073 | 95 727 | 158 784 | 1 031 |
| Iran IR | 182 | 246 | 347 | 451 | 568 | 166 533 | 216 933 | 303 430 | 356 779 | 467 579 | 823 |
| Iraq | 11 | 18 | 27 | 34 | 39 | 11 976 | 17 319 | 24 402 | 27 849 | 33 598 | 855 |
| Israel | 154 | 154 | 158 | 158 | 158 | 147 457 | 147 424 | 149 304 | 149 304 | 149 342 | 942 |
| Japan | 1 383 | 1 298 | 1 143 | 1 001 | 980 | 1 228 911 | 1 144 652 | 947 410 | 877 190 | 810 382 | 827 |
| Jordan | 44 | 69 | 45 | 60 | 69 | 39 736 | 61 128 | 38 563 | 48 283 | 55 489 | 808 |
| Kazakhstan | 62 | 68 | 68 | 68 | 68 | 86 234 | 101 314 | 101 314 | 101 314 | 101 314 | 1 482 |
| Kuwait | 76 | 66 | 65 | 70 | 73 | 65 364 | 60 405 | 52 180 | 54 498 | 63 466 | 868 |
| Kyrgyzstan | 11 | 13 | 14 | 9 | 8 | 11 003 | 12 639 | 12 389 | 7 668 | 8 296 | 1 052 |
| Lao PDR | 6 | 6 | 6 | 1 | 0 | 6 828 | 16 782 | 5 238 | 3 428 | 963 | 3 477 |
| Lebanon | 96 | 150 | 58 | 90 | 102 | 89 130 | 119 294 | 47 218 | 70 363 | 80 080 | 787 |
| Malaysia | 515 | 514 | 484 | 539 | 524 | 516 015 | 514 765 | 480 205 | 482 377 | 516 483 | 986 |
| Maldives | 3 | 2 | 2 | 2 | 2 | 2 657 | 2 393 | 2 099 | 1 983 | 1 983 | 1 132 |
| Mongolia | 10 | 11 | 5 | 10 | 7 | 6 890 | 11 036 | 5 957 | 10 416 | 4 450 | 642 |
| Myanmar | 74 | 142 | 73 | 155 | 234 | 61 396 | 108 303 | 56 284 | 112 836 | 172 718 | 739 |
| Nepal | 14 | 43 | 22 | 75 | 68 | 13 540 | 34 036 | 17 953 | 28 956 | 50 186 | 734 |
| Oman | 28 | 34 | 33 | 23 | 34 | 25 756 | 35 695 | 28 651 | 19 882 | 32 875 | 978 |
| Pakistan | 115 | 140 | 152 | 165 | 199 | 94 412 | 116 528 | 127 693 | 137 792 | 157 383 | 789 |
| Philippines | 188 | 198 | 215 | 302 | 330 | 148 020 | 163 839 | 168 701 | 193 542 | 241 599 | 732 |
| Qatar | 32 | 32 | 35 | 32 | 35 | 30 332 | 33 642 | 36 041 | 30 684 | 29 375 | 837 |
| Republic of Korea | 385 | 422 | 426 | 448 | 444 | 407 533 | 437 540 | 418 649 | 406 646 | 413 039 | 930 |
| Saudi Arabia | 442 | 429 | 359 | 324 | 339 | 459 904 | 431 628 | 319 175 | 274 136 | 287 156 | 848 |
| Singapore | 923 | 900 | 839 | 873 | 276 | 753 151 | 738 194 | 635 462 | 636 481 | 795 283 | 623 |
| Sri Lanka | 113 | 150 | 162 | 160 | 179 | 132 467 | 156 851 | 154 497 | 156 140 | 170 196 | 951 |
| Syrian Arab Rep. | 17 | 40 | 20 | 30 | 3 | 15 896 | 30 260 | 14 006 | 22 238 | 27 656 | 794 |
| Tajikistan | 3 | 3 | 3 | 3 | 3 | 3 286 | 3 286 | 3 286 | 3 286 | 3 286 | 1 103 |
| Thailand | 338 | 351 | 408 | 426 | 382 | 321 107 | 316 020 | 341 280 | 341 577 | 330 113 | 864 |
| Timor-Leste | | | | | 1 | 83 | 1 048 | 54 | 269 | 489 | |
| Turkey | 935 | 910 | 892 | 928 | 927 | 907 864 | 880 890 | 803 019 | 971 280 | 950 672 | 1 026 |
| Turkmenistan | 3 | 3 | 3 | 3 | 3 | 3 765 | 3 765 | 3 765 | 3 765 | 3 765 | 1 093 |
| Un. Arab Emirates | 332 | 454 | 321 | 289 | 339 | 293 750 | 387 403 | 261 954 | 224 993 | 285 842 | 844 |
| Uzbekistan | 32 | 32 | 43 | 42 | 48 | 33 568 | 33 568 | 35 414 | 36 023 | 44 469 | 932 |
| Viet Nam | 391 | 341 | 291 | 416 | 473 | 329 004 | 350 553 | 242 790 | 335 451 | 416 361 | 881 |
| Yemen | 41 | 33 | 16 | 16 | 16 | 33 735 | 27 511 | 13 064 | 13 064 | 13 064 | 805 |
| **Europe** | **21 114** | **21 016** | **20 654** | **19 902** | **19 428** | **21 412 035** | **21 339 715** | **17 468 762** | **16 422 192** | **16 476 925** | **848** |
| Albania | 12 | 12 | 12 | 12 | 14 | 16 194 | 16 194 | 16 194 | 16 194 | 16 194 | 1 350 |
| Andorra | 2 | 2 | 2 | 2 | 2 | 2 013 | 2 013 | 2 013 | 2 013 | 2 013 | 1 133 |
| Austria | 458 | 436 | 453 | 458 | 466 | 471 009 | 440 382 | 375 472 | 385 361 | 391 031 | 840 |
| Belarus | 62 | 62 | 55 | 56 | 61 | 71 910 | 64 359 | 46 580 | 49 470 | 58 014 | 959 |
| Belgium | 1 568 | 1 557 | 1 602 | 1 607 | 1 572 | 1 453 711 | 1 439 542 | 1 186 960 | 1 206 018 | 1 191 706 | 758 |
| Bosnia and Herzeg. | 27 | 32 | 33 | 34 | 35 | 30 519 | 34 030 | 30 360 | 30 815 | 32 158 | 929 |
| Bulgaria | 81 | 81 | 86 | 72 | 73 | 87 395 | 90 423 | 88 127 | 71 929 | 73 016 | 1 005 |
| Croatia | 93 | 101 | 109 | 100 | 103 | 96 035 | 100 359 | 88 691 | 82 351 | 85 790 | 829 |
| Czechia | 375 | 384 | 372 | 363 | 335 | 414 922 | 401 941 | 349 585 | 342 743 | 344 914 | 1 031 |
| Denmark | 303 | 315 | 289 | 278 | 259 | 323 633 | 328 799 | 239 167 | 232 323 | 212 322 | 821 |
| Estonia | 80 | 86 | 76 | 80 | 77 | 81 777 | 88 902 | 64 604 | 65 584 | 64 643 | 838 |
| Finland | 89 | 93 | 74 | 58 | 54 | 100 708 | 103 771 | 70 239 | 56 410 | 55 419 | 1 018 |
| France | 2 451 | 2 405 | 2 307 | 2 276 | 2 178 | 2 715 008 | 2 664 412 | 2 115 166 | 2 088 437 | 2 022 248 | 928 |
| Germany | 4 709 | 4 676 | 4 912 | 4 708 | 4 633 | 4 410 457 | 4 500 342 | 3 703 112 | 3 497 510 | 3 681 969 | 795 |
| Greece | 213 | 237 | 237 | 237 | 237 | 226 344 | 249 597 | 249 597 | 249 597 | 249 597 | 1 051 |
| Hungary | 260 | 265 | 241 | 240 | 240 | 251 269 | 256 657 | 202 819 | 203 079 | 203 079 | 848 |
| Iceland | 8 | 7 | 7 | 6 | 6 | 9 095 | 8 300 | 8 303 | 6 417 | 6 465 | 1 110 |
| Ireland | 157 | 141 | 149 | 141 | 141 | 165 418 | 157 489 | 138 127 | 129 050 | 129 050 | 918 |
| Italy | 1 524 | 1 496 | 1 407 | 1 399 | 1 386 | 1 484 135 | 1 446 920 | 1 133 189 | 1 133 139 | 1 153 513 | 832 |
| Latvia | 76 | 77 | 83 | 90 | 89 | 83 798 | 82 590 | 74 903 | 79 419 | 77 293 | 873 |
| Lithuania | 84 | 85 | 84 | 88 | 92 | 91 205 | 92 601 | 74 533 | 76 319 | 84 403 | 915 |
| Luxembourg | 41 | 41 | 41 | 66 | 68 | 47 606 | 47 606 | 47 606 | 75 637 | 74 839 | 1 102 |
| Malta | 10 | 9 | 10 | 4 | 17 | 54 523 | 53 712 | 47 385 | 42 588 | 37 325 | 2 250 |
| Montenegro | 4 | 4 | 4 | 4 | 4 | 8 738 | 6 623 | 6 611 | 6 611 | 5 210 | 1 200 |
| Netherlands | 801 | 842 | 688 | 598 | 591 | 885 713 | 882 874 | 618 407 | 571 746 | 561 201 | 950 |
| North Macedonia | 16 | 16 | 16 | 15 | 16 | 16 843 | 17 116 | 13 814 | 14 078 | 14 180 | 904 |
| Norway | 181 | 209 | 177 | 171 | 169 | 183 902 | 165 011 | 115 688 | 107 937 | 111 308 | 660 |

GOV0002281

أنواع أخرى من ورق الرسم البياني
其它图文用纸
**Other graphic papers**
**Autres papiers graphiques**
**Прочие сорта полиграфической бумаги**
**Otro papel con fines gráficos**

الواردات / 进口 / IMPORTS / IMPORTATIONS / ИМПОРТ / IMPORTACIONES

| | 1000 tonnes | | | | | 1000 USD | | | | USD/tonne |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
| Poland | 1 125 | 1 167 | 1 147 | 1 127 | 1 065 | 1 069 120 | 1 091 785 | 880 120 | 856 875 | 832 456 | 782 |
| Portugal | 235 | 242 | 216 | 205 | 199 | 257 171 | 264 007 | 181 983 | 184 903 | 190 881 | 957 |
| Rep. of Moldova | 12 | 8 | 8 | 12 | 12 | 12 960 | 9 321 | 9 321 | 10 674 | 10 930 | 928 |
| Romania | 212 | 223 | 242 | 237 | 235 | 220 071 | 222 814 | 195 710 | 196 289 | 195 466 | 831 |
| Russian Federation | 661 | 547 | 347 | 336 | 400 | 708 272 | 551 816 | 303 946 | 303 569 | 367 146 | 919 |
| Serbia | 77 | 87 | 94 | 94 | 95 | 80 389 | 85 583 | 79 314 | 78 042 | 82 177 | 865 |
| Slovakia | 178 | 209 | 211 | 203 | 193 | 169 991 | 196 966 | 164 518 | 154 836 | 149 445 | 775 |
| Slovenia | 167 | 179 | 194 | 229 | 202 | 143 506 | 153 843 | 133 752 | 154 814 | 142 472 | 707 |
| Spain | 1 076 | 1 139 | 1 141 | 1 090 | 1 021 | 1 135 647 | 1 119 120 | 934 828 | 897 541 | 855 693 | 838 |
| Sweden | 288 | 282 | 254 | 269 | 325 | 314 286 | 291 645 | 218 289 | 216 956 | 259 607 | 798 |
| Switzerland | 380 | 374 | 354 | 337 | 334 | 497 626 | 478 290 | 385 143 | 367 631 | 361 829 | 1 083 |
| Ukraine | 116 | 116 | 116 | 116 | 116 | 122 428 | 122 428 | 122 428 | 122 428 | 122 428 | 1 058 |
| United Kingdom | 2 907 | 2 772 | 2 802 | 2 475 | 2 317 | 2 899 420 | 3 010 149 | 2 752 477 | 2 054 876 | 1 966 699 | 849 |
| **Oceania** | **1 189** | **1 139** | **1 042** | **971** | **893** | **1 091 822** | **1 048 328** | **859 589** | **752 332** | **673 430** | **754** |
| Australia | 983 | 939 | 860 | 786 | 676 | 858 288 | 808 569 | 625 736 | 582 038 | 494 990 | 732 |
| Fiji | 5 | 7 | 3 | 9 | 10 | 5 638 | 7 653 | 3 511 | 10 817 | 11 135 | 1 103 |
| French Polynesia | 3 | 3 | 2 | 3 | 3 | 3 989 | 4 851 | 2 989 | 3 323 | 3 624 | 1 036 |
| New Caledonia | 4 | 5 | 2 | 3 | 4 | 4 295 | 6 119 | 3 639 | 2 962 | 3 616 | 973 |
| New Zealand | 188 | 178 | 170 | 164 | 194 | 212 736 | 213 096 | 216 884 | 145 566 | 153 077 | 789 |
| Papua New Guinea | 4 | 4 | 4 | 4 | 4 | 5 245 | 5 349 | 4 568 | 4 520 | 4 734 | 1 287 |

PR 002282

GOV0002282

أنواع أخرى من ورق الرسم البياني
其它图文用纸
**Other graphic papers**
**Autres papiers graphiques**
**Прочие сорта полиграфической бумаги**
**Otro papel con fines gráficos**

الصادرات / 出口 / EXPORTS / EXPORTATIONS / ЭКСПОРТ / EXPORTACIONES

| | 1000 tonnes | | | | | 1000 USD | | | | USD/tonne |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
| **World** | 44 406 | 44 664 | 43 137 | 42 617 | 42 867 | 42 545 756 | 42 372 144 | 36 164 389 | 34 506 982 | 34 972 771 | 816 |
| **Africa** | 138 | 146 | 118 | 80 | 92 | 143 832 | 133 666 | 122 509 | 86 649 | 88 206 | 961 |
| Angola | 3 | 3 | 1 | 1 | 0 | 2 654 | 2 621 | 632 | 631 | 24 | 889 |
| Egypt | 23 | 33 | 11 | 8 | 12 | 18 974 | 19 861 | 15 114 | 12 323 | 11 932 | 1 034 |
| Eswatini | | | | | | 1 693 | 1 693 | 1 693 | 1 693 | 1 693 | |
| Gabon | 2 | 2 | 2 | 3 | 3 | 759 | 753 | 860 | 2 186 | 2 186 | 849 |
| Ghana | | | | | | 609 | 265 | 23 | 561 | 1 147 | |
| Kenya | 5 | 0 | 1 | 0 | 4 | 4 896 | 499 | 187 | 114 | 2 462 | 695 |
| Nigeria | | | | | | 91 | 1 291 | 165 | 88 | 119 | |
| Rwanda | | | | | | 15 | 108 | 195 | 1 182 | 1 182 | |
| South Africa | 98 | 98 | 98 | 60 | 67 | 106 608 | 98 223 | 98 223 | 62 028 | 62 680 | 938 |
| Togo | 0 | 3 | 0 | 1 | 0 | 167 | 2 241 | 71 | 47 | 36 | 94 |
| Uganda | 1 | 1 | 1 | 1 | 1 | 870 | 369 | 860 | 1 683 | 729 | 767 |
| Un. Rep. Tanzania | | | | | | 1 318 | 232 | 200 | 71 | 7 | |
| **Northern America** | 5 142 | 4 777 | 4 264 | 4 013 | 3 971 | 4 856 781 | 4 480 694 | 3 865 743 | 3 308 962 | 3 281 386 | 826 |
| Canada | 2 815 | 2 680 | 2 445 | 2 343 | 2 258 | 2 427 293 | 2 305 445 | 2 003 626 | 1 696 415 | 1 590 229 | 704 |
| USA | 2 326 | 2 098 | 1 818 | 1 670 | 1 714 | 2 429 488 | 2 175 249 | 1 862 117 | 1 612 547 | 1 691 157 | 987 |
| **Latin America Carib** | 1 445 | 1 334 | 1 421 | 1 398 | 1 488 | 1 411 291 | 1 333 460 | 1 343 993 | 1 183 222 | 1 216 785 | 818 |
| Argentina | 49 | 34 | 22 | 32 | 52 | 45 042 | 34 697 | 20 886 | 27 693 | 43 062 | 828 |
| Brazil | 1 237 | 1 153 | 1 244 | 1 229 | 1 306 | 1 182 766 | 1 109 796 | 1 140 890 | 1 007 686 | 1 039 206 | 796 |
| Chile | 2 | 1 | 1 | 1 | 1 | 1 611 | 1 398 | 1 126 | 918 | 1 182 | 1 068 |
| Colombia | 97 | 77 | 74 | 77 | 87 | 101 468 | 80 000 | 71 356 | 64 269 | 71 733 | 825 |
| Costa Rica | 1 | 1 | | | 1 | 1 571 | 1 438 | 1 658 | 971 | 997 | 1 892 |
| Dominican Rep. | 1 | 2 | 4 | 3 | 1 | 708 | 4 881 | 4 723 | 4 114 | 4 889 | 3 383 |
| El Salvador | 1 | 1 | 2 | 2 | 1 | 1 135 | 2 027 | 2 805 | 2 901 | 3 633 | 1 591 |
| Guatemala | 1 | 1 | 1 | 0 | 1 | 2 335 | 1 786 | 895 | 514 | 876 | 1 213 |
| Honduras | 1 | 1 | 1 | 1 | 1 | 977 | 1 181 | 1 649 | 3 030 | 452 | 1 345 |
| Mexico | 18 | 22 | 27 | 18 | 30 | 28 974 | 46 117 | 43 297 | 38 049 | 44 744 | 1 468 |
| Panama | | | | | | 226 | 203 | 534 | 1 101 | 191 | |
| Trinidad and Tobago | 1 | 0 | 1 | 1 | 1 | 890 | 684 | 1 720 | 874 | 896 | 943 |
| Uruguay | 35 | 39 | 42 | 29 | 2 | 41 113 | 46 320 | 49 833 | 28 523 | 1 910 | 910 |
| **Asia** | 10 436 | 10 503 | 9 740 | 10 551 | 10 907 | 9 485 611 | 9 339 596 | 8 395 706 | 8 626 957 | 9 050 419 | 830 |
| Afghanistan | | | | | | 2 462 | 2 466 | 2 466 | 2 547 | 2 547 | |
| Bangladesh | 0 | 0 | 0 | 0 | 7 | 374 | 12 | 132 | 169 | 6 471 | 875 |
| China | 3 121 | 3 123 | 2 747 | 3 147 | 2 923 | 2 936 291 | 2 941 060 | 2 595 082 | 2 778 802 | 2 628 061 | 899 |
| China Hong Kong SAR | 86 | 76 | 77 | 60 | 73 | 90 810 | 106 876 | 86 606 | 71 360 | 80 068 | 1 104 |
| Georgia | | | | | | 408 | 190 | 1 215 | 68 | 4 | |
| India | 384 | 402 | 343 | 497 | 460 | 348 587 | 327 773 | 257 999 | 322 158 | 342 448 | 744 |
| Indonesia | 2 941 | 2 993 | 2 873 | 2 915 | 3 168 | 2 499 084 | 2 495 381 | 2 291 843 | 2 228 000 | 2 415 593 | 763 |
| Israel | 10 | 6 | 45 | 45 | 45 | 9 678 | 5 648 | 41 288 | 41 288 | 41 288 | 911 |
| Japan | 638 | 646 | 749 | 835 | 867 | 590 182 | 581 116 | 613 022 | 645 932 | 674 524 | 778 |
| Jordan | 2 | 2 | 1 | 1 | 1 | 1 413 | 1 799 | 731 | 1 011 | 1 022 | 1 602 |
| Kuwait | 0 | 7 | 3 | 5 | 1 | 715 | 5 983 | 3 859 | 3 091 | 1 148 | 839 |
| Lebanon | 3 | 3 | 1 | 1 | 0 | 2 994 | 3 404 | 1 889 | 513 | 198 | 868 |
| Malaysia | 76 | 78 | 85 | 34 | 17 | 65 220 | 64 891 | 62 307 | 24 650 | 16 457 | 954 |
| Nepal | | | | | | 842 | 1 324 | 996 | 1 321 | 1 718 | |
| Philippines | | | 2 | | 0 | 312 | 777 | 554 | 1 296 | 3 282 | 1 996 |
| Qatar | 0 | 0 | 13 | 11 | 1 | 296 | 296 | 6 101 | 4 610 | 653 | 438 |
| Republic of Korea | 1 930 | 1 749 | 1 595 | 1 566 | 1 513 | 1 664 798 | 1 498 881 | 1 298 389 | 1 253 913 | 1 255 604 | 830 |
| Saudi Arabia | 28 | 29 | 37 | 37 | 21 | 23 115 | 20 997 | 25 361 | 19 532 | 25 187 | 1 187 |
| Singapore | 540 | 606 | 540 | 602 | 980 | 503 626 | 501 371 | 447 991 | 471 254 | 759 476 | 775 |
| Sri Lanka | | | | | | 259 | 400 | 579 | 597 | 1 031 | |
| Thailand | 455 | 548 | 455 | 612 | 631 | 499 781 | 540 381 | 453 548 | 552 647 | 577 461 | 915 |
| Turkey | 18 | 19 | 16 | 30 | 28 | 22 011 | 19 268 | 18 287 | 28 397 | 24 756 | 884 |
| Un. Arab Emirates | 16 | 21 | 19 | 12 | 27 | 14 687 | 21 555 | 20 386 | 13 391 | 24 021 | 901 |
| Uzbekistan | 1 | 1 | 0 | 0 | 0 | 3 126 | 3 126 | 1 290 | 255 | 255 | 5 313 |
| Viet Nam | 3 | 3 | 4 | 5 | 6 | 4 844 | 5 863 | 6 984 | 8 997 | 1 540 | 1 394 |
| **Europe** | 27 071 | 27 709 | 27 407 | 26 397 | 26 288 | 26 494 975 | 26 902 674 | 22 262 537 | 21 159 392 | 21 242 801 | 808 |
| Austria | 2 477 | 2 500 | 2 517 | 2 499 | 2 336 | 2 197 578 | 2 176 484 | 1 805 127 | 1 754 631 | 1 677 191 | 718 |
| Belarus | | | | | 1 | 1 319 | 823 | 819 | 1 510 | 2 497 | 780 |
| Belgium | 708 | 1 758 | 1 980 | 1 982 | 1 993 | 594 205 | 1 573 379 | 1 461 299 | 1 436 827 | 1 369 176 | 687 |
| Bosnia and Herzeg. | 2 | 2 | 7 | 7 | 2 | 1 528 | 1 955 | 1 661 | 1 608 | 1 558 | 950 |
| Bulgaria | 7 | 8 | 7 | 7 | 7 | 6 704 | 13 137 | 9 378 | 14 659 | 12 610 | 1 681 |
| Croatia | 1 | 1 | 3 | 4 | 5 | 1 259 | 1 786 | 3 574 | 5 185 | 6 788 | 1 356 |
| Czechia | 114 | 73 | 73 | 80 | 77 | 168 997 | 105 181 | 90 133 | 93 319 | 100 838 | 1 301 |
| Denmark | 15 | 15 | 15 | 8 | 13 | 23 375 | 23 375 | 13 772 | 20 376 | 20 376 | 1 572 |
| Estonia | 6 | 8 | 7 | 5 | 1 | 11 409 | 10 390 | 5 466 | 1 189 | 884 | 1 272 |
| Finland | 6 124 | 5 954 | 5 792 | 5 272 | 5 203 | 5 201 208 | 4 959 917 | 4 126 374 | 3 741 679 | 3 637 347 | 699 |
| France | 1 331 | 1 186 | 1 156 | 1 005 | 925 | 1 665 216 | 1 528 932 | 1 256 014 | 1 081 105 | 1 035 861 | 1 119 |
| Germany | 5 336 | 5 349 | 5 356 | 5 216 | 5 285 | 5 372 303 | 5 527 943 | 4 388 245 | 4 546 124 | 4 546 124 | 860 |
| Greece | 12 | 12 | 10 | 8 | 8 | 3 696 | 3 052 | 3 063 | 12 249 | 12 744 | 1 353 |
| Hungary | 16 | 12 | 12 | 18 | 18 | 19 684 | 16 086 | 13 568 | 12 249 | 17 432 | 951 |
| Ireland | 18 | 19 | 20 | 21 | 21 | 33 696 | 30 701 | 25 542 | 26 718 | 26 718 | 1 289 |
| Italy | 1 633 | 1 638 | 1 623 | 1 549 | 1 631 | 1 738 847 | 1 774 612 | 1 468 593 | 1 395 694 | 1 444 850 | 886 |
| Latvia | 11 | 10 | 12 | 12 | 9 | 16 669 | 12 850 | 12 755 | 9 836 | 9 836 | 1 136 |

GOV0002283

أنواع أخرى من ورق الرسم البياني
其它图文用纸
**Other graphic papers**
**Autres papiers graphiques**
**Прочие сорта полиграфической бумаги**
**Otro papel con fines gráficos**

الصادرات / 出口 / EXPORTS / EXPORTATIONS / ЭКСПОРТ / EXPORTACIONES

| | 1000 tonnes | | | | | 1000 USD | | | | | USD/tonne |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | **2013** | **2014** | **2015** | **2016** | **2017** | **2013** | **2014** | **2015** | **2016** | **2017** | **2017** |
| Lithuania | 10 | 9 | 9 | 9 | 9 | 13 471 | 12 387 | 10 376 | 10 367 | 11 142 | 1 203 |
| Luxembourg | 2 | 2 | 2 | 2 | 3 | 2 964 | 2 964 | 2 964 | 3 963 | 4 267 | 1 608 |
| Malta | | | | | | 619 | 2 222 | 6 | 6 | 6 | |
| Netherlands | 1 061 | 927 | 800 | 856 | 881 | 1 137 396 | 1 001 766 | 736 101 | 754 500 | 775 173 | 880 |
| Norway | 461 | 491 | 492 | 521 | 467 | 335 390 | 379 934 | 313 998 | 320 152 | 261 830 | 561 |
| Poland | 621 | 620 | 600 | 561 | 577 | 676 142 | 674 883 | 536 215 | 515 136 | 534 705 | 927 |
| Portugal | 1 475 | 1 512 | 1 510 | 1 525 | 1 522 | 1 548 826 | 1 542 132 | 1 328 183 | 1 308 886 | 1 338 425 | 879 |
| Romania | 1 | 2 | 3 | 2 | 3 | 1 449 | 2 983 | 2 585 | 2 158 | 2 287 | 722 |
| Russian Federation | 351 | 449 | 415 | 447 | 499 | 322 921 | 365 487 | 297 991 | 327 121 | 389 765 | 781 |
| Serbia | 3 | 4 | 4 | 5 | 5 | 2 544 | 3 025 | 3 083 | 3 942 | 4 239 | 922 |
| Slovakia | 441 | 542 | 553 | 604 | 554 | 413 833 | 475 981 | 417 916 | 456 041 | 437 690 | 791 |
| Slovenia | 186 | 207 | 222 | 243 | 261 | 205 554 | 230 521 | 211 146 | 226 185 | 250 283 | 957 |
| Spain | 901 | 872 | 857 | 942 | 854 | 931 245 | 852 777 | 740 770 | 790 881 | 781 527 | 915 |
| Sweden | 3 367 | 3 121 | 2 973 | 2 683 | 2 807 | 2 946 686 | 2 605 486 | 2 050 628 | 1 813 358 | 1 881 627 | 670 |
| Switzerland | 171 | 225 | 227 | 178 | 182 | 292 233 | 341 901 | 295 169 | 240 284 | 218 725 | 1 199 |
| United Kingdom | 215 | 190 | 173 | 144 | 142 | 605 776 | 646 728 | 510 982 | 394 685 | 442 113 | 3 106 |
| **Oceania** | **175** | **194** | **186** | **178** | **121** | **153 266** | **182 054** | **173 901** | **141 800** | **93 174** | **771** |
| Australia | 146 | 155 | 141 | 128 | 96 | 123 952 | 131 301 | 109 733 | 95 681 | 73 630 | 769 |
| New Zealand | 29 | 39 | 45 | 50 | 25 | 29 127 | 50 293 | 63 892 | 45 591 | 18 863 | 766 |

PR 002284

GOV0002284

أنواع أخرى من ورق الرسم البياني، غير مصقولة، ميكانيكية
未涂布机械其它印刷书写纸
**Other graphic papers, uncoated, mechanical**
**Autres papiers graphiques, non couchés, fabriqués mécaniquement**
**Немелованная полиграфическая бумага с содержанием древесной массы**
**Otro papel con fines gráficos, sin estuco y mecánico**

| | الإنتاج 产量 / PRODUCTION / PRODUCTION / ПРОИЗВОДСТВО / PRODUCCION | | | | | الاستهلاك 消费量 / CONSUMPTION / CONSOMMATION / ПОТРЕБЛЕНИЕ / CONSUMO | | | | | tonnes/ 1000 capita |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1000 tonnes | | | | | 1000 tonnes | | | | | |
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
| **World** | 31 246 | 30 445 | 30 743 | 30 757 | 30 482 | 30 716 | 30 070 | 30 051 | 30 000 | 29 886 | 4 |
| **Africa** | 64 | 64 | 63 | 63 | 63 | 207 | 211 | 212 | 195 | 175 | 0 |
| Algeria | | | | | | 4 | 5 | 5 | 6 | 4 | 0 |
| Angola | | | | | | 2 | 1 | 8 | 1 | 1 | 0 |
| Botswana | | | | | | 1 | 2 | 4 | 5 | 5 | 2 |
| Cameroon | | | | | | 0 | 1 | 1 | 2 | 1 | 0 |
| Dem. Rep. Congo | | | | | | 1 | 1 | 1 | 1 | 1 | 0 |
| Djibouti | | | | | | 2 | 1 | 2 | 1 | 2 | 3 |
| Egypt | | | | | | | | 12 | 5 | 4 | 0 |
| Ethiopia | 16 | 16 | 16 | 16 | 16 | 24 | 22 | 22 | 26 | 33 | 0 |
| Ghana | | | | | | 1 | 2 | 1 | 3 | 2 | 0 |
| Kenya | | | | | | 6 | 1 | 1 | 3 | 2 | 0 |
| Lesotho | | | | | | 1 | 1 | 1 | 0 | 0 | 0 |
| Madagascar | 1 | 1 | | | | 4 | 4 | 4 | 4 | 3 | 0 |
| Morocco | 33 | 33 | 33 | 33 | 33 | 35 | 40 | 37 | 38 | 38 | 1 |
| Mozambique | | | | | | 2 | 2 | 4 | 1 | 6 | 0 |
| Namibia | | | | | | 2 | 3 | 3 | 2 | 2 | 1 |
| Nigeria | | | | | | 20 | 13 | 9 | 20 | 2 | 0 |
| South Africa | | | | | | 75 | 75 | 75 | 56 | 44 | 1 |
| Sudan | | | | | | 5 | 10 | 0 | 0 | 0 | 0 |
| Tunisia | 14 | 14 | 14 | 14 | 14 | 14 | 17 | 16 | 15 | 15 | 1 |
| Uganda | | | | | | 2 | 1 | 0 | 0 | 4 | 0 |
| Un. Rep. Tanzania | | | | | | 0 | 1 | 1 | 1 | 0 | 0 |
| Zambia | | | | | | 1 | 1 | 2 | 2 | 2 | 0 |
| Zimbabwe | | | | | | 2 | 2 | 1 | 1 | 1 | 0 |
| **Northern America** | 3 790 | 3 433 | 3 310 | 3 228 | 2 820 | 3 827 | 3 470 | 3 316 | 3 321 | 2 833 | 8 |
| Canada | 2 385 | 1 939 | 1 950 | 1 879 | 1 851 | 395 | 47 | 356 | 447 | 429 | 12 |
| USA | 1 405 | 1 494 | 1 360 | 1 349 | 969 | 3 433 | 3 423 | 2 959 | 2 874 | 2 403 | 7 |
| **Latin America Carib** | 361 | 521 | 548 | 442 | 321 | 617 | 763 | 748 | 615 | 521 | 1 |
| Argentina | 326 | 342 | 366 | 364 | 256 | 349 | 361 | 391 | 378 | 264 | 6 |
| Barbados | | | | | | | | | 1 | 1 | 0 |
| Brazil | 28 | 164 | 149 | 44 | 50 | 103 | 247 | 206 | 87 | 101 | 0 |
| Chile | 6 | 6 | 18 | 18 | | 11 | 9 | 18 | 19 | 1 | 0 |
| Colombia | | | | | | 12 | 11 | 14 | 10 | 10 | 0 |
| Costa Rica | | | | | | 2 | 10 | 17 | 17 | 16 | 3 |
| Cuba | | 8 | 15 | 15 | 15 | 2 | 0 | 0 | 0 | 0 | 0 |
| Dominican Rep. | | | | | | 7 | 2 | 3 | 4 | 6 | 1 |
| Ecuador | | | | | | 1 | 1 | 1 | 1 | 1 | 0 |
| El Salvador | | | | | | 2 | 2 | 2 | 2 | 1 | 0 |
| Guatemala | | | | | | 2 | 2 | 1 | 4 | 3 | 0 |
| Haiti | | | | | | 2 | 2 | 1 | 0 | 0 | 0 |
| Honduras | | | | | | 5 | 6 | 7 | 0 | 4 | 0 |
| Jamaica | | | | | | 2 | 2 | 2 | 2 | 3 | 1 |
| Mexico | | | | | | 84 | 76 | 55 | 68 | 98 | 1 |
| Panama | | | | | | 0 | 1 | 1 | 1 | 0 | 0 |
| Peru | | | | | | 12 | 13 | 11 | 12 | 9 | 0 |
| Suriname | | | | | | 1 | 1 | 1 | 1 | 0 | 0 |
| Trinidad and Tobago | | | | | | 2 | 2 | 2 | 2 | 2 | 2 |
| Uruguay | | | | | | 3 | 3 | 2 | 0 | 0 | 0 |
| Venezuela | | | | | | 11 | 6 | 7 | 4 | 0 | 0 |
| **Asia** | 20 107 | 20 169 | 20 581 | 20 796 | 21 071 | 20 462 | 20 574 | 20 958 | 21 224 | 21 563 | 5 |
| Armenia | | | | | | 1 | 1 | 0 | 0 | 0 | 0 |
| Azerbaijan | | | | | | | | 0 | 0 | 1 | 0 |
| Bahrain | | | | | | | 1 | 1 | 1 | 1 | 1 |
| Bangladesh | | | | | | 2 | 1 | 2 | 4 | | 0 |
| Brunei Darussalam | | | | | | 0 | 1 | 1 | 1 | 1 | 2 |
| Cambodia | | | | | | 33 | 33 | 33 | 32 | 32 | 2 |
| China | 17 200 | 17 150 | 17 450 | 17 700 | 17 900 | 17 181 | 17 155 | 17 469 | 17 722 | 17 926 | 13 |
| Cyprus | | | | | | 2 | 1 | 2 | 2 | 2 | 2 |
| DPR Korea | | | | | 0 | | 2 | 5 | 0 | 0 | 0 |
| India | 1 458 | 1 590 | 1 735 | 1 735 | 1 735 | 1 350 | 1 481 | 1 641 | 1 615 | 1 680 | 1 |
| Indonesia | | | | | | | 10 | 4 | 14 | 13 | 0 |
| Iran IR | | | | | | 10 | 22 | 5 | 3 | 4 | 0 |
| Iraq | | | | | | 1 | 0 | 1 | 1 | 1 | 0 |
| Israel | | | | | | 10 | 10 | 15 | 15 | 15 | 2 |
| Japan | 807 | 782 | 751 | 713 | 670 | 923 | 901 | 907 | 854 | 825 | 6 |
| Kazakhstan | | | | | | 2 | 1 | 1 | 1 | 1 | 0 |
| Kuwait | | | | | | 7 | 3 | 6 | 5 | 6 | 1 |
| Lebanon | | | | | | 5 | 3 | 5 | 3 | 2 | 0 |
| Malaysia | | | | | | 16 | 12 | 13 | 9 | 9 | 0 |
| Myanmar | 8 | 8 | 8 | 8 | 8 | 9 | 15 | 15 | 19 | 24 | 0 |
| Nepal | | | | | | 4 | 2 | 2 | 6 | 5 | 0 |
| Oman | | | | | | 7 | 7 | 9 | 1 | 5 | 1 |
| Pakistan | 107 | 107 | 107 | 107 | 107 | 136 | 141 | 146 | 161 | 162 | 1 |
| Philippines | | | | | | 6 | 6 | 4 | 5 | 5 | 0 |
| Qatar | | | | | | 3 | 2 | 2 | 1 | 0 | 0 |
| Republic of Korea | 86 | 91 | 89 | 90 | 208 | 95 | 107 | 105 | 116 | 236 | 5 |

GOV0002285

أنواع أخرى من ورق الرسم البياني، غير مصقولة، ميكانيكية

未涂布机械其它印刷书写纸

**Other graphic papers, uncoated, mechanical**

**Autres papiers graphiques, non couchés, fabriqués mécaniquement**

**Немелованная полиграфическая бумага с содержанием древесной массы**

**Otro papel con fines gráficos, sin estuco y mecánico**

| | الإنتاج / 产量 / PRODUCTION / PRODUCTION / ПРОИЗВОДСТВО / PRODUCCION (1000 tonnes) | | | | | الاستهلاك / 消费量 / CONSUMPTION / CONSOMMATION / ПОТРЕБЛЕНИЕ / CONSUMO (1000 tonnes) | | | | | tonnes/ 1000 capita |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
| Saudi Arabia | | | | | | 58 | 64 | 53 | 57 | 48 | 1 |
| Singapore | | | | | | 5 | 2 | | | 2 | 0 |
| Sri Lanka | | | | | | 2 | 2 | 3 | 2 | 4 | 0 |
| Syrian Arab Rep. | | | | | | 1 | 0 | 1 | 1 | 1 | 0 |
| Thailand | | | | | | 17 | 10 | 10 | 10 | 10 | 0 |
| Turkey | 12 | 12 | 12 | 12 | 12 | 106 | 83 | 76 | 82 | 84 | 1 |
| Turkmenistan | | | | | | 2 | 2 | 2 | 2 | 2 | 0 |
| Un. Arab Emirates | | | | | | 35 | 36 | 35 | 44 | 19 | 2 |
| Uzbekistan | | | | 2 | 3 | | | | | 3 | 0 |
| Viet Nam | 428 | 428 | 428 | 428 | 428 | 443 | 435 | 433 | 433 | 440 | 5 |
| **Europe** | **6 842** | **6 171** | **6 172** | **6 158** | **6 142** | **5 392** | **4 811** | **4 602** | **4 450** | **4 601** | **6** |
| Albania | | | | | | 3 | 3 | 3 | 3 | 3 | 1 |
| Austria | 696 | 700 | 701 | 703 | 605 | 87 | 70 | 158 | 131 | 211 | 24 |
| Belarus | 12 | 13 | 11 | 9 | 12 | 14 | 14 | 13 | 10 | 13 | 1 |
| Bosnia and Herzeg. | | | | | | 1 | 1 | 1 | 1 | 1 | 0 |
| Bulgaria | | | | | | 7 | 8 | 8 | 10 | 8 | 1 |
| Croatia | | | | | | 13 | 13 | 16 | 16 | 18 | 4 |
| Czechia | 1 | | | | | 97 | 96 | 70 | 68 | 65 | 6 |
| Denmark | 1 | 1 | 6 | 5 | 6 | 14 | 14 | 23 | 25 | 26 | 5 |
| Estonia | | | | | | 2 | 2 | 2 | 3 | 4 | 3 |
| Finland | 947 | 803 | 780 | 726 | 714 | 444 | 374 | 401 | 388 | 418 | 6 |
| France | 53 | 49 | 50 | 50 | 49 | 1 625 | 1 539 | 1 502 | 1 484 | 1 768 | 22 |
| Germany | 1 826 | 1 842 | 1 855 | 1 824 | 1 965 | | | | | | |
| Greece | | | | | | 19 | 21 | 21 | 21 | 21 | 2 |
| Hungary | | | | | | 47 | 47 | 31 | 37 | 37 | 4 |
| Ireland | | | | | | 5 | 5 | 5 | 3 | 3 | 1 |
| Italy | 25 | 61 | 62 | 60 | 65 | 364 | 385 | 310 | 344 | 339 | 7 |
| Latvia | 1 | | | | | 12 | 12 | 8 | 12 | 13 | 7 |
| Lithuania | | | | | | 19 | 17 | 15 | 17 | 17 | 6 |
| Luxembourg | | | | | | 1 | 1 | 1 | 0 | 1 | 4 |
| Netherlands | | | | | | 85 | 101 | 18 | 6 | 2 | 0 |
| North Macedonia | | | | | | 0 | 0 | 1 | 0 | 1 | 1 |
| Norway | 492 | 464 | 451 | 476 | 485 | 306 | 313 | 287 | 260 | 200 | 5 |
| Poland | 12 | 19 | 18 | 2 | 2 | | | | | | |
| Portugal | | | | | | 24 | 27 | 27 | 25 | 24 | 2 |
| Romania | | | | | | 21 | 26 | 30 | 48 | 47 | 2 |
| Russian Federation | 450 | 55 | 50 | 45 | 47 | 481 | 75 | 59 | 54 | 47 | 0 |
| Serbia | | | | | | 11 | 10 | 13 | 13 | 14 | 2 |
| Slovakia | | | | | | 69 | 80 | 84 | 79 | 74 | 14 |
| Slovenia | | | | | | 42 | 50 | 49 | 50 | 31 | 15 |
| Spain | 788 | 745 | 733 | 728 | 650 | 950 | 920 | 869 | 873 | 811 | 17 |
| Sweden | 1 373 | 1 247 | 1 290 | 1 367 | 1 408 | 6 | 19 | 32 | 71 | 15 | 2 |
| Switzerland | 148 | 157 | 149 | 148 | 133 | 160 | 168 | 162 | 160 | 144 | 17 |
| Ukraine | 14 | 14 | 14 | 14 | | 39 | 39 | 39 | 39 | 26 | 3 |
| United Kingdom | 1 | 1 | 1 | 1 | 1 | 427 | 436 | 445 | 360 | 303 | 5 |
| **Oceania** | **82** | **87** | **69** | **71** | **64** | **212** | **241** | **214** | **196** | **194** | **5** |
| Australia | 82 | 87 | 69 | 71 | 64 | 207 | 232 | 209 | 186 | 179 | 7 |
| Fiji | | | | | | 3 | 3 | 4 | 5 | 6 | 6 |
| New Zealand | | | | | | 3 | 4 | 4 | 5 | 9 | 2 |
| Papua New Guinea | | | | | | 1 | 1 | 0 | 0 | 0 | 0 |

PR 002286

GOV0002286

أنواع أخرى من ورق الرسم البياني، غير مصقولة، ميكانيكة
未涂布机械其它印刷书写纸
**Other graphic papers, uncoated, mechanical**
**Autres papiers graphiques, non couchés, fabriqués mécaniquement**
**Немелованная полиграфическая бумага с содержанием древесной массы**
**Otro papel con fines gráficos, sin estuco y mecánico**

الواردات / 进口 / IMPORTS / IMPORTATIONS / ИМПОРТ / IMPORTACIONES

| | 1000 tonnes | | | | | 1000 USD | | | | | USD/tonne |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
| **World** | 7 334 | 6 933 | 6 288 | 6 158 | 6 196 | 6 117 866 | 5 786 320 | 4 595 304 | 4 150 648 | 4 189 048 | 676 |
| **Africa** | 159 | 155 | 159 | 139 | 119 | 146 707 | 145 188 | 145 788 | 135 904 | 109 329 | 916 |
| Algeria | 4 | 5 | 5 | 6 | 4 | 4 798 | 5 945 | 4 530 | 4 214 | 3 664 | 929 |
| Angola | 2 | 1 | 8 | 5 | 1 | 4 678 | 3 009 | 6 770 | 1 656 | 1 636 | |
| Botswana | 1 | 2 | 4 | 5 | 5 | 1 562 | 1 948 | 3 631 | 4 458 | 4 458 | 959 |
| Cameroon | 0 | 1 | 1 | 2 | 1 | 661 | 727 | 713 | 1 359 | 805 | 677 |
| Congo | | | | | | 1 158 | 299 | 363 | 76 | 209 | |
| Côte d'Ivoire | | | | | | 595 | 96 | 479 | 1 233 | 452 | |
| Dem. Rep. Congo | 1 | | 1 | | | 972 | 1 383 | 925 | 833 | 839 | 1 114 |
| Djibouti | 2 | 1 | 2 | 1 | 2 | 2 042 | 1 071 | 1 951 | 1 351 | 2 309 | 944 |
| Egypt | 2 | 1 | 16 | 6 | 1 | 1 042 | 13 042 | 8 277 | 4 166 | 4 838 | 1 069 |
| Ethiopia | 8 | 6 | 6 | 10 | 17 | 9 325 | 5 224 | 8 277 | 10 454 | 15 014 | 869 |
| Ghana | 1 | 2 | 1 | 3 | 3 | 419 | 1 516 | 1 972 | 15 588 | 1 545 | 766 |
| Kenya | 10 | 1 | 1 | 3 | 3 | 8 556 | 1 325 | 980 | 2 311 | 1 879 | 751 |
| Lesotho | 1 | 1 | 1 | 0 | 0 | 1 315 | 1 315 | 1 315 | 530 | 530 | 1 178 |
| Madagascar | 2 | 3 | 3 | 4 | 4 | 1 497 | 2 513 | 3 775 | 3 562 | 2 661 | 898 |
| Malawi | | | | | | 1 269 | 478 | 768 | 754 | 590 | |
| Mali | | | | | | 949 | 570 | 1 272 | 253 | 34 | |
| Morocco | 2 | 7 | 4 | 5 | 5 | 2 612 | 6 612 | 3 470 | 4 996 | 3 545 | 695 |
| Mozambique | 2 | 2 | 4 | 1 | 6 | 2 670 | 4 826 | 5 108 | 737 | 5 012 | 900 |
| Namibia | 2 | 3 | 3 | 2 | 2 | 1 576 | 2 527 | 3 182 | 2 286 | 2 286 | 1 084 |
| Nigeria | 20 | 13 | 9 | 20 | 2 | 16 672 | 10 132 | 6 499 | 15 336 | 1 732 | 708 |
| South Africa | 80 | 79 | 79 | 59 | 48 | 63 544 | 65 304 | 65 304 | 49 552 | 41 950 | 873 |
| Sudan | 5 | 10 | 0 | 0 | 0 | 5 300 | 10 800 | 1 477 | 1 477 | 1 477 | |
| Togo | | | | | | 1 016 | 557 | | 166 | | |
| Tunisia | 0 | 3 | 2 | 1 | 1 | 482 | 2 448 | 1 116 | 805 | 435 | 770 |
| Uganda | 2 | 1 | 0 | 0 | 4 | 1 248 | 881 | 156 | 373 | 2 886 | 799 |
| Un. Rep. Tanzania | 0 | 1 | 1 | 1 | 1 | 422 | 1 058 | 445 | 467 | 371 | 828 |
| Zambia | 1 | 2 | 1 | 2 | 2 | 1 029 | 1 834 | 1 876 | 1 733 | 1 790 | 1 025 |
| Zimbabwe | 2 | 2 | 1 | 1 | 1 | 3 379 | 4 009 | 1 401 | 774 | 1 070 | 1 243 |
| **Northern America** | 2 341 | 2 196 | 1 870 | 1 745 | 1 640 | 1 931 646 | 1 782 914 | 1 409 307 | 1 049 198 | 975 864 | 595 |
| Canada | 39 | 34 | 38 | 29 | 20 | 46 362 | 40 091 | 42 307 | 33 599 | 25 954 | 1 311 |
| USA | 2 302 | 2 162 | 1 832 | 1 716 | 1 620 | 1 885 229 | 1 742 671 | 1 366 347 | 1 015 501 | 949 758 | 586 |
| **Latin America Carib** | 259 | 243 | 203 | 174 | 203 | 241 036 | 221 879 | 181 915 | 140 735 | 158 188 | 779 |
| Argentina | 23 | 19 | 25 | 14 | 9 | 21 042 | 18 554 | 20 964 | 11 354 | 7 048 | 783 |
| Aruba | | | | | | 1 158 | 1 340 | 1 184 | 1 044 | 1 340 | |
| Bahamas | | | | | | 1 617 | 1 417 | 1 990 | 79 | 86 | |
| Barbados | 2 | 2 | | | | 3 650 | 2 838 | 3 125 | 2 021 | 2 238 | 1 583 |
| Brazil | 75 | 83 | 57 | 43 | 51 | 60 827 | 64 550 | 40 236 | 26 584 | 30 717 | 599 |
| Chile | 7 | 3 | 1 | 1 | 1 | 6 472 | 2 577 | 948 | 979 | 1 803 | 1 203 |
| Colombia | 12 | 11 | 14 | 10 | 10 | 11 865 | 10 046 | 12 011 | 8 194 | 8 194 | 800 |
| Costa Rica | 2 | 2 | 2 | 2 | | 2 483 | 2 044 | 1 653 | 828 | 508 | 774 |
| Cuba | 0 | 2 | 2 | 2 | | 585 | 1 548 | 2 169 | 440 | 197 | 1 368 |
| Dominican Rep. | 7 | 2 | 3 | 4 | 6 | 6 189 | 2 353 | 3 042 | 3 523 | 4 341 | 774 |
| Ecuador | 1 | 1 | 1 | 1 | 1 | 920 | 1 311 | 1 402 | 1 140 | 912 | 841 |
| El Salvador | 2 | 2 | 2 | 1 | 2 | 2 239 | 1 890 | 2 611 | 2 305 | 1 797 | 1 278 |
| Guatemala | 2 | 2 | 1 | 4 | 3 | 2 714 | 2 484 | 878 | 3 154 | 2 155 | 799 |
| Haiti | 2 | 2 | 1 | 0 | 0 | 1 470 | 1 470 | 1 098 | 56 | 60 | 1 091 |
| Honduras | 5 | 6 | 7 | 1 | 4 | 4 765 | 5 257 | 5 595 | 493 | 3 383 | 963 |
| Jamaica | 2 | 2 | 2 | 3 | 3 | 3 258 | 2 770 | 3 353 | 2 912 | 2 957 | 988 |
| Mexico | 85 | 77 | 57 | 69 | 99 | 81 602 | 72 506 | 54 847 | 59 824 | 80 993 | 821 |
| Panama | 0 | 1 | 1 | 1 | 1 | 13 | 1 689 | 1 483 | 1 557 | 1 276 | 1 007 |
| Peru | 12 | 13 | 11 | 12 | 9 | 9 734 | 10 196 | 8 273 | 8 534 | 6 267 | 679 |
| Suriname | 1 | 1 | | | 1 | 1 423 | 1 410 | 1 595 | 898 | 145 | 1 142 |
| Trinidad and Tobago | | | | | | 2 261 | 2 008 | 466 | | 144 | 1 500 |
| Uruguay | 3 | 3 | 2 | | | 2 873 | 1 365 | 1 353 | | | |
| Venezuela | 11 | 6 | 7 | 4 | 0 | 10 170 | 7 460 | 9 468 | 2 475 | 217 | 1 764 |
| **Asia** | 640 | 638 | 593 | 669 | 718 | 614 746 | 607 335 | 538 120 | 595 071 | 651 607 | 907 |
| Armenia | 1 | 1 | 0 | 0 | 0 | 1 275 | 1 133 | 273 | 290 | 195 | 947 |
| Azerbaijan | | | | | | | | | | | |
| Bahrain | 1 | 2 | 1 | 1 | 1 | 1 146 | 1 471 | 603 | 549 | 758 | 586 |
| Bangladesh | 2 | 1 | 2 | 4 | 2 | 2 993 | 1 751 | 2 446 | 5 628 | 2 993 | 1 336 |
| Brunei Darussalam | 0 | 1 | 1 | 1 | 1 | 848 | 910 | 733 | 1 244 | 1 235 | 1 253 |
| Cambodia | 33 | 33 | 33 | 32 | 32 | 25 304 | 25 304 | 43 814 | 44 724 | 44 724 | 1 409 |
| China | 60 | 66 | 72 | 73 | 112 | 72 612 | 77 765 | 85 412 | 88 690 | 114 400 | 1 021 |
| China Hong Kong SAR | 1 | 1 | 1 | 1 | 1 | 1 371 | 1 484 | 609 | 998 | 557 | 1 077 |
| Cyprus | 2 | 2 | 2 | 2 | 2 | 538 | 765 | 1 119 | 1 518 | 1 992 | 868 |
| DPR Korea | 0 | 2 | 2 | 0 | 0 | 331 | 1 451 | 3 771 | 393 | 388 | 995 |
| India | 11 | 6 | 8 | 13 | 34 | 8 861 | 5 084 | 5 493 | 9 196 | 23 663 | 687 |
| Indonesia | 14 | 10 | 6 | 15 | 13 | 16 231 | 12 662 | 9 446 | 10 412 | 10 235 | 798 |
| Iran IR | 10 | 22 | 15 | 6 | 3 | 8 691 | 18 462 | 12 231 | 3 850 | 958 | |
| Iraq | 1 | 1 | 1 | 1 | 1 | 818 | 598 | 1 410 | 2 355 | 1 094 | 2 120 |
| Israel | 10 | 15 | 10 | 15 | 15 | 10 206 | 8 593 | 10 440 | 10 440 | 10 440 | 715 |
| Japan | 121 | 127 | 106 | 114 | 113 | 99 175 | 100 183 | 73 357 | 84 549 | 79 784 | 704 |
| Kazakhstan | 2 | 1 | 1 | 1 | 1 | 1 756 | 1 134 | 1 134 | 1 134 | 765 | 765 |
| Kuwait | 7 | 8 | 8 | 8 | 6 | 5 296 | 7 964 | 6 591 | 5 702 | 4 881 | 809 |

GOV0002287

أنواع أخرى من ورق الرسم البياني، غير مصقولة، ميكانيكة
未涂布机械其它印刷书写纸
**Other graphic papers, uncoated, mechanical**
*Autres papiers graphiques, non couchés, fabriqués mécaniquement*
Немелованная полиграфическая бумага с содержанием древесной массы
Otro papel con fines gráficos, sin estuco y mecánico

الواردات / 进口 / IMPORTS / IMPORTATIONS / ИМПОРТ / IMPORTACIONES

| | 1000 tonnes | | | | | 1000 USD | | | | | USD/tonne |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
| Lao PDR | | | | | | 592 | 342 | 341 | 1 148 | 3 | |
| Lebanon | 5 | 3 | 3 | 3 | 2 | 5 417 | 2 573 | 3 330 | 2 275 | 1 744 | 742 |
| Malaysia | 16 | 12 | 9 | 10 | 8 | 28 534 | 15 918 | 12 816 | 14 059 | 12 499 | 1 503 |
| Myanmar | 1 | 6 | 7 | 11 | 16 | 1 127 | 4 250 | 3 882 | 5 775 | 9 316 | 578 |
| Nepal | 4 | 2 | 2 | 6 | 5 | 3 185 | 1 297 | 1 599 | 3 774 | 4 185 | 799 |
| Oman | 7 | 7 | 9 | 1 | 5 | 5 805 | 5 344 | 6 569 | 848 | 8 093 | 1 599 |
| Pakistan | 29 | 34 | 39 | 54 | 55 | 25 580 | 26 296 | 32 027 | 43 087 | 45 593 | 825 |
| Philippines | 6 | 4 | 5 | 3 | 1 | 3 013 | 2 854 | 3 474 | 2 007 | 3 517 | 2 373 |
| Qatar | 5 | 2 | 4 | 2 | 1 | 3 935 | 2 408 | 3 313 | 1 932 | 1 336 | 916 |
| Republic of Korea | 17 | 19 | 19 | 31 | 32 | 19 982 | 21 902 | 18 674 | 27 752 | 32 168 | 995 |
| Saudi Arabia | 68 | 78 | 67 | 72 | 62 | 62 507 | 71 661 | 59 952 | 62 458 | 50 690 | 814 |
| Singapore | 5 | 4 | 4 | 2 | 4 | 4 395 | 4 298 | 3 549 | 1 912 | 4 347 | 1 183 |
| Sri Lanka | 2 | 2 | 3 | 2 | 4 | 1 866 | 1 380 | 1 727 | 1 402 | 2 657 | 694 |
| Syrian Arab Rep. | | | 0 | 1 | 1 | | | | | | |
| Thailand | 11 | 18 | 12 | 11 | 13 | 12 066 | 15 099 | 10 767 | 9 238 | 10 331 | 817 |
| Turkey | 96 | 75 | 67 | 76 | 80 | 74 947 | 61 141 | 45 751 | 48 885 | 52 085 | 651 |
| Turkmenistan | 2 | 2 | 2 | 2 | 2 | 3 443 | 3 443 | 3 443 | 3 443 | 3 443 | 1 421 |
| Un. Arab Emirates | 37 | 38 | 36 | 44 | 21 | 28 846 | 27 817 | 23 099 | 23 444 | 14 153 | 676 |
| Uzbekistan | | | | | | 1 023 | 1 023 | 324 | 437 | 437 | |
| Viet Nam | 16 | 8 | 6 | 5 | 13 | 14 222 | 6 587 | 5 387 | 10 136 | 26 057 | 1 953 |
| **Europe** | **3 806** | **3 546** | **3 316** | **3 305** | **3 385** | **3 092 995** | **2 919 108** | **2 234 187** | **2 155 275** | **2 216 721** | **655** |
| Albania | 3 | 3 | 3 | 3 | 3 | 6 146 | 6 146 | 6 146 | 6 146 | 6 146 | 2 049 |
| Austria | 63 | 48 | 53 | 54 | 72 | 51 933 | 40 456 | 34 731 | 35 126 | 45 059 | 629 |
| Belarus | 2 | 2 | 1 | 1 | 2 | 2 057 | 1 553 | 870 | 649 | 1 597 | 665 |
| Belgium | 321 | 295 | 285 | 260 | 264 | 244 680 | 222 043 | 171 040 | 152 849 | 154 718 | 585 |
| Bosnia and Herzeg. | | 1 | | 1 | 1 | | | | | | |
| Bulgaria | 7 | 8 | 8 | 10 | 8 | 6 025 | 7 296 | 6 546 | 7 044 | 5 765 | 746 |
| Croatia | 13 | 13 | 13 | 16 | 18 | 10 994 | 10 299 | 8 385 | 10 204 | 11 469 | 630 |
| Czechia | 96 | 97 | 71 | 70 | 67 | 82 345 | 78 147 | 66 358 | 68 283 | 69 619 | 1 033 |
| Denmark | 14 | 14 | 18 | 20 | 20 | 16 393 | 16 393 | 15 743 | 16 593 | 16 593 | 812 |
| Estonia | 2 | 2 | 2 | 3 | 4 | 2 209 | 2 258 | 1 448 | 2 020 | 2 308 | 652 |
| Finland | 20 | 20 | 14 | 17 | 13 | 15 996 | 15 643 | 8 737 | 10 779 | 9 012 | 671 |
| France | 450 | 390 | 408 | 382 | 389 | 374 055 | 317 617 | 260 090 | 233 482 | 236 848 | 608 |
| Germany | 790 | 633 | 612 | 657 | 802 | 664 383 | 548 778 | 422 096 | 446 365 | 548 609 | 684 |
| Greece | 19 | 21 | 21 | 21 | 21 | 17 961 | 19 457 | 19 457 | 19 457 | 19 457 | 926 |
| Hungary | 54 | 49 | 31 | 37 | 37 | 42 786 | 39 817 | 20 313 | 24 436 | 24 436 | 667 |
| Ireland | 5 | 5 | 5 | 3 | 3 | 5 260 | 5 199 | 4 976 | 3 722 | 3 722 | 1 171 |
| Italy | 368 | 355 | 270 | 305 | 298 | 294 134 | 292 281 | 180 673 | 192 703 | 185 997 | 625 |
| Latvia | 11 | 12 | 8 | 12 | 13 | 8 406 | 9 160 | 5 687 | 8 000 | 8 812 | 654 |
| Lithuania | 21 | 20 | 18 | 19 | 20 | 18 055 | 16 146 | 11 826 | 12 381 | 12 641 | 627 |
| Luxembourg | 1 | 1 | 1 | 1 | 2 | 1 004 | 1 004 | 1 004 | 283 | 1 543 | 660 |
| Netherlands | 148 | 138 | 115 | 101 | 94 | 109 782 | 101 709 | 76 977 | 67 487 | 61 689 | 660 |
| North Macedonia | 0 | 0 | 1 | | | | | | | | |
| Norway | 15 | 11 | 8 | 6 | 5 | 16 697 | 9 038 | 5 049 | 4 415 | 4 215 | 804 |
| Poland | 335 | 331 | 318 | 303 | 233 | 253 715 | 251 101 | 189 481 | 179 372 | 140 835 | 605 |
| Portugal | 29 | 28 | 30 | 29 | 27 | 36 610 | 39 267 | 19 954 | 19 039 | 18 166 | 668 |
| Romania | 21 | 26 | 30 | 49 | 49 | 16 827 | 21 590 | 19 376 | 31 362 | 31 567 | 648 |
| Russian Federation | 41 | 32 | 21 | 24 | 29 | 33 365 | 25 698 | 14 038 | 17 952 | 21 039 | 708 |
| Serbia | 11 | 11 | 13 | 14 | 14 | 9 186 | 8 988 | 8 279 | 8 261 | 8 616 | 615 |
| Slovakia | 69 | 80 | 84 | 79 | 74 | 51 454 | 61 381 | 51 674 | 47 640 | 45 275 | 609 |
| Slovenia | 45 | 53 | 52 | 55 | 48 | 34 410 | 41 234 | 30 328 | 30 495 | 27 495 | 572 |
| Spain | 205 | 229 | 185 | 194 | 203 | 164 377 | 178 354 | 121 452 | 130 140 | 132 991 | 655 |
| Sweden | 147 | 139 | 127 | 152 | 202 | 121 754 | 110 257 | 80 316 | 92 682 | 119 628 | 592 |
| Switzerland | 12 | 11 | 13 | 11 | 11 | 15 965 | 15 422 | 14 338 | 12 380 | 10 053 | 917 |
| Ukraine | 26 | 26 | 26 | 26 | 26 | 21 781 | 21 781 | 21 781 | 21 781 | 21 781 | 852 |
| United Kingdom | 441 | 443 | 453 | 371 | 310 | 340 539 | 381 326 | 332 531 | 241 380 | 206 843 | 667 |
| **Oceania** | **130** | **154** | **145** | **125** | **130** | **90 736** | **109 896** | **85 987** | **74 465** | **77 339** | **593** |
| Australia | 125 | 145 | 140 | 115 | 115 | 86 441 | 101 969 | 79 070 | 63 156 | 62 360 | 543 |
| Fiji | 0 | 3 | 1 | 4 | 5 | 85 | 2 933 | 1 303 | 5 591 | 6 082 | 1 129 |
| New Zealand | 3 | 4 | 4 | 5 | 9 | 2 665 | 3 839 | 4 177 | 3 955 | 7 449 | 789 |
| Papua New Guinea | 1 | 0 | 0 | 0 | 0 | 1 095 | 484 | 676 | 552 | 518 | 1 992 |

GOV0002288

أنواع أخرى من ورق الرسم البياني، غير مصقولة، ميكانيكية
未涂布机械其它印刷书写纸
**Other graphic papers, uncoated, mechanical**
**Autres papiers graphiques, non couchés, fabriqués mécaniquement**
**Немелованная полиграфическая бумага с содержанием древесной массы**
**Otro papel con fines gráficos, sin estuco y mecánico**

الصادرات / 出口 / EXPORTS / EXPORTATIONS / ЭКСПОРТ / EXPORTACIONES

| | 1000 tonnes | | | | | 1000 USD | | | | | USD/tonne |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
| **World** | 7 864 | 7 307 | 6 980 | 6 916 | 6 792 | 6 275 809 | 5 747 847 | 4 637 651 | 4 252 910 | 4 229 946 | 623 |
| **Africa** | 16 | 8 | 10 | 7 | 7 | 15 310 | 8 260 | 11 098 | 6 584 | 7 097 | 986 |
| Egypt | 4 | 1 | 3 | 0 | 0 | 2 909 | 756 | 4 039 | 400 | 194 | 1 162 |
| Gabon | 2 | 2 | 2 | 3 | 3 | 731 | 731 | 833 | 1 776 | 1 776 | 706 |
| Kenya | 4 | 0 | 0 | 0 | 0 | | 8 | 14 | 14 | 83 | 2 128 |
| South Africa | 5 | 4 | 4 | 3 | 4 | 6 523 | 4 832 | 4 832 | 3 256 | 4 066 | 1 093 |
| **Northern America** | 2 304 | 2 159 | 1 865 | 1 652 | 1 627 | 1 892 560 | 1 737 235 | 1 379 989 | 1 026 929 | 1 010 472 | 621 |
| Canada | 2 030 | 1 926 | 1 632 | 1 461 | 1 442 | 1 654 931 | 1 539 746 | 1 197 025 | 879 837 | 863 497 | 599 |
| USA | 274 | 233 | 233 | 191 | 186 | 237 629 | 197 489 | 182 964 | 147 092 | 146 975 | 792 |
| **Latin America Carib** | 3 | 1 | 3 | 2 | 3 | 3 182 | 1 416 | 3 604 | 2 149 | 3 241 | 990 |
| Argentina | 1 | 0 | | | | | | | | | |
| Chile | 1 | 0 | 0 | 0 | 0 | | | | | | |
| Mexico | 1 | 0 | 2 | 0 | 1 | 1 320 | 632 | 1 953 | 580 | 1 400 | 1 570 |
| **Asia** | 285 | 233 | 216 | 242 | 227 | 323 754 | 238 348 | 226 499 | 233 704 | 280 249 | 1 235 |
| Bangladesh | 0 | 0 | 0 | 0 | 4 | 5 | 5 | 36 | 36 | 3 627 | 818 |
| China | 78 | 60 | 53 | 51 | 86 | 101 109 | 77 740 | 80 298 | 93 242 | 140 410 | 1 631 |
| China Hong Kong SAR | 3 | 2 | 2 | 1 | 1 | 2 287 | 2 728 | 2 674 | 1 905 | 1 565 | 1 384 |
| India | 119 | 115 | 102 | 134 | 89 | 100 668 | 94 803 | 79 555 | 84 697 | 69 848 | 784 |
| Indonesia | 23 | 1 | 1 | 2 | 0 | 19 500 | 1 941 | 4 140 | 2 642 | 525 | 1 721 |
| Japan | 5 | 2 | 3 | 2 | 3 | 6 700 | 4 500 | 5 080 | 3 345 | 4 949 | 1 483 |
| Kuwait | 0 | 1 | 2 | 1 | 1 | 107 | 3 342 | 1 148 | 1 307 | 481 | 970 |
| Malaysia | 0 | 0 | 1 | 1 | 1 | 3 074 | 537 | 1 066 | 1 114 | 1 119 | 1 036 |
| Philippines | | | | | | | | | 8 | 1 026 | |
| Qatar | 0 | 0 | 13 | 10 | 0 | 94 | 94 | 5 794 | 3 951 | 4 | 1 333 |
| Republic of Korea | 8 | 3 | 3 | 5 | 4 | 26 171 | 10 951 | 12 677 | 15 202 | 13 839 | 3 319 |
| Saudi Arabia | 10 | 14 | 13 | 15 | 15 | 9 107 | 11 323 | 9 943 | 7 171 | 19 980 | 1 370 |
| Singapore | 0 | 2 | 2 | 5 | 3 | 308 | 3 187 | 4 341 | 3 051 | 2 687 | 1 379 |
| Thailand | 13 | 1 | 2 | 1 | 2 | 27 224 | 756 | 885 | 998 | 2 714 | 1 145 |
| Turkey | 2 | 4 | 3 | 6 | 8 | 1 892 | 3 120 | 1 562 | 3 513 | 3 673 | 459 |
| Un. Arab Emirates | 1 | 2 | 2 | 1 | 1 | 910 | 2 156 | 2 342 | 834 | 1 315 | 714 |
| Uzbekistan | 1 | 1 | | | | 1 000 | 1 000 | | | | 1 000 |
| Viet Nam | 1 | | 1 | 1 | 1 | 3 796 | 592 | 3 763 | 3 160 | 3 720 | 2 326 |
| **Europe** | 5 255 | 4 905 | 4 886 | 5 013 | 4 926 | 4 040 215 | 3 761 823 | 3 015 829 | 2 982 575 | 2 927 749 | 594 |
| Austria | 672 | 677 | 596 | 626 | 465 | 502 260 | 503 529 | 349 742 | 350 838 | 262 269 | 564 |
| Belarus | | | 0 | 1 | 2 | | 117 | 20 | 353 | 1 253 | 737 |
| Belgium | 339 | 308 | 376 | 373 | 383 | 253 314 | 233 336 | 227 409 | 221 887 | 220 440 | 576 |
| Czechia | 1 | 1 | 1 | 2 | 2 | 580 | 1 641 | 1 281 | 2 411 | 3 019 | 1 391 |
| Denmark | 1 | 2 | 1 | 1 | 2 | 2 054 | 2 054 | 1 729 | 2 355 | 2 355 | 4 183 |
| Finland | 997 | 878 | 767 | 751 | 739 | 717 436 | 621 433 | 462 971 | 446 779 | 433 637 | 587 |
| France | 59 | 65 | 56 | 44 | 20 | 58 232 | 61 487 | 47 766 | 27 533 | 13 739 | 683 |
| Germany | 991 | 936 | 965 | 997 | 999 | 772 691 | 727 033 | 574 788 | 570 884 | 573 819 | 574 |
| Hungary | 6 | 2 | 0 | 0 | | 4 979 | 1 522 | 86 | 121 | 121 | 1 532 |
| Ireland | | | | | | 1 434 | 1 557 | 1 675 | 1 704 | 1 704 | |
| Italy | 29 | 31 | 23 | 21 | 23 | 44 170 | 59 056 | 29 150 | 25 555 | 31 309 | 1 358 |
| Lithuania | 2 | 2 | 3 | 3 | 3 | 2 862 | 2 980 | 2 649 | 2 724 | 2 855 | 1 051 |
| Netherlands | 63 | 37 | 97 | 95 | 92 | 44 777 | 28 153 | 56 230 | 51 541 | 50 427 | 550 |
| Norway | 460 | 490 | 491 | 520 | 466 | 333 904 | 378 100 | 313 160 | 318 713 | 260 776 | 559 |
| Poland | 42 | 38 | 49 | 45 | 35 | 25 003 | 24 443 | 24 788 | 24 016 | 20 661 | 597 |
| Portugal | 5 | 2 | 3 | 3 | 3 | 5 605 | 3 258 | 3 892 | 4 546 | 4 352 | 1 323 |
| Romania | 0 | 0 | 1 | 1 | 1 | | | | | | |
| Russian Federation | 9 | 12 | 12 | 15 | 28 | 5 959 | 6 435 | 5 097 | 7 388 | 17 942 | 633 |
| Serbia | 0 | | | | | | | | | | |
| Slovenia | 4 | 3 | 4 | 6 | 18 | 2 859 | 2 674 | 2 139 | 3 486 | 12 238 | 699 |
| Spain | 43 | 44 | 49 | 49 | 42 | 31 578 | 41 671 | 28 760 | 28 689 | 24 476 | 589 |
| Sweden | 1 514 | 1 367 | 1 384 | 1 448 | 1 595 | 1 177 629 | 1 011 070 | 826 121 | 841 974 | 933 941 | 585 |
| Switzerland | | | | | | 647 | 766 | 623 | 609 | 1 320 | |
| United Kingdom | 16 | 8 | 9 | 11 | 8 | 50 700 | 47 549 | 53 591 | 46 378 | 52 861 | 6 735 |
| **Oceania** | | | | | | | 788 | 765 | 632 | 969 | 1 138 |

GOV0002289

أنواع أخرى من ورق الرسم البياني، غير مصقولة، خالية من الخشب
未涂布非木浆其它印刷书写纸
**Other graphic papers, uncoated, woodfree**
**Autres papiers graphiques, non couchés, sans bois**
**Немелованная полиграфическая бумага без содержания древесной массы**
**Otro papel con fines gráficos, sin estuco y sin madera**

| | الإنتاج / 产量 / PRODUCTION / PRODUCTION / ПРОИЗВОДСТВО / PRODUCCION | | | | | الاستهلاك / 消费量 / CONSUMPTION / CONSOMMATION / ПОТРЕБЛЕНИЕ / CONSUMO | | | | | tonnes/ 1000 capita |
| | 1000 tonnes | | | | | 1000 tonnes | | | | | tonnes/ 1000 capita |
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **World** | 31 005 | 32 051 | 31 567 | 30 907 | 30 129 | 29 993 | 31 325 | 30 608 | 30 017 | 29 772 | 4 |
| **Africa** | 628 | 624 | 551 | 507 | 472 | 1 453 | 1 530 | 1 325 | 1 480 | 1 439 | 1 |
| Algeria | | | | | | 115 | 121 | 105 | 126 | 172 | 4 |
| Angola | 14 | 14 | 14 | 14 | 14 | 37 | 13 | 7 | 13 | 13 | 0 |
| Benin | | | | | | 7 | 6 | 3 | 9 | 7 | 1 |
| Botswana | | | | | | 0 | 3 | 2 | 1 | 1 | 1 |
| Burkina Faso | | | | | | 2 | 6 | 3 | 3 | 3 | 0 |
| Burundi | | | | | | 1 | 1 | 0 | 0 | 1 | 0 |
| Cameroon | | | | | | 11 | 14 | 11 | 20 | 32 | 1 |
| Congo | | | | | | 6 | 2 | 3 | 6 | 3 | 1 |
| Côte d'Ivoire | | | | | | 17 | 25 | 18 | 21 | 24 | 1 |
| Dem. Rep. Congo | | | | | | 3 | 5 | 5 | 6 | 5 | 0 |
| Djibouti | | | | | | 10 | 8 | 3 | 17 | 18 | 18 |
| Egypt | 150 | 150 | 150 | 150 | 150 | 367 | 337 | 306 | 334 | 351 | 4 |
| Equatorial Guinea | | | | | | 0 | 2 | 0 | 0 | 0 | 0 |
| Eswatini | | | | | | 2 | 2 | 0 | 2 | 2 | 1 |
| Ethiopia | 6 | 6 | 6 | 6 | 6 | 35 | 56 | 33 | 33 | 26 | 0 |
| Gabon | | | | | | 4 | 3 | 2 | 2 | 1 | 1 |
| Gambia | | | | | | 2 | 1 | 2 | 1 | 1 | 1 |
| Ghana | | | | | | 33 | 28 | 17 | 29 | 37 | 1 |
| Guinea | | | | | | 2 | 3 | 2 | 2 | 3 | 0 |
| Kenya | | | | | | 27 | 63 | 62 | 66 | 76 | 2 |
| Liberia | | | | | | 2 | 1 | 2 | 1 | 1 | 0 |
| Libya | | | | | | 14 | 7 | 2 | 5 | 4 | 1 |
| Madagascar | | | | | | 2 | 4 | 3 | 6 | 5 | 0 |
| Malawi | | | | | | 2 | 4 | 3 | 4 | 4 | 0 |
| Mali | | | | | | 0 | 0 | 0 | 3 | 3 | 0 |
| Mauritania | | | | | | 1 | 1 | 1 | 1 | 1 | 0 |
| Mauritius | | | | | | 4 | 4 | 2 | 4 | 6 | 5 |
| Morocco | | | | | | 64 | 66 | 58 | 81 | 73 | 2 |
| Mozambique | | | | | | 6 | 6 | 4 | 8 | 1 | 0 |
| Niger | | | | | | 1 | 2 | 1 | 2 | 1 | 0 |
| Nigeria | | | | | | 151 | 183 | 183 | 143 | 84 | 0 |
| Rwanda | | | | | | 1 | 3 | 4 | 4 | 4 | 0 |
| Senegal | | | | | | 8 | 7 | 3 | 5 | 6 | 0 |
| Sierra Leone | | | | | | 2 | 1 | 1 | 1 | 1 | 0 |
| Somalia | | | | | | 1 | 1 | 1 | 1 | 1 | 0 |
| South Africa | 458 | 454 | 361 | 336 | 302 | 441 | 414 | 341 | 363 | 308 | 5 |
| Sudan | | | | | | 8 | 4 | 32 | 32 | 32 | 1 |
| Togo | | | | | | 7 | 8 | 2 | 3 | 2 | 0 |
| Tunisia | | | | | | 28 | 44 | 37 | 48 | 46 | 4 |
| Uganda | | | | | | 21 | 31 | 32 | 34 | 37 | 1 |
| Un. Rep. Tanzania | | | | | | 15 | 22 | 19 | 27 | 27 | 0 |
| Zambia | | | | | | 6 | 8 | 2 | 7 | 8 | 0 |
| Zimbabwe | | | | | | 7 | 9 | 8 | 10 | 10 | 1 |
| **Northern America** | 8 539 | 8 538 | 8 486 | 8 428 | 7 584 | 8 536 | 8 819 | 8 754 | 8 555 | 7 563 | 21 |
| Canada | 640 | 642 | 650 | 658 | 669 | 543 | 544 | 497 | 424 | 477 | 13 |
| USA | 7 899 | 7 895 | 7 836 | 7 770 | 6 915 | 7 993 | 8 275 | 8 257 | 8 130 | 7 085 | 22 |
| **Latin America Carib** | 2 490 | 2 454 | 2 384 | 2 357 | 2 382 | 2 692 | 2 773 | 2 469 | 2 439 | 2 503 | 4 |
| Argentina | | | | | | 0 | 9 | 29 | 1 | 1 | |
| Bahamas | | | | | | 1 | 0 | 1 | 1 | 1 | 3 |
| Barbados | | | | | | 3 | 3 | 1 | 1 | 1 | 4 |
| Bolivia | | | | | | 1 | 1 | 1 | 1 | 1 | 0 |
| Brazil | 2 158 | 2 107 | 2 053 | 2 024 | 2 041 | 1 415 | 1 434 | 1 159 | 1 147 | 1 158 | 6 |
| Cayman Islands | | | | | | 5 | 5 | 5 | 5 | 5 | 87 |
| Chile | | | | | | 154 | 143 | 147 | 143 | 151 | 8 |
| Colombia | 273 | 286 | 274 | 279 | 302 | 202 | 239 | 222 | 228 | 249 | 5 |
| Costa Rica | | | | | | 28 | 47 | 51 | 27 | 26 | 5 |
| Cuba | | | | | | 16 | 8 | 13 | 21 | 14 | 1 |
| Curaçao | | | | | | 2 | 2 | 2 | 2 | 2 | 12 |
| Dominican Rep. | | | | | | 28 | 32 | 43 | 40 | 52 | 5 |
| Ecuador | | | | | | 87 | 89 | 81 | 76 | 92 | 6 |
| El Salvador | | | | | | 16 | 21 | 23 | 20 | 24 | 4 |
| Guatemala | | | | | | 52 | 48 | 45 | 46 | 58 | 3 |
| Haiti | | | | | | 2 | 1 | 1 | 0 | 9 | 1 |
| Honduras | | | | | | 10 | 18 | 11 | 11 | 11 | 1 |
| Jamaica | | | | | | 3 | 2 | 3 | 3 | 3 | 1 |
| Mexico | | | | | | 283 | 290 | 261 | 265 | 272 | 2 |
| Nicaragua | | | | | | 7 | 11 | 10 | 12 | 14 | 2 |
| Panama | | | | | | 20 | 17 | 17 | 18 | 19 | 5 |
| Paraguay | | | | | | 25 | 24 | 19 | 26 | 27 | 4 |
| Peru | | | | | | 157 | 170 | 188 | 208 | 201 | 6 |
| Suriname | | | | | | 1 | 1 | 1 | 1 | 1 | 2 |
| Trinidad and Tobago | | | | | | 1 | 13 | 9 | 13 | 11 | 8 |
| Uruguay | 19 | 21 | 18 | 14 | | 22 | 23 | 19 | 16 | 19 | 6 |
| Venezuela | 39 | 39 | 39 | 39 | 39 | 97 | 83 | 67 | 51 | 51 | 2 |
| **Asia** | 9 934 | 10 054 | 10 164 | 10 027 | 10 218 | 9 026 | 9 222 | 9 537 | 9 221 | 9 979 | 2 |

GOV0002290

أنواع أخرى من ورق الرسم البياني، غير مصقولة، خالية من الخشب
未涂布非木浆其它印刷书写纸
**Other graphic papers, uncoated, woodfree**
*Autres papiers graphiques, non couchés, sans bois*
**Немелованная полиграфическая бумага без содержания древесной массы**
*Otro papel con fines gráficos, sin estuco y sin madera*

| | الإنتاج / 产量 / PRODUCTION / PRODUCTION / ПРОИЗВОДСТВО / PRODUCCION | | | | | الاستهلاك / 消费量 / CONSUMPTION / CONSOMMATION / ПОТРЕБЛЕНИЕ / CONSUMO | | | | | tonnes/ 1000 capita |
| | 1000 tonnes | | | | | 1000 tonnes | | | | | |
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Afghanistan | | | | | | 1 | 3 | 1 | 0 | 1 | 0 |
| Armenia | | | | | | 7 | 7 | 8 | 6 | 6 | 2 |
| Azerbaijan | | | | | | 15 | 9 | 14 | 17 | | 2 |
| Bahrain | | | | | | 5 | 6 | 6 | 7 | | 5 |
| Bangladesh | | | | | | 16 | 26 | 14 | 19 | 54 | 0 |
| Brunei Darussalam | | | | | | 2 | 1 | 2 | 1 | 1 | 3 |
| Cambodia | | | | | | 5 | 25 | 3 | 9 | 8 | 0 |
| China Hong Kong SAR | | | | | | 140 | 122 | 123 | 121 | 113 | 15 |
| China Macao SAR | | | | | | 7 | 7 | 7 | 7 | 7 | 11 |
| Cyprus | | | | | | 10 | 10 | 10 | 10 | 10 | 8 |
| DPR Korea | | | | | | 4 | 5 | 1 | 9 | 9 | 0 |
| Georgia | | | | | | 11 | 11 | 11 | 11 | 12 | 3 |
| India | 1 882 | 2 053 | 2 240 | 2 240 | 2 240 | 1 773 | 1 964 | 2 197 | 2 132 | 2 321 | 2 |
| Indonesia | 2 919 | 2 919 | 2 919 | 2 919 | 2 919 | 702 | 563 | 599 | 495 | 182 | 1 |
| Iran R | 35 | 35 | 35 | 35 | 35 | 194 | 264 | 331 | 343 | 379 | 5 |
| Iraq | 4 | 4 | 4 | 4 | 4 | 14 | 20 | 21 | 30 | 34 | 1 |
| Israel | 141 | 141 | 141 | 141 | 141 | 372 | 175 | 136 | 136 | 136 | 16 |
| Japan | 2 704 | 2 728 | 2 684 | 2 522 | 2 721 | 3 127 | 3 085 | 3 028 | 2 790 | 2 983 | 23 |
| Jordan | 3 | 3 | 3 | 3 | 3 | 29 | 51 | 30 | 45 | 41 | 4 |
| Kazakhstan | 57 | 57 | 57 | 57 | 57 | 95 | 105 | 105 | 105 | 105 | 6 |
| Kuwait | | | | | | 14 | 19 | 20 | 20 | 23 | 6 |
| Kyrgyzstan | | | | | | 8 | 11 | 11 | 8 | 4 | 1 |
| Lao PDR | | | | | | 5 | 5 | 5 | 1 | 0 | 0 |
| Lebanon | | | | | | 46 | 76 | 28 | 53 | 63 | 10 |
| Malaysia | | | | | | 213 | 220 | 214 | 309 | 326 | 10 |
| Maldives | | | | | | 3 | 2 | 2 | 2 | 2 | 4 |
| Mongolia | | | | | | 2 | 9 | 3 | 8 | 3 | 1 |
| Myanmar | 6 | 6 | 6 | 6 | 6 | 58 | 122 | 53 | 132 | 201 | 4 |
| Nepal | | | | | | 7 | 34 | 13 | 66 | 51 | 2 |
| Oman | | | | | | 6 | 12 | 12 | 12 | 12 | 3 |
| Pakistan | 117 | 117 | 117 | 117 | 117 | 149 | 154 | 157 | 156 | 174 | 1 |
| Philippines | 163 | 163 | 163 | 100 | 106 | 262 | 259 | 274 | 267 | 277 | 3 |
| Qatar | | | | | | 14 | 18 | 18 | 17 | 17 | 7 |
| Republic of Korea | 541 | 461 | 443 | 430 | 423 | 628 | 602 | 622 | 577 | 545 | 11 |
| Saudi Arabia | | | | | | 88 | 79 | 90 | 71 | 100 | 3 |
| Singapore | | | | | | 128 | 44 | 58 | 73 | 139 | 24 |
| Sri Lanka | 11 | 11 | 11 | 11 | 11 | 94 | 118 | 128 | 123 | 129 | 6 |
| Syrian Arab Rep. | | | | | | 13 | 31 | 9 | 21 | 23 | 1 |
| Tajikistan | | | | | | 2 | 2 | 2 | 2 | 2 | 0 |
| Thailand | 784 | 784 | 767 | 854 | 859 | 484 | 370 | 467 | 403 | 413 | 6 |
| Turkey | 320 | 326 | 328 | 331 | 329 | 751 | 739 | 772 | 783 | 739 | 9 |
| Un. Arab Emirates | | | | | | 126 | 221 | 108 | 96 | 149 | 16 |
| Uzbekistan | | | | | | 28 | 28 | 38 | 37 | 43 | 1 |
| Viet Nam | | | | | | 149 | 134 | 112 | 159 | 174 | 2 |
| Yemen | 1 | 1 | 1 | 1 | 1 | 23 | 13 | 5 | 5 | 5 | 0 |
| **Europe** | **9 128** | **10 077** | **9 695** | **9 273** | **9 184** | **7 860** | **8 548** | **8 104** | **7 889** | **7 881** | **11** |
| Albania | | | | | | 5 | 5 | 5 | 5 | 5 | 2 |
| Austria | 423 | 426 | 426 | 428 | 398 | 121 | 159 | 140 | 154 | 127 | 15 |
| Belarus | 2 | 3 | 2 | | | 48 | 43 | 44 | 44 | | 5 |
| Belgium | | | | | | 198 | 189 | 197 | 174 | 217 | 19 |
| Bosnia and Herzeg. | | | | | | 16 | 17 | 18 | 18 | 18 | 5 |
| Bulgaria | 5 | 5 | 5 | 6 | 6 | 41 | 37 | 40 | 40 | 42 | 6 |
| Croatia | | | | | | 33 | 42 | 49 | 39 | 40 | 9 |
| Czechia | 52 | 60 | 56 | 58 | 116 | 137 | 141 | 142 | 138 | 211 | 20 |
| Denmark | 151 | 151 | 33 | 31 | 28 | 238 | 238 | 103 | 85 | 82 | 14 |
| Estonia | | | | | | 19 | 23 | 18 | 20 | 21 | 16 |
| Finland | 1 092 | 1 062 | 1 032 | 960 | 945 | | | | | | |
| France | 825 | 751 | 789 | 706 | 694 | 1 205 | 1 068 | 954 | 1 005 | 955 | 15 |
| Germany | 1 553 | 1 612 | 1 623 | 1 630 | 1 683 | 1 904 | 1 974 | 1 948 | 1 880 | 1 971 | 24 |
| Greece | | | | | | 82 | 109 | 109 | 109 | 109 | 10 |
| Hungary | | | | | | 94 | 102 | 93 | 94 | 94 | 10 |
| Iceland | | | | | | 2 | 2 | 2 | 3 | 3 | 8 |
| Ireland | | | | | | 91 | 80 | 85 | 85 | 85 | 18 |
| Italy | 451 | 481 | 495 | 515 | 511 | 769 | 767 | 802 | 778 | 764 | 13 |
| Latvia | 2 | 1 | 1 | | | 27 | 25 | 29 | 28 | 28 | 14 |
| Lithuania | | | | | | 22 | 25 | 28 | 30 | 33 | 12 |
| Luxembourg | | | | | | 25 | 25 | 25 | 23 | 23 | 40 |
| Malta | | | | | | 8 | 8 | 8 | 8 | 8 | 19 |
| Montenegro | | | | | | 3 | 3 | 3 | 3 | 3 | 4 |
| Netherlands | 234 | 485 | 501 | 486 | 470 | 114 | 364 | 385 | 385 | 321 | 19 |
| North Macedonia | | | | | | 8 | 8 | 7 | 6 | 8 | 4 |
| Norway | | | | | | 83 | 127 | 114 | 121 | 115 | 22 |
| Poland | 719 | 729 | 712 | 729 | 730 | 352 | 380 | 409 | 434 | 418 | 11 |
| Portugal | 1 515 | 1 582 | 1 598 | 1 610 | 1 595 | 112 | 155 | 151 | 138 | 130 | 13 |
| Rep. of Moldova | | | | | | 9 | 5 | 5 | 9 | 2 | 2 |
| Romania | 8 | 10 | 2 | | | 132 | 139 | 147 | 120 | 122 | 6 |
| Russian Federation | 223 | 865 | 770 | 680 | 711 | 46 | 581 | 460 | 328 | 352 | 2 |
| Serbia | | | | | | 40 | 41 | 43 | 41 | 42 | 5 |
| Slovakia | 550 | 620 | 563 | 581 | 554 | 156 | 136 | 68 | 35 | 55 | 10 |
| Slovenia | 67 | 76 | 76 | 77 | 77 | 81 | 65 | 62 | 83 | 50 | 24 |
| Spain | | | | | | 62 | 39 | 57 | 41 | | |
| Sweden | 916 | 831 | 776 | 603 | 499 | 30 | 24 | 44 | 105 | 41 | 4 |
| Switzerland | 57 | 60 | 51 | 13 | | 223 | 222 | 200 | 192 | 189 | 22 |
| Ukraine | 3 | 3 | 3 | 10 | | 64 | 64 | 64 | 64 | 72 | 2 |
| United Kingdom | 278 | 266 | 181 | 154 | 158 | 1 219 | 1 152 | 1 050 | 986 | 999 | 15 |
| **Oceania** | **287** | **304** | **286** | **315** | **289** | **426** | **433** | **418** | **433** | **407** | **10** |
| Australia | 287 | 304 | 286 | 315 | 289 | 341 | 352 | 347 | 356 | 322 | 13 |

GOV0002291

أنواع أخرى من ورق الرسم البياني، غير مصقولة، خالية من الخشب
未涂布非木浆其它印刷书写纸
**Other graphic papers, uncoated, woodfree**
*Autres papiers graphiques, non couchés, sans bois*
**Немелованная полиграфическая бумага без содержания древесной массы**
*Otro papel con fines gráficos, sin estuco y sin madera*

| الإنتاج / 产量 / PRODUCTION / PRODUCTION / ПРОИЗВОДСТВО / PRODUCCION | | | | | | الاستهلاك / 消费量 / CONSUMPTION / CONSOMMATION / ПОТРЕБЛЕНИЕ / CONSUMO | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000 tonnes | | | | | | 1000 tonnes | | | | | tonnes/ 1000 capita |
| 2013 | 2014 | 2015 | 2016 | 2017 | | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
| Fiji | | | | | | 3 | 2 | 1 | 4 | 2 | 2 |
| French Polynesia | | | | | | 1 | 2 | 1 | 2 | 2 | 8 |
| New Caledonia | | | | | | 2 | 2 | 0 | 2 | 2 | 6 |
| New Zealand | | | | | | 75 | 72 | 66 | 66 | 76 | 16 |
| Papua New Guinea | | | | | | 3 | 3 | 3 | 3 | 2 | 0 |

PR 002292

GOV0002292

<div dir="rtl">

أنواع أخرى من ورق الرسم البياني، غير مصقولة، خالية من الخشب
</div>

未涂布非木浆其它印刷书写纸
**Other graphic papers, uncoated, woodfree**
*Autres papiers graphiques, non couchés, sans bois*
**Немелованная полиграфическая бумага без содержания древесной массы**
*Otro papel con fines gráficos, sin estuco y sin madera*

<div dir="rtl">الواردات / 进口 / IMPORTS / IMPORTATIONS / ИМПОРТ / IMPORTACIONES</div>

| | 1000 tonnes | | | | | 1000 USD | | | | | USD/tonne |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
| **World** | 14 489 | 15 307 | 14 479 | 14 727 | 15 786 | 15 770 270 | 16 412 676 | 14 085 983 | 14 049 310 | 14 990 761 | 950 |
| **Africa** | 932 | 1 032 | 871 | 1 038 | 1 038 | 918 624 | 983 148 | 841 578 | 953 199 | 1 214 384 | 1 170 |
| Algeria | 101 | 107 | 91 | 112 | 158 | 101 321 | 104 657 | 82 936 | 98 283 | 145 787 | 924 |
| Angola | 19 | 15 | 7 | 13 | 13 | 21 093 | 17 079 | 10 642 | 11 840 | 13 668 | 1 030 |
| Benin | 7 | 6 | 3 | 9 | 7 | 6 109 | 4 492 | 1 786 | 4 759 | 6 575 | 937 |
| Botswana | 0 | 3 | 2 | 1 | 1 | 237 | 4 028 | 2 735 | 1 714 | 1 714 | 1 374 |
| Burkina Faso | 2 | 6 | 3 | 3 | 3 | 2 869 | 4 829 | 2 243 | 3 051 | 2 909 | 883 |
| Burundi | 1 | 1 | 0 | 0 | 1 | 1 440 | 578 | 1 232 | 37 | 669 | 1 062 |
| Cameroon | 11 | 14 | 11 | 20 | 32 | 10 937 | 13 385 | 10 196 | 15 773 | 28 148 | 869 |
| Congo | 6 | 2 | 3 | 6 | 3 | 5 986 | 3 221 | 2 574 | 4 378 | 3 212 | 935 |
| Côte d'Ivoire | 17 | 25 | 18 | 21 | 24 | 14 762 | 21 276 | 14 028 | 15 648 | 18 981 | 803 |
| Dem. Rep. Congo | 3 | 5 | 5 | 6 | 5 | 2 720 | 6 210 | 4 586 | 5 150 | 4 295 | 944 |
| Djibouti | 10 | 8 | 3 | 17 | 18 | 10 328 | 6 671 | 2 360 | 12 922 | 13 837 | 784 |
| Egypt | 234 | 218 | 162 | 190 | 209 | 214 782 | 186 228 | 163 976 | 222 721 | 253 758 | 1 217 |
| Equatorial Guinea | 0 | 2 | 0 | 0 | 0 | 467 | 1 767 | 375 | 324 | 223 | 1 411 |
| Eswatini | 2 | 1 | 1 | 1 | 1 | 1 023 | 1 023 | 1 023 | 1 023 | 1 023 | 548 |
| Ethiopia | 28 | 49 | 27 | 27 | 19 | 35 937 | 50 650 | 44 766 | 29 220 | 15 599 | 810 |
| Gabon | 4 | 3 | 2 | 2 | 1 | 6 085 | 4 729 | 2 887 | 3 215 | 2 250 | 1 614 |
| Gambia | 3 | 2 | 1 | 1 | 1 | 1 146 | 1 919 | 1 148 | 654 | 1 142 | 824 |
| Ghana | 33 | 28 | 17 | 29 | 37 | 32 487 | 24 087 | 14 642 | 22 842 | 32 130 | 879 |
| Guinea | 2 | 3 | 2 | 2 | 3 | 1 843 | 2 100 | 1 339 | 1 666 | 2 378 | 841 |
| Kenya | 27 | 63 | 62 | 66 | 76 | 32 802 | 70 617 | 61 175 | 63 392 | 72 584 | 958 |
| Lesotho | | | | | | 1 539 | 1 539 | 1 539 | 210 | 210 | |
| Liberia | 2 | 1 | 2 | 1 | 1 | 1 433 | 1 016 | 1 817 | 575 | 1 182 | 796 |
| Libya | 14 | 7 | 4 | 5 | 4 | 11 359 | 5 770 | 2 130 | 4 841 | 3 653 | 891 |
| Madagascar | 2 | 4 | 3 | 6 | 5 | 2 410 | 4 471 | 2 574 | 5 133 | 4 464 | 905 |
| Malawi | 2 | 4 | 3 | 4 | 4 | 3 460 | 4 649 | 3 540 | 3 736 | 4 181 | 956 |
| Mali | 0 | 0 | 0 | 3 | 3 | 92 | 55 | 63 | 2 693 | 2 720 | 881 |
| Mauritania | 2 | 0 | 1 | | | | | | | | |
| Mauritius | 4 | 4 | 2 | 4 | 4 | 4 425 | 4 047 | 1 943 | 3 213 | 5 339 | 924 |
| Morocco | 64 | 66 | 58 | 81 | 73 | 69 264 | 72 048 | 54 581 | 77 294 | 68 383 | 935 |
| Mozambique | 6 | 6 | 4 | 8 | 1 | 7 409 | 7 663 | 4 123 | 6 383 | 4 697 | 3 374 |
| Namibia | | | | | | 958 | 955 | 1 027 | 919 | 919 | |
| Niger | 1 | 2 | 1 | 1 | 1 | 1 005 | 1 668 | 475 | 1 784 | 833 | 822 |
| Nigeria | 151 | 183 | 183 | 143 | 84 | 128 674 | 155 347 | 155 347 | 104 977 | 267 607 | 3 199 |
| Rwanda | 1 | 3 | 4 | 4 | 4 | 830 | 3 172 | 4 139 | 3 993 | 3 291 | 929 |
| Senegal | 8 | 7 | 3 | 5 | 6 | 7 580 | 7 006 | 2 808 | 4 128 | 5 058 | 888 |
| Sierra Leone | 2 | 1 | 1 | 1 | 1 | 1 656 | 1 330 | 2 055 | 1 130 | 669 | 806 |
| Somalia | 1 | 1 | 1 | 1 | 1 | 1 321 | 909 | 1 003 | 1 548 | 808 | 808 |
| South Africa | 67 | 46 | 48 | 81 | 64 | 81 270 | 58 309 | 58 309 | 71 020 | 71 025 | 1 106 |
| Sudan | 8 | 4 | 32 | 32 | 32 | 8 000 | 4 400 | 29 044 | 29 044 | 29 044 | 913 |
| Togo | 8 | 11 | 2 | 2 | 2 | 6 540 | 9 355 | 1 355 | 1 003 | 2 127 | 996 |
| Tunisia | 28 | 44 | 37 | 48 | 46 | 24 016 | 39 731 | 32 080 | 40 512 | 40 512 | 885 |
| Uganda | 21 | 31 | 33 | 35 | 37 | 17 170 | 24 716 | 24 460 | 26 404 | 29 575 | 791 |
| Un. Rep. Tanzania | 15 | 22 | 19 | 27 | 27 | 16 047 | 22 752 | 18 497 | 24 137 | 24 124 | 904 |
| Zambia | 6 | 8 | 7 | 1 | 8 | 7 146 | 10 199 | 1 774 | 6 560 | 8 974 | 1 058 |
| Zimbabwe | 5 | 8 | 9 | 9 | 3 | 8 594 | 10 279 | 8 803 | 8 800 | 11 028 | 1 052 |
| **Northern America** | 1 313 | 1 487 | 1 330 | 1 199 | 1 070 | 1 501 317 | 1 652 209 | 1 478 584 | 1 270 203 | 1 136 861 | 1 062 |
| Canada | 286 | 255 | 237 | 221 | 228 | 372 986 | 329 171 | 300 493 | 269 979 | 281 459 | 1 236 |
| USA | 1 027 | 1 231 | 1 093 | 977 | 842 | 1 128 007 | 1 322 717 | 1 178 091 | 999 978 | 855 081 | 1 015 |
| **Latin America Carib** | 1 266 | 1 294 | 1 137 | 1 129 | 1 227 | 1 383 587 | 1 379 494 | 1 143 183 | 1 115 868 | 1 155 031 | 941 |
| Argentina | 46 | 40 | 50 | 41 | 40 | 92 079 | 79 864 | 87 474 | 69 394 | 49 504 | 1 238 |
| Bahamas | 1 | 0 | 1 | 1 | 1 | 2 227 | 1 794 | 2 280 | 1 347 | 1 666 | 1 295 |
| Barbados | 1 | | 1 | 1 | 1 | 1 134 | 1 331 | 961 | 1 448 | 1 437 | 1 269 |
| Bolivia | 41 | 44 | 35 | 41 | 43 | 44 302 | 44 613 | 40 113 | 51 749 | 40 160 | 935 |
| Brazil | 159 | 171 | 37 | 36 | 60 | 149 777 | 149 633 | 40 113 | 51 749 | 57 042 | 950 |
| Cayman Islands | 5 | 5 | 5 | 5 | 5 | 4 899 | 4 899 | 4 899 | 4 899 | 4 899 | 918 |
| Chile | 154 | 143 | 147 | 143 | 151 | 157 672 | 146 670 | 149 038 | 137 728 | 146 333 | 971 |
| Colombia | 22 | 28 | 21 | 23 | 32 | 35 586 | 40 313 | 30 635 | 33 798 | 38 539 | 1 193 |
| Costa Rica | 28 | 27 | 51 | 27 | 24 | 30 133 | 28 667 | 21 276 | 26 487 | 22 865 | 950 |
| Cuba | 16 | 8 | 13 | 21 | 14 | 15 533 | 11 057 | 10 825 | 18 962 | 18 841 | 1 316 |
| Curaçao | 2 | 2 | 2 | 2 | 2 | 2 163 | 2 163 | 2 163 | 2 163 | 2 163 | 1 200 |
| Dominican Rep. | 28 | 33 | 47 | 44 | 54 | 24 355 | 37 056 | 46 672 | 42 676 | 51 052 | 951 |
| Ecuador | 87 | 89 | 81 | 76 | 79 | 97 302 | 92 948 | 78 147 | 64 047 | 81 359 | 889 |
| El Salvador | 17 | 22 | 24 | 22 | 25 | 18 551 | 23 719 | 25 423 | 21 678 | 23 361 | 931 |
| Guatemala | 52 | 48 | 45 | 46 | 58 | 52 350 | 49 947 | 44 515 | 40 036 | 51 078 | 884 |
| Haiti | 2 | 1 | 1 | 0 | 9 | 2 217 | 1 066 | 1 139 | 87 | 7 217 | 797 |
| Honduras | 17 | 18 | 20 | 21 | 11 | 16 542 | 17 803 | 18 782 | 16 976 | 6 786 | 597 |
| Jamaica | 3 | 2 | 3 | 3 | 3 | 4 630 | 3 479 | 4 313 | 3 640 | 1 054 | 434 |
| Mexico | 297 | 301 | 274 | 277 | 295 | 306 048 | 324 516 | 241 332 | 269 969 | 272 356 | 923 |
| Nicaragua | 7 | 11 | 10 | 12 | 14 | 8 773 | 11 627 | 10 378 | 10 817 | 14 086 | 1 000 |
| Panama | 20 | 17 | 17 | 18 | 19 | 24 258 | 22 691 | 22 090 | 20 789 | 18 640 | 978 |
| Paraguay | 25 | 24 | 19 | 26 | 28 | 28 833 | 27 488 | 20 542 | 25 967 | 27 434 | 976 |
| Peru | 157 | 170 | 188 | 208 | 201 | 160 102 | 167 339 | 177 672 | 178 281 | 170 055 | 845 |
| Suriname | 1 | 1 | 1 | 1 | 1 | 1 464 | 1 464 | 1 148 | 914 | 869 | 990 |
| Trinidad and Tobago | 12 | 13 | 11 | 14 | 12 | 10 168 | 11 234 | 8 747 | 10 022 | 9 090 | 790 |
| Uruguay | 9 | 9 | 7 | 8 | 19 | 10 164 | 10 384 | 8 573 | 9 092 | 19 082 | 990 |

GOV0002293

أنواع أخرى من ورق الرسم البياني، غير مصقولة، خالية من الخشب
未涂布非木浆其它印刷书写纸
**Other graphic papers, uncoated, woodfree**
*Autres papiers graphiques, non couchés, sans bois*
**Немелованная полиграфическая бумага без содержания древесной массы**
Otro papel con fines gráficos, sin estuco y sin madera

الواردات / 进口 / IMPORTS / IMPORTATIONS / ИМПОРТ / IMPORTACIONES

| | 1000 tonnes | | | | | 1000 USD | | | | | USD/tonne |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
| Venezuela | 58 | 44 | 28 | 11 | 11 | 86 002 | 65 866 | 42 240 | 14 850 | 13 847 | 1 228 |
| **Asia** | **4 031** | **4 435** | **4 273** | **4 775** | **5 865** | **4 185 798** | **4 636 711** | **4 152 564** | **4 551 788** | **5 284 709** | **901** |
| Afghanistan | 1 | 3 | 1 | 0 | 1 | 9 207 | 2 255 | 1 256 | 416 | 449 | 781 |
| Armenia | 7 | 7 | 8 | 6 | 6 | 6 828 | 8 878 | 7 582 | 5 819 | 6 436 | 1 093 |
| Azerbaijan | 15 | 15 | 9 | 14 | 17 | 8 996 | 8 996 | 4 601 | 11 244 | 14 012 | 824 |
| Bahrain | 7 | 6 | 6 | 7 | 7 | 6 495 | 5 952 | 6 483 | 7 515 | 6 469 | 922 |
| Bangladesh | 16 | 26 | 15 | 19 | 56 | 17 687 | 36 081 | 13 700 | 31 244 | 56 577 | 1 002 |
| Brunei Darussalam | 2 | | 2 | 1 | 1 | 2 037 | 1 686 | 1 312 | 1 203 | 1 300 | 943 |
| Cambodia | 5 | 25 | 3 | 9 | 8 | 4 367 | 21 921 | 2 562 | 8 624 | 6 717 | 860 |
| China | 211 | 239 | 302 | 333 | 520 | 284 675 | 266 850 | 275 374 | 286 608 | 431 587 | 830 |
| China Hong Kong SAR | 178 | 177 | 165 | 151 | 146 | 195 770 | 193 715 | 178 839 | 160 590 | 149 571 | 1 025 |
| China Macao SAR | 7 | 7 | 7 | 7 | 7 | 6 591 | 6 591 | 6 591 | 6 591 | 6 591 | 992 |
| Cyprus | 10 | 10 | 10 | 10 | 10 | 10 822 | 10 712 | 8 655 | 8 848 | 8 981 | 924 |
| DPR Korea | 4 | 5 | 1 | 9 | 9 | 4 013 | 5 156 | 849 | 7 537 | 7 559 | 871 |
| Georgia | 11 | 11 | 11 | 11 | 11 | 11 016 | 11 541 | 10 041 | 9 345 | 10 364 | 861 |
| India | 80 | 116 | 116 | 175 | 356 | 333 260 | 484 142 | 342 928 | 394 446 | 481 338 | 1 353 |
| Indonesia | 29 | 40 | 30 | 21 | 41 | 42 985 | 45 259 | 28 906 | 20 507 | 44 435 | 1 096 |
| Iran IR | 156 | 209 | 296 | 308 | 344 | 139 996 | 180 625 | 258 974 | 251 327 | 290 639 | 844 |
| Iraq | 10 | 16 | 17 | 26 | 30 | 9 815 | 14 869 | 15 884 | 20 467 | 24 974 | 836 |
| Israel | 39 | 39 | 39 | 39 | 39 | 43 103 | 43 103 | 43 103 | 43 103 | 43 103 | 1 102 |
| Japan | 580 | 541 | 549 | 513 | 513 | 585 690 | 529 568 | 520 850 | 507 868 | 487 387 | 951 |
| Jordan | 26 | 48 | 28 | 42 | 38 | 23 351 | 42 293 | 23 257 | 33 300 | 30 714 | 813 |
| Kazakhstan | 38 | 48 | 48 | 48 | 48 | 57 294 | 77 881 | 77 881 | 77 881 | 77 881 | 1 618 |
| Kuwait | 24 | 20 | 21 | 21 | 24 | 21 778 | 20 406 | 13 990 | 17 200 | 23 619 | 988 |
| Kyrgyzstan | 8 | 5 | 5 | 6 | 6 | 5 461 | 3 131 | 3 254 | 6 381 | 6 728 | 1 068 |
| Lao PDR | 5 | 5 | 1 | 6 | 3 | 5 988 | 16 221 | 9 245 | 2 003 | 683 | |
| Lebanon | 48 | 78 | 28 | 54 | 63 | 43 664 | 71 605 | 20 654 | 41 529 | 50 673 | 798 |
| Malaysia | 284 | 293 | 293 | 336 | 335 | 288 656 | 299 849 | 299 849 | 293 777 | 325 559 | 972 |
| Maldives | 3 | 2 | 2 | 2 | 2 | 2 620 | 2 379 | 2 086 | 1 962 | 1 962 | 1 128 |
| Mongolia | 2 | 9 | 3 | 8 | 3 | 1 975 | 8 898 | 3 923 | 8 311 | 2 423 | 749 |
| Myanmar | 52 | 117 | 48 | 48 | 196 | 44 689 | 88 084 | 37 032 | 95 770 | 149 283 | 763 |
| Nepal | 7 | 34 | 13 | 66 | 51 | 7 380 | 26 175 | 10 650 | 23 332 | 36 481 | 710 |
| Oman | 6 | 12 | 11 | 12 | 12 | 6 071 | 10 750 | 10 946 | 10 525 | 11 594 | 933 |
| Pakistan | 32 | 37 | 40 | 39 | 57 | 25 662 | 35 264 | 36 928 | 32 931 | 44 112 | 769 |
| Philippines | 99 | 96 | 111 | 167 | 171 | 78 296 | 86 376 | 88 660 | 104 990 | 135 405 | 790 |
| Qatar | 14 | 18 | 17 | 18 | 18 | 14 314 | 18 943 | 18 523 | 17 618 | 15 384 | 883 |
| Republic of Korea | 167 | 189 | 208 | 222 | 221 | 173 614 | 195 396 | 202 453 | 199 493 | 202 613 | 915 |
| Saudi Arabia | 89 | 80 | 91 | 90 | 106 | 86 170 | 74 680 | 86 718 | 81 717 | 92 610 | 871 |
| Singapore | 644 | 630 | 584 | 653 | 1 110 | 469 831 | 460 317 | 470 408 | 435 362 | 649 549 | 585 |
| Sri Lanka | 83 | 107 | 117 | 112 | 118 | 101 107 | 118 305 | 114 880 | 113 050 | 119 385 | 1 015 |
| Syrian Arab Rep. | 13 | 31 | 9 | 21 | 23 | 11 548 | 26 605 | 7 227 | 16 337 | 18 416 | 811 |
| Tajikistan | 2 | 2 | 2 | 2 | 2 | 2 369 | 2 369 | 2 369 | 2 369 | 2 369 | 1 004 |
| Thailand | 107 | 103 | 127 | 127 | 152 | 102 316 | 96 647 | 106 559 | 112 256 | 136 107 | 893 |
| Turkey | 442 | 424 | 453 | 468 | 425 | 459 050 | 436 032 | 461 098 | 631 921 | 568 945 | 1 339 |
| Un. Arab Emirates | 132 | 230 | 116 | 100 | 162 | 122 529 | 203 007 | 107 172 | 97 118 | 149 365 | 923 |
| Uzbekistan | 28 | 28 | 28 | 33 | 33 | 28 464 | 28 464 | 29 705 | 31 100 | 39 546 | 923 |
| Viet Nam | 151 | 135 | 114 | 163 | 178 | 126 919 | 146 027 | 98 071 | 125 477 | 152 527 | 859 |
| Yemen | 3 | 3 | 3 | 3 | 4 | 2 369 | 2 369 | 2 369 | 2 369 | 3 363 | 769 |
| **Europe** | **6 664** | **6 780** | **6 597** | **6 342** | **6 375** | **7 477 150** | **7 457 831** | **6 201 989** | **5 928 428** | **6 010 157** | **943** |
| Albania | 5 | 5 | 5 | 5 | 5 | 5 352 | 5 352 | 5 352 | 5 352 | 5 352 | 1 070 |
| Austria | 96 | 111 | 109 | 115 | 127 | 121 457 | 122 130 | 102 717 | 128 954 | 128 429 | 1 013 |
| Belarus | 46 | 46 | 41 | 43 | 46 | 52 188 | 45 722 | 33 657 | 36 968 | 44 439 | 977 |
| Belgium | 392 | 413 | 456 | 449 | 435 | 291 387 | 428 803 | 384 220 | 388 870 | 387 958 | 891 |
| Bosnia and Herzeg. | 17 | 18 | 19 | 19 | 19 | 17 684 | 18 366 | 16 141 | 16 245 | 17 074 | 880 |
| Bulgaria | 41 | 37 | 38 | 39 | 42 | 44 902 | 41 978 | 45 040 | 43 621 | 45 274 | 1 072 |
| Croatia | 33 | 42 | 51 | 40 | 48 | 36 646 | 43 093 | 41 775 | 34 263 | 36 448 | 760 |
| Czechia | 146 | 147 | 154 | 152 | 163 | 152 554 | 144 442 | 129 508 | 129 009 | 131 331 | 804 |
| Denmark | 101 | 101 | 75 | 59 | 59 | 120 263 | 120 263 | 71 375 | 56 154 | 56 116 | 951 |
| Estonia | 27 | 30 | 22 | 20 | 21 | 29 711 | 34 126 | 23 089 | 20 865 | 22 577 | 1 057 |
| Finland | 22 | 24 | 22 | 14 | 18 | 33 028 | 34 731 | 34 000 | 18 291 | 21 805 | 1 222 |
| France | 788 | 745 | 675 | 725 | 668 | 916 521 | 869 615 | 671 783 | 728 554 | 700 102 | 1 048 |
| Germany | 1 331 | 1 427 | 1 384 | 1 255 | 1 335 | 1 433 234 | 1 505 369 | 1 200 612 | 1 127 454 | 1 203 101 | 901 |
| Greece | 83 | 111 | 111 | 111 | 110 | 98 157 | 119 850 | 119 850 | 119 850 | 119 850 | 1 084 |
| Hungary | 102 | 112 | 101 | 101 | 101 | 99 900 | 108 119 | 90 634 | 92 231 | 92 231 | 911 |
| Iceland | 2 | 2 | 2 | 3 | 3 | 2 899 | 2 669 | 2 863 | 2 863 | 2 764 | 1 089 |
| Ireland | 98 | 89 | 95 | 93 | 93 | 86 031 | 88 626 | 79 359 | 74 178 | 74 178 | 802 |
| Italy | 498 | 496 | 519 | 484 | 484 | 534 204 | 518 166 | 445 493 | 435 628 | 443 708 | 916 |
| Latvia | 33 | 31 | 37 | 34 | 30 | 39 253 | 35 313 | 35 327 | 31 883 | 34 077 | 1 140 |
| Lithuania | 26 | 28 | 31 | 32 | 36 | 32 821 | 36 207 | 31 062 | 32 357 | 39 172 | 1 082 |
| Luxembourg | 26 | 26 | 26 | 24 | 25 | 33 314 | 33 314 | 33 314 | 28 867 | 29 894 | 1 214 |
| Malta | 7 | 7 | 8 | 8 | 8 | 53 013 | 52 089 | 45 672 | 36 978 | 30 610 | 3 762 |
| Montenegro | 3 | 3 | 3 | 3 | 3 | 2 831 | 2 831 | 2 831 | 2 831 | 2 831 | 1 115 |
| Netherlands | 313 | 309 | 283 | 276 | 264 | 396 818 | 377 731 | 277 675 | 274 096 | 249 796 | 947 |
| North Macedonia | 8 | 8 | 8 | 8 | 8 | 8 320 | 8 283 | 6 527 | 7 758 | 7 758 | 924 |
| Norway | 83 | 127 | 114 | 121 | 115 | 74 623 | 77 153 | 58 534 | 60 410 | 60 658 | 526 |
| Poland | 187 | 207 | 224 | 194 | 206 | 204 561 | 217 633 | 190 996 | 163 085 | 175 446 | 854 |
| Portugal | 59 | 73 | 55 | 47 | 52 | 64 687 | 76 955 | 52 337 | 45 805 | 44 258 | 859 |
| Rep. of Moldova | 9 | 7 | 5 | 9 | 9 | 9 533 | 5 937 | 5 937 | 7 950 | 8 228 | 926 |
| Romania | 125 | 131 | 146 | 143 | 123 | 129 276 | 126 717 | 114 538 | 99 739 | 102 749 | 831 |
| Russian Federation | 163 | 144 | 79 | 65 | 101 | 180 828 | 143 872 | 73 347 | 65 158 | 97 802 | 972 |
| Serbia | 42 | 43 | 43 | 39 | 43 | 41 657 | 39 350 | 38 343 | 42 336 | 41 064 | 925 |
| Slovakia | 46 | 56 | 54 | 55 | 52 | 58 108 | 65 944 | 48 986 | 51 593 | 49 710 | 965 |

GOV0002294

أنواع أخرى من ورق الرسم البياني، غير مصقولة، خالية من الخشب

未涂布非木浆其它印刷书写纸

**Other graphic papers, uncoated, woodfree**

*Autres papiers graphiques, non couchés, sans bois*

**Немелованная полиграфическая бумага без содержания древесной массы**

*Otro papel con fines gráficos, sin estuco y sin madera*

الواردات / 进口 / IMPORTS / IMPORTATIONS / ИМПОРТ / IMPORTACIONES

| | 1000 tonnes | | | | | 1000 USD | | | | USD/tonne |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
| Slovenia | 46 | 42 | 49 | 89 | 68 | 47 742 | 44 124 | 42 075 | 68 547 | 57 562 | 851 |
| Spain | 335 | 323 | 339 | 285 | 259 | 382 012 | 360 566 | 301 460 | 276 253 | 253 571 | 979 |
| Sweden | 43 | 41 | 31 | 33 | 35 | 61 227 | 55 874 | 41 264 | 39 201 | 40 302 | 1 162 |
| Switzerland | 212 | 211 | 199 | 201 | 201 | 287 702 | 283 386 | 228 571 | 227 296 | 227 893 | 1 132 |
| Ukraine | 62 | 62 | 62 | 62 | 62 | 57 906 | 57 906 | 57 906 | 57 906 | 57 906 | 938 |
| United Kingdom | 1 008 | 948 | 924 | 889 | 897 | 1 098 277 | 1 102 909 | 1 027 222 | 820 226 | 820 550 | 914 |
| **Oceania** | **282** | **281** | **270** | **245** | **212** | **303 794** | **303 283** | **268 085** | **229 824** | **189 619** | **896** |
| Australia | 196 | 199 | 198 | 167 | 126 | 205 173 | 202 103 | 172 366 | 157 131 | 118 398 | 943 |
| Fiji | 3 | 2 | 1 | 4 | 2 | 3 613 | 2 099 | 958 | 3 833 | 2 197 | 1 191 |
| French Polynesia | 1 | 2 | 1 | 2 | 2 | 1 388 | 2 342 | 1 212 | 2 161 | 2 411 | 1 020 |
| New Caledonia | 2 | 2 | 0 | 2 | 2 | 2 484 | 2 817 | 714 | 1 480 | 1 657 | 1 051 |
| New Zealand | 76 | 72 | 66 | 66 | 77 | 87 791 | 88 713 | 88 656 | 60 395 | 60 940 | 789 |
| Papua New Guinea | 3 | 3 | 3 | 3 | 2 | 2 601 | 4 029 | 3 250 | 3 221 | 3 016 | 1 281 |

GOV0002295

أنواع أخرى من ورق الرسم البياني، غير مصقولة، خالية من الخشب
未涂布非木浆其它印刷书写纸
**Other graphic papers, uncoated, woodfree**
*Autres papiers graphiques, non couchés, sans bois*
**Немелованная полиграфическая бумага без содержания древесной массы**
*Otro papel con fines gráficos, sin estuco y sin madera*

الصادرات / 出口 / EXPORTS / EXPORTATIONS / ЭКСПОРТ / EXPORTACIONES

| | 1000 tonnes | | | | | 1000 USD | | | | | USD/tonne |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
| **World** | **15 501** | **16 033** | **15 439** | **15 617** | **16 144** | **16 297 170** | **16 529 396** | **14 388 908** | **14 066 345** | **14 641 012** | **907** |
| **Africa** | **107** | **126** | **98** | **64** | **70** | **111 910** | **110 318** | **98 480** | **70 052** | **66 134** | **941** |
| Angola | 2 | 2 | 0 | 0 | 0 | 1 993 | 1 993 | | 4 | 4 | 1 333 |
| Egypt | 17 | 30 | 0 | 7 | 6 | 12 608 | 16 220 | 9 220 | 9 357 | 7 872 | 996 |
| Eswatini | | | | | | 1 350 | 1 350 | 1 350 | 1 350 | 1 350 | |
| Kenya | | | | | | 1 516 | 458 | 30 | 46 | 1 011 | |
| Nigeria | | | | | | 75 | 1 284 | 161 | 35 | 62 | |
| Rwanda | | | | | 1 | | 96 | 62 | 1 049 | 1 049 | |
| South Africa | 84 | 88 | 88 | 54 | 58 | 90 143 | 84 804 | 84 804 | 53 840 | 51 878 | 896 |
| Togo | 0 | 3 | 0 | 0 | | 160 | 1 988 | 19 | 1 | 200 | |
| Uganda | 0 | 0 | 0 | 1 | 1 | 455 | 197 | 502 | 1 285 | 671 | 764 |
| Un. Rep. Tanzania | | | | | | 1 159 | 59 | 27 | 28 | 4 | |
| **Northern America** | **1 316** | **1 205** | **1 062** | **1 072** | **1 091** | **1 399 163** | **1 322 630** | **1 166 752** | **1 138 775** | **1 150 337** | **1 054** |
| Canada | 383 | 354 | 391 | 455 | 419 | 400 183 | 391 317 | 415 326 | 452 651 | 420 047 | 1 002 |
| USA | 933 | 851 | 672 | 617 | 672 | 998 980 | 931 313 | 751 426 | 686 124 | 730 290 | 1 087 |
| **Latin America Carib** | **1 064** | **975** | **1 052** | **1 046** | **1 106** | **1 004 566** | **925 059** | **940 915** | **820 404** | **851 200** | **769** |
| Argentina | 46 | 31 | 21 | 31 | 49 | 42 486 | 29 743 | 19 689 | 26 735 | 40 015 | 817 |
| Brazil | 901 | 844 | 931 | 913 | 943 | 836 204 | 783 904 | 819 410 | 701 122 | 707 681 | 750 |
| Chile | | | | | | 531 | 1 266 | 808 | 624 | 859 | |
| Colombia | 94 | 75 | 73 | 74 | 85 | 97 582 | 77 344 | 69 831 | 61 167 | 69 138 | 818 |
| Dominican Rep. | 0 | 2 | 4 | 3 | 1 | 44 | 4 581 | 4 362 | 3 711 | 3 886 | 3 195 |
| El Salvador | 0 | 1 | 1 | 1 | 2 | 351 | 1 135 | 1 684 | 1 884 | 2 125 | 1 387 |
| Guatemala | | | | | | 1 007 | 819 | 375 | 228 | 597 | |
| Honduras | 0 | 0 | 1 | 2 | 0 | 771 | 638 | 869 | 2 278 | 56 | 609 |
| Mexico | 14 | 11 | 13 | 12 | 23 | 17 191 | 14 791 | 12 744 | 14 080 | 24 139 | 1 055 |
| Trinidad and Tobago | 0 | 0 | 1 | 1 | 1 | 512 | 315 | 1 429 | 805 | 803 | 871 |
| Uruguay | 5 | 7 | 7 | 6 | 0 | 6 349 | 8 898 | 8 041 | 5 966 | 89 | 989 |
| **Asia** | **4 939** | **5 267** | **4 901** | **5 581** | **6 104** | **4 399 666** | **4 581 893** | **4 095 801** | **4 405 990** | **4 856 374** | **796** |
| Afghanistan | | | | | | 1 989 | 1 989 | 1 989 | 1 989 | 1 989 | |
| Bangladesh | 0 | 0 | 0 | 0 | 6 | 6 | 6 | 95 | 132 | 2 462 | 965 |
| China | 1 126 | 1 105 | 961 | 1 165 | 950 | 1 045 369 | 1 050 225 | 886 659 | 986 822 | 837 376 | 881 |
| China Hong Kong SAR | 38 | 55 | 42 | 30 | 33 | 41 462 | 62 487 | 48 044 | 38 570 | 40 232 | 1 228 |
| India | 189 | 205 | 159 | 282 | 274 | 192 285 | 177 890 | 129 799 | 192 024 | 218 232 | 795 |
| Indonesia | 2 247 | 2 396 | 2 396 | 2 445 | 2 778 | 1 821 463 | 1 910 017 | 1 788 844 | 1 791 540 | 2 031 399 | 731 |
| Israel | 2 | 5 | 3 | 44 | 44 | 7 979 | 5 026 | 39 529 | 39 529 | 39 529 | 906 |
| Japan | 157 | 184 | 205 | 255 | 250 | 173 969 | 184 632 | 188 846 | 225 378 | 216 734 | 866 |
| Jordan | | | | | | 867 | 1 006 | 500 | 401 | 539 | |
| Kuwait | 0 | 1 | 1 | 1 | 1 | 44 | 2 034 | 2 436 | 881 | 352 | 637 |
| Lebanon | 1 | 2 | 1 | | 0 | 1 198 | 1 898 | 350 | 432 | 112 | 723 |
| Malaysia | 71 | 73 | 79 | 27 | 9 | 54 214 | 57 138 | 54 541 | 18 277 | 7 868 | 908 |
| Nepal | | | | | | 746 | 826 | 5 228 | 1 081 | 1 084 | |
| Republic of Korea | 80 | 49 | 29 | 75 | 99 | 80 017 | 48 948 | 25 755 | 57 022 | 83 480 | 840 |
| Saudi Arabia | 1 | 1 | 2 | 19 | 6 | 1 058 | 962 | 2 346 | 10 702 | 4 845 | 760 |
| Singapore | 517 | 586 | 526 | 580 | 971 | 447 776 | 482 585 | 430 677 | 450 227 | 744 266 | 766 |
| Thailand | 408 | 517 | 427 | 578 | 598 | 432 751 | 501 519 | 415 083 | 511 700 | 535 803 | 896 |
| Turkey | 11 | 10 | 9 | 16 | 15 | 13 286 | 12 118 | 10 498 | 14 968 | 15 315 | 1 021 |
| Un. Arab Emirates | 5 | 9 | 8 | 4 | 13 | 5 192 | 8 461 | 9 330 | 5 297 | 12 973 | 1 032 |
| Uzbekistan | | | | | | 2 126 | 2 126 | 1 290 | 255 | 255 | |
| Viet Nam | 3 | 1 | 1 | 4 | 4 | 2 916 | 2 053 | 1 271 | 3 273 | 3 273 | 851 |
| **Europe** | **7 933** | **8 308** | **8 188** | **7 726** | **7 678** | **9 261 681** | **9 462 278** | **7 980 968** | **7 537 012** | **7 644 686** | **996** |
| Austria | 398 | 377 | 396 | 404 | 398 | 483 373 | 434 278 | 398 786 | 400 376 | 402 690 | 1 012 |
| Belarus | 1 | 1 | 1 | 1 | 1 | 1 319 | 667 | 709 | 970 | 1 202 | 925 |
| Belgium | 194 | 224 | 259 | 273 | 218 | 194 007 | 221 751 | 216 535 | 231 093 | 184 148 | 843 |
| Bosnia and Herzeg. | 1 | 1 | 1 | | 1 | 955 | 1 212 | 1 073 | 952 | 935 | 926 |
| Bulgaria | 5 | 5 | 3 | 5 | 6 | 4 168 | 9 310 | 5 843 | 11 694 | 10 015 | 1 724 |
| Croatia | 0 | 1 | | 1 | 2 | 660 | 975 | 1 447 | 2 347 | 1 966 | 988 |
| Czechia | 61 | 66 | 68 | 72 | 69 | 97 332 | 97 118 | 84 521 | 85 443 | 89 163 | 1 302 |
| Denmark | 14 | 14 | 5 | 5 | 0 | 20 527 | 20 527 | 7 230 | 6 446 | 6 446 | 1 417 |
| Estonia | 8 | 6 | 5 | 0 | 0 | 10 979 | 9 884 | 5 041 | 510 | 539 | 1 982 |
| Finland | 1 071 | 1 127 | 1 057 | 937 | 883 | 942 408 | 946 619 | 769 050 | 702 082 | 669 199 | 758 |
| France | 408 | 428 | 510 | 440 | 448 | 657 807 | 664 200 | 631 260 | 541 383 | 516 786 | 1 249 |
| Germany | 980 | 1 066 | 1 059 | 1 005 | 1 047 | 1 318 094 | 1 202 146 | 1 171 684 | 1 234 338 | 1 177 | |
| Greece | 1 | 1 | 1 | 1 | 1 | 1 764 | 1 755 | 1 755 | 1 755 | 1 755 | 1 292 |
| Hungary | 8 | 9 | 9 | 8 | 7 | 11 826 | 12 208 | 10 535 | 10 535 | 1 463 | |
| Ireland | 8 | 9 | 9 | 8 | 8 | 12 506 | 15 557 | 11 825 | 11 491 | 11 491 | 1 510 |
| Italy | 181 | 210 | 212 | 222 | 232 | 355 823 | 408 477 | 341 450 | 350 244 | 343 544 | 1 483 |
| Latvia | 8 | 7 | 8 | 8 | 6 | 12 249 | 8 837 | 8 378 | 9 087 | 6 771 | 1 134 |
| Lithuania | 4 | 3 | 3 | 3 | 3 | 4 526 | 3 602 | 3 189 | 3 014 | 3 159 | 1 129 |
| Luxembourg | 2 | 1 | 2 | 1 | 1 | 1 872 | 1 872 | 1 872 | 1 896 | 2 064 | 1 570 |
| Malta | 0 | 0 | 0 | 0 | 0 | 619 | 2 200 | 3 | | 3 | |
| Netherlands | 433 | 430 | 399 | 377 | 413 | 522 567 | 509 639 | 392 882 | 338 107 | 366 976 | 888 |
| Poland | 554 | 556 | 526 | 489 | 518 | 603 865 | 599 002 | 472 388 | 450 181 | 477 171 | 921 |
| Portugal | 1 462 | 1 500 | 1 502 | 1 518 | 1 516 | 1 535 815 | 1 527 653 | 1 319 316 | 1 298 522 | 1 329 036 | 876 |
| Romania | 1 | | | | 1 | 829 | 113 | 973 | 952 | 1 093 | 764 |
| Russian Federation | 340 | 428 | 388 | 417 | 459 | 313 929 | 353 221 | 284 141 | 309 662 | 362 370 | 789 |

PR 002296

GOV0002296

أنواع أخرى من ورق الرسم البياني، غير مصقولة، خالية من الخشب

未涂布非木浆其它印刷书写纸

**Other graphic papers, uncoated, woodfree**

**Autres papiers graphiques, non couchés, sans bois**

**Немелованная полиграфическая бумага без содержания древесной массы**

**Otro papel con fines gráficos, sin estuco y sin madera**

الصادرات / 出口 / EXPORTS / EXPORTATIONS / ЭКСПОРТ / EXPORTACIONES

| | 1000 tonnes | | | | | 1000 USD | | | | | USD/tonne |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
| Serbia | 2 | 2 | 3 | 4 | 4 | 1 203 | 1 357 | 1 743 | 2 671 | 3 299 | 825 |
| Slovakia | 440 | 541 | 548 | 601 | 551 | 409 803 | 472 099 | 410 904 | 450 919 | 432 818 | 786 |
| Slovenia | 33 | 52 | 64 | 83 | 94 | 33 699 | 53 584 | 56 016 | 72 617 | 88 807 | 942 |
| Spain | 273 | 283 | 282 | 244 | 264 | 312 045 | 309 768 | 273 585 | 260 649 | 290 351 | 1 098 |
| Sweden | 929 | 848 | 764 | 531 | 493 | 934 960 | 816 411 | 630 950 | 465 578 | 440 002 | 893 |
| Switzerland | 46 | 49 | 49 | 23 | 13 | 150 054 | 163 841 | 151 169 | 113 749 | 79 204 | 6 160 |
| United Kingdom | 67 | 61 | 55 | 57 | 56 | 303 634 | 344 602 | 283 356 | 230 300 | 275 491 | 4 914 |
| **Oceania** | **143** | **152** | **138** | **127** | **94** | **120 184** | **127 218** | **105 992** | **94 112** | **72 281** | **769** |
| Australia | 143 | 151 | 137 | 126 | 93 | 118 515 | 126 150 | 104 649 | 93 252 | 71 308 | 768 |
| New Zealand | 1 | 0 | 0 | 0 | 1 | 1 575 | 988 | 1 231 | 700 | 800 | 767 |

GOV0002297

أنواع أخرى من ورق الرسم البياني، مصقولة
涂布其它印刷书写纸
**Other graphic papers, coated**
**Autres papiers graphiques, couchés**
**Меловaнная полиграфическая бумага**
**Otro papel con fines gráficos, estucado**

| | الإنتاج / 产量 / PRODUCTION / PRODUCTION / ПРОИЗВОДСТВО / PRODUCCION | | | | | الاستهلاك / 消费量 / CONSUMPTION / CONSOMMATION / ПОТРЕБЛЕНИЕ / CONSUMO | | | | | |
| | 1000 tonnes | | | | | 1000 tonnes | | | | | tonnes/ 1000 capita |
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **World** | 41 584 | 41 053 | 39 563 | 38 351 | 38 439 | 41 091 | 40 190 | 38 732 | 37 589 | 37 672 | 5 |
| **Africa** | 58 | 58 | 58 | 58 | 58 | 636 | 640 | 601 | 615 | 605 | 0 |
| Algeria | | | | | | 57 | 64 | 66 | 64 | 68 | 2 |
| Angola | | | | | | 3 | 4 | 2 | 3 | 4 | 0 |
| Benin | | | | | | 1 | 1 | 1 | 1 | 2 | 0 |
| Botswana | | | | | | 3 | 3 | 2 | 2 | 2 | 1 |
| Burkina Faso | | | | | | 0 | 1 | 1 | 1 | 1 | 0 |
| Burundi | | | | | | 0 | 0 | 0 | 0 | 1 | 0 |
| Cameroon | | | | | | 3 | 5 | 4 | 5 | 10 | 0 |
| Congo | | | | | | 4 | 4 | 5 | 5 | 1 | 0 |
| Côte d'Ivoire | | | | | | 10 | 6 | 6 | 5 | 7 | 0 |
| Dem. Rep. Congo | | | | | | 2 | 2 | 3 | 1 | 2 | 0 |
| Djibouti | | | | | | 3 | 2 | 1 | 4 | 1 | 1 |
| Egypt | | | | | | 89 | 88 | 76 | 76 | 84 | 1 |
| Ethiopia | 16 | 16 | 16 | 16 | 16 | 31 | 37 | 33 | 36 | 35 | 0 |
| Gabon | | | | | | 1 | 1 | 1 | 0 | 1 | 0 |
| Ghana | | | | | | 6 | 9 | 10 | 9 | 10 | 0 |
| Kenya | | | | | | 19 | 20 | 18 | 24 | 17 | 0 |
| Libya | | | | | | 2 | 2 | 1 | 0 | 1 | 0 |
| Madagascar | | | | | | 2 | 3 | 2 | 3 | 3 | 0 |
| Malawi | | | | | | 1 | 2 | 1 | 1 | 1 | 0 |
| Mali | | | | | | 0 | 0 | 0 | 1 | 1 | 0 |
| Mauritius | | | | | | 6 | 7 | 5 | 5 | 9 | 7 |
| Morocco | 1 | 1 | 1 | 1 | 1 | 32 | 39 | 41 | 44 | 50 | 1 |
| Mozambique | | | | | | 0 | 1 | 1 | 2 | 1 | 0 |
| Namibia | | | | | | 3 | 3 | 3 | 12 | 12 | 5 |
| Nigeria | | | | | | 85 | 78 | 51 | 43 | 21 | 0 |
| Senegal | | | | | | 6 | 4 | 5 | 4 | 4 | 0 |
| South Africa | 41 | 41 | 41 | 41 | 41 | 217 | 208 | 214 | 203 | 190 | 3 |
| Sudan | | | | | | 2 | 3 | 12 | 12 | 12 | 0 |
| Togo | | | | | | 2 | 4 | 1 | 2 | 2 | 0 |
| Tunisia | | | | | | 21 | 18 | 19 | 19 | 23 | 2 |
| Uganda | | | | | | 7 | 7 | 10 | 11 | 10 | 0 |
| Un. Rep. Tanzania | | | | | | 11 | 12 | 4 | 14 | 12 | 0 |
| Zambia | | | | | | 2 | 2 | 1 | 2 | 3 | 0 |
| Zimbabwe | | | | | | 3 | 3 | 4 | 3 | 2 | 0 |
| **Northern America** | 6 605 | 6 433 | 5 781 | 5 744 | 5 542 | 7 213 | 7 013 | 6 544 | 6 447 | 6 278 | 17 |
| Canada | 441 | 459 | 450 | 458 | 455 | 572 | 568 | 513 | 447 | 444 | 12 |
| USA | 6 164 | 5 974 | 5 331 | 5 286 | 5 087 | 6 641 | 6 445 | 6 031 | 6 000 | 5 833 | 18 |
| **Latin America Carib** | 1 117 | 1 159 | 1 223 | 1 199 | 1 170 | 2 482 | 2 498 | 2 378 | 2 209 | 2 140 | 3 |
| Argentina | | | | | 16 | 250 | 233 | 233 | 209 | 201 | 5 |
| Barbados | | | | | | 1 | 2 | 0 | 1 | 0 | 2 |
| Bolivia | | | | | | 9 | 13 | 13 | | 14 | 1 |
| Brazil | 435 | 345 | 410 | 439 | 416 | 512 | 454 | 353 | 346 | 254 | 1 |
| Chile | 139 | | | | | 139 | 116 | 116 | 98 | 99 | 6 |
| Colombia | 45 | 41 | 49 | 41 | 44 | 113 | 116 | 118 | 147 | 143 | 3 |
| Costa Rica | | 75 | 63 | 63 | 63 | 16 | 91 | 80 | 75 | 76 | 15 |
| Cuba | | | | | | 7 | 6 | 5 | 3 | 5 | 0 |
| Dominican Rep. | | | | | | 23 | 15 | 15 | 21 | 37 | 3 |
| Ecuador | | | | | | 39 | 41 | 31 | 29 | 46 | 3 |
| El Salvador | | | | | | 6 | 12 | 12 | 10 | 12 | 2 |
| Guatemala | | | | | | 21 | 23 | 10 | 16 | 18 | 1 |
| Honduras | | | | | | 4 | 4 | 6 | 4 | 0 | 0 |
| Jamaica | | | | | | 3 | 3 | 4 | 4 | 4 | 1 |
| Mexico | 561 | 561 | 606 | 592 | 599 | 1 084 | 1 060 | 1 132 | 1 044 | 1 047 | 8 |
| Nicaragua | | | | | | 1 | 1 | 1 | 3 | 2 | 0 |
| Panama | | | | | | 2 | 2 | 2 | 2 | 6 | 1 |
| Paraguay | | | | | | 28 | 31 | 27 | 26 | 23 | 3 |
| Peru | 42 | 100 | 56 | 32 | 32 | 152 | 218 | 168 | 134 | 129 | 4 |
| Trinidad and Tobago | | | | | | 7 | 6 | 6 | 3 | 3 | 2 |
| Uruguay | 34 | 36 | 39 | 31 | | 23 | 22 | 17 | 23 | 14 | 4 |
| Venezuela | | | | | | 42 | 29 | 29 | 6 | 2 | 0 |
| **Asia** | 18 246 | 17 960 | 17 852 | 17 450 | 17 885 | 17 700 | 17 742 | 17 579 | 17 276 | 18 359 | 4 |
| Armenia | | | | | | 1 | 1 | 2 | 2 | 2 | 1 |
| Azerbaijan | | | | | | 4 | 4 | 2 | 2 | 3 | 0 |
| Bahrain | | | | | | 8 | 8 | 9 | 11 | 8 | 6 |
| Bangladesh | | | | | | 118 | 110 | 88 | 118 | 87 | 1 |
| Cambodia | | | | | | 20 | 21 | 10 | 16 | 18 | 1 |
| China | 7 700 | 7 750 | 7 700 | 7 550 | 7 650 | 6 109 | 6 136 | 6 312 | 5 968 | 6 213 | 4 |
| China Hong Kong SAR | | | | | | 125 | 107 | 70 | 63 | 49 | 7 |
| Cyprus | | | | | | 11 | 13 | 10 | 10 | 8 | 9 |
| DPR Korea | | | | | | 5 | 6 | 5 | 5 | 4 | 0 |
| Georgia | | | | | | 3 | 2 | 2 | 2 | 4 | 1 |
| India | 693 | 756 | 825 | 825 | 825 | 1 111 | 1 257 | 1 307 | 1 459 | 1 700 | 1 |
| Indonesia | 1 943 | 1 943 | 1 943 | 1 943 | 1 943 | 1 376 | 1 436 | 1 465 | 1 541 | 1 654 | 6 |
| Iran IR | 20 | 20 | 20 | 20 | 20 | 36 | 36 | 66 | 161 | 240 | 3 |

GOV0002298

أنواع أخرى من ورق الرسم البياني، مصقولة
涂布其它印刷书写纸
**Other graphic papers, coated**
**Autres papiers graphiques, couchés**
**Мелованная полиграфическая бумага**
**Otro papel con fines gráficos, estucado**

الإنتاج / 产量 / PRODUCTION / PRODUCTION / ПРОИЗВОДСТВО / PRODUCCION — 1000 tonnes

الاستهلاك / 消费量 / CONSUMPTION / CONSOMMATION / ПОТРЕБЛЕНИЕ / CONSUMO — 1000 tonnes; tonnes/1000 capita

| | PRODUCTION (1000 tonnes) | | | | | CONSUMPTION (1000 tonnes) | | | | | tonnes/1000 capita |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
| Iraq | | | | | | 1 | 2 | 9 | 7 | 9 | 0 |
| Israel | | | | | | 104 | 104 | 103 | 103 | 103 | 12 |
| Japan | 5 065 | 4 981 | 4 971 | 4 861 | 4 875 | 5 272 | 5 151 | 4 918 | 4 657 | 4 616 | 36 |
| Jordan | | | | | | 18 | 20 | 17 | 18 | 31 | 3 |
| Kazakhstan | | | | | | 23 | 19 | 19 | 19 | 19 | 1 |
| Kuwait | | | | | | 45 | 37 | 36 | 39 | 43 | 10 |
| Kyrgyzstan | | | | | | 2 | 2 | 3 | 1 | | 0 |
| Lebanon | | | | | | 41 | 47 | 26 | 32 | 36 | 6 |
| Malaysia | 248 | 150 | 150 | 150 | 150 | 458 | 354 | 326 | 337 | 323 | 10 |
| Mongolia | | | | | | 8 | 2 | 2 | 3 | 4 | 1 |
| Myanmar | | | | | | 20 | 19 | 19 | 19 | 22 | 0 |
| Nepal | | | | | | 3 | 8 | 7 | 3 | 12 | 0 |
| Oman | | | | | | 15 | 15 | 13 | 11 | 16 | 3 |
| Pakistan | 34 | 34 | 34 | 34 | 34 | 88 | 103 | 107 | 107 | 121 | 1 |
| Philippines | | | | | | 83 | 98 | 99 | 132 | 156 | 1 |
| Qatar | | | | | | 13 | 11 | 13 | 11 | 15 | 6 |
| Republic of Korea | 1 930 | 1 713 | 1 602 | 1 418 | 1 736 | 289 | 229 | 238 | 127 | 517 | 10 |
| Saudi Arabia | | | | | | 267 | 258 | 179 | 160 | 170 | 5 |
| Singapore | | | | | | 250 | 248 | 242 | 199 | 155 | 27 |
| Sri Lanka | | | | | | 28 | 41 | 43 | 46 | 57 | 3 |
| Syrian Arab Rep. | | | | | | 3 | 10 | 10 | 8 | 11 | 1 |
| Thailand | 365 | 365 | 359 | 400 | 400 | 549 | 566 | 602 | 655 | 586 | 8 |
| Turkey | 5 | 5 | 5 | 5 | 5 | 398 | 411 | 373 | 381 | 422 | 5 |
| Un. Arab Emirates | | | | | | 154 | 175 | 160 | 138 | 144 | 15 |
| Uzbekistan | | | | 1 | | 4 | 4 | 5 | 6 | 8 | 0 |
| Viet Nam | | | | | 3 | 223 | 199 | 170 | 248 | 281 | 3 |
| Yemen | | | | | | 18 | 21 | 11 | 11 | 11 | 0 |
| **Europe** | **15 557** | **15 444** | **14 533** | **13 772** | **13 655** | **12 315** | **11 636** | **10 938** | **10 367** | **9 637** | **13** |
| Albania | | | | | | 4 | 4 | 4 | 4 | 4 | 1 |
| Austria | 1 195 | 1 202 | 1 264 | 1 207 | 1 224 | 87 | 34 | 29 | 12 | 19 | 2 |
| Belarus | | | | | | 14 | 14 | 12 | 13 | 13 | 1 |
| Belgium | 851 | 1 141 | 1 185 | 1 159 | 1 159 | 1 530 | 764 | 701 | 723 | 640 | 56 |
| Bosnia and Herzeg. | | | | | | 8 | 12 | 13 | 14 | 14 | 4 |
| Bulgaria | | | | | | 31 | 34 | 37 | 21 | 21 | 3 |
| Croatia | | | | | | 46 | 45 | 44 | 42 | 41 | 10 |
| Czechia | 5 | 4 | | 3 | 3 | 85 | 139 | 146 | 138 | 101 | 9 |
| Denmark | 3 | 3 | | | | 191 | 203 | 193 | 191 | 171 | 30 |
| Estonia | | | | | | 50 | 54 | 52 | 57 | 52 | 40 |
| Finland | 4 078 | 3 947 | 3 835 | 3 519 | 3 462 | | | | | | |
| France | 1 085 | 915 | 718 | 715 | 705 | 1 436 | 1 492 | 1 352 | 1 348 | 1 327 | 20 |
| Germany | 3 772 | 3 671 | 3 366 | 3 334 | 3 279 | 2 995 | 2 941 | 2 950 | 2 916 | 2 536 | 31 |
| Greece | | | | | | 110 | 106 | 106 | 106 | 100 | 9 |
| Hungary | | | | | | 103 | 104 | 108 | 100 | 100 | 10 |
| Iceland | | | | | | 5 | 5 | 5 | 3 | 3 | 9 |
| Ireland | | | | | | 43 | 37 | 39 | 32 | 22 | 5 |
| Italy | 2 210 | 2 166 | 2 134 | 2 018 | 2 011 | 1 445 | 1 413 | 1 363 | 1 321 | 1 238 | 21 |
| Latvia | | | | | | 30 | 32 | 35 | 38 | 39 | 20 |
| Lithuania | | | | | | 34 | 34 | 33 | 33 | 32 | 11 |
| Luxembourg | | | | | | 13 | 13 | 13 | 41 | 40 | 68 |
| Malta | | | | | | 1 | 1 | 1 | 2 | 7 | 8 |
| Montenegro | | | | | | 1 | 1 | 1 | 1 | 1 | 1 |
| North Macedonia | | | | | | 8 | 9 | 8 | 6 | 6 | 3 |
| Netherlands | 437 | 406 | 243 | 239 | 231 | 212 | 341 | 228 | 76 | 88 | 5 |
| Norway | | | | | | 82 | 70 | 55 | 43 | 48 | 9 |
| Poland | 28 | 28 | 31 | 29 | 30 | 606 | 629 | 612 | 632 | 632 | 17 |
| Portugal | | | | | | 139 | 130 | 127 | 126 | 118 | 11 |
| Rep. of Moldova | | | | | | 3 | 3 | 3 | 3 | 3 | 1 |
| Romania | | | | | | 66 | 66 | 64 | 67 | 62 | 3 |
| Russian Federation | 10 | 60 | 85 | 100 | 105 | 465 | 422 | 318 | 332 | 363 | 3 |
| Serbia | | | | | | 23 | 32 | 35 | 35 | 35 | 4 |
| Slovakia | | | | | | 62 | 72 | 69 | 67 | 64 | 12 |
| Slovenia | 139 | 149 | 150 | 152 | 152 | 65 | 81 | 87 | 82 | 88 | 42 |
| Spain | 458 | 437 | 430 | 427 | 381 | 419 | 480 | 520 | 389 | 393 | 8 |
| Sweden | 989 | 989 | 800 | 624 | 670 | 162 | 184 | 71 | 4 | 40 | 4 |
| Switzerland | 141 | 187 | 189 | 156 | 173 | 174 | 163 | 154 | 127 | 126 | 15 |
| Ukraine | 21 | 21 | 21 | 21 | | 49 | 49 | 49 | 28 | | 11 |
| United Kingdom | 124 | 118 | 80 | 69 | 70 | 1 449 | 1 379 | 1 396 | 1 209 | 1 102 | 17 |
| **Oceania** | | | **115** | **127** | **129** | **746** | **661** | **693** | **677** | **654** | **16** |
| Australia | | | 115 | 127 | 129 | 659 | 591 | 633 | 629 | 562 | 23 |
| Fiji | | | | | | 2 | 2 | 1 | 1 | 3 | 4 |
| French Polynesia | | | | | | 2 | 2 | 1 | 1 | 3 | 8 |
| New Caledonia | | | | | | 2 | 2 | 2 | 2 | 2 | 8 |
| New Zealand | | | | | | 81 | 63 | 55 | 43 | 84 | 18 |
| Papua New Guinea | | | | | | 1 | 1 | 1 | 1 | 1 | 0 |

GOV0002299

أنواع أخرى من ورق الرسم البياني، مصقولة
涂布其它印刷书写纸
**Other graphic papers, coated**
*Autres papiers graphiques, couchés*
**Мелованная полиграфическая бумага**
*Otro papel con fines gráficos, estucado*

الواردات / 进口 / IMPORTS / IMPORTATIONS / ИМПОРТ / IMPORTACIONES

| | 1000 tonnes | | | | | 1000 USD | | | | USD/tonne |
|---|---|---|---|---|---|---|---|---|---|---|
| | **2013** | **2014** | **2015** | **2016** | **2017** | **2013** | **2014** | **2015** | **2016** | **2017** | **2017** |
| **World** | 20 549 | 20 460 | 19 887 | 19 322 | 19 164 | 20 445 036 | 20 402 710 | 17 334 958 | 16 070 950 | 16 268 482 | 849 |
| **Africa** | 593 | 593 | 553 | 564 | 562 | 588 585 | 595 169 | 514 863 | 505 375 | 505 092 | 899 |
| Algeria | 57 | 64 | 66 | 64 | 68 | 53 422 | 58 710 | 48 333 | 46 999 | 49 627 | 730 |
| Angola | 3 | 4 | 2 | 3 | 4 | 4 511 | 6 093 | 3 539 | 3 488 | 4 291 | 1 025 |
| Benin | 2 | 1 | 1 | 1 | 1 | 1 138 | 789 | 969 | 1 067 | 1 434 | 895 |
| Botswana | 3 | 3 | 2 | 2 | 2 | 4 086 | 3 261 | 2 785 | 2 760 | 2 760 | 1 175 |
| Burkina Faso | 0 | 0 | 1 | 1 | 1 | 260 | 1 006 | 745 | 508 | 1 278 | 1 297 |
| Burundi | 0 | 0 | 0 | 0 | 1 | 132 | 81 | 158 | 11 | 1 394 | 932 |
| Cameroon | 3 | 5 | 4 | 5 | 10 | 3 423 | 5 391 | 6 518 | 4 084 | 10 699 | 1 070 |
| Congo | 1 | 1 | 1 | 1 | 1 | 1 279 | 883 | 1 421 | 1 047 | 1 173 | 1 292 |
| Côte d'Ivoire | 10 | 6 | 6 | 5 | 7 | 9 125 | 6 720 | 5 394 | 4 023 | 6 492 | 921 |
| Dem. Rep. Congo | 2 | 2 | 3 | 1 | 2 | 2 506 | 2 171 | 2 332 | 1 203 | 1 763 | 890 |
| Djibouti | 3 | 2 | 1 | 4 | 1 | 2 861 | 1 894 | 1 059 | 4 120 | 1 180 | 883 |
| Egypt | 92 | 90 | 77 | 78 | 87 | 80 818 | 84 987 | 82 970 | 72 339 | 77 385 | 885 |
| Ethiopia | 15 | 21 | 17 | 20 | 19 | 16 429 | 29 630 | 23 849 | 21 991 | 17 841 | 924 |
| Gabon | 1 | 1 | 2 | 1 | 1 | 1 156 | 1 156 | 961 | 1 322 | 2 018 | 892 |
| Ghana | 6 | 9 | 10 | 10 | 4 | 5 728 | 8 502 | 7 672 | 6 511 | 15 601 | 1 519 |
| Kenya | 19 | 20 | 19 | 24 | 20 | 18 049 | 18 820 | 16 021 | 19 966 | 17 126 | 874 |
| Libya | 3 | 2 | 1 | 0 | 1 | 3 002 | 2 298 | 892 | 556 | 1 165 | 796 |
| Madagascar | 2 | 3 | 2 | 3 | 3 | 2 617 | 3 726 | 2 515 | 3 207 | 3 307 | 1 045 |
| Malawi | 1 | 2 | 1 | 1 | 1 | 1 333 | 1 774 | 1 412 | 1 099 | 998 | 1 192 |
| Mali | 0 | 0 | 0 | 1 | 1 | 198 | 200 | 303 | 826 | 1 042 | 891 |
| Mauritius | 6 | 7 | 5 | 5 | 9 | 5 774 | 6 788 | 4 455 | 4 484 | 8 315 | 919 |
| Morocco | 31 | 38 | 40 | 43 | 49 | 32 327 | 40 931 | 37 036 | 39 050 | 38 035 | 771 |
| Mozambique | 1 | 1 | 1 | 2 | 1 | 1 020 | 986 | 985 | 2 280 | 697 | 1 242 |
| Namibia | 3 | 3 | 3 | 12 | 12 | 3 726 | 3 718 | 3 822 | 10 325 | 10 325 | 838 |
| Nigeria | 85 | 78 | 51 | 43 | 21 | 73 203 | 66 192 | 41 543 | 34 240 | 17 097 | 807 |
| Rwanda | | | | | | 1 310 | 966 | 757 | 702 | 464 | |
| Senegal | 6 | 4 | 5 | 4 | 4 | 6 169 | 4 018 | 3 733 | 3 322 | 2 888 | 712 |
| Seychelles | | | | | | 869 | 1 666 | 1 135 | 324 | 324 | |
| South Africa | 186 | 173 | 179 | 166 | 155 | 196 762 | 176 604 | 161 047 | 152 868 | 145 712 | 942 |
| Sudan | 2 | 3 | 12 | 12 | 12 | 2 100 | 3 000 | 11 087 | 11 087 | 11 087 | 945 |
| Togo | 2 | 4 | 1 | 2 | 2 | 1 150 | 3 347 | 513 | 1 467 | 942 | 446 |
| Tunisia | 21 | 18 | 19 | 19 | 23 | 19 375 | 17 642 | 16 471 | 15 823 | 19 185 | 832 |
| Uganda | 7 | 7 | 10 | 11 | 11 | 9 761 | 7 966 | 9 862 | 10 609 | 11 156 | 1 104 |
| Un. Rep. Tanzania | 11 | 12 | 14 | 14 | 12 | 12 090 | 12 681 | 3 361 | 14 059 | 11 965 | 1 002 |
| Zambia | 2 | 2 | 1 | 2 | 3 | 2 573 | 2 748 | 1 135 | 1 797 | 3 143 | 1 256 |
| Zimbabwe | 3 | 3 | 4 | 3 | 2 | 3 741 | 3 767 | 4 442 | 3 061 | 2 738 | 1 125 |
| **Northern America** | 2 129 | 1 993 | 2 100 | 1 991 | 1 989 | 2 234 236 | 2 097 006 | 2 125 463 | 1 865 788 | 1 777 072 | 894 |
| Canada | 533 | 508 | 486 | 415 | 386 | 577 452 | 538 568 | 490 698 | 408 417 | 393 202 | 1 018 |
| USA | 1 596 | 1 485 | 1 613 | 1 576 | 1 602 | 1 656 723 | 1 558 440 | 1 634 743 | 1 457 362 | 1 383 838 | 864 |
| **Latin America Carib** | 1 743 | 1 698 | 1 521 | 1 360 | 1 347 | 1 814 559 | 1 730 948 | 1 495 729 | 1 255 573 | 1 245 134 | 924 |
| Argentina | 253 | 235 | 234 | 210 | 187 | 289 267 | 271 708 | 261 989 | 209 251 | 179 047 | 957 |
| Barbados | 1 | 2 | 0 | 0 | 0 | 854 | 3 508 | 537 | 682 | 718 | 1 483 |
| Bolivia | 9 | 13 | 13 | 6 | 14 | 9 350 | 13 039 | 12 855 | 5 376 | 13 608 | 956 |
| Brazil | 413 | 417 | 257 | 223 | 201 | 397 766 | 381 272 | 228 221 | 181 306 | 192 873 | 959 |
| Chile | 139 | 116 | 116 | 98 | 99 | 147 774 | 124 009 | 115 250 | 94 605 | 91 001 | 915 |
| Colombia | 70 | 77 | 70 | 108 | 101 | 74 989 | 80 468 | 68 920 | 97 626 | 91 547 | 909 |
| Costa Rica | 16 | 15 | 17 | 11 | 13 | 19 792 | 15 419 | 16 002 | 13 709 | 15 765 | 1 259 |
| Cuba | 7 | 5 | 5 | 3 | 5 | 9 748 | 6 557 | 7 399 | 3 896 | 8 104 | 1 581 |
| Dominican Rep. | 23 | 15 | 15 | 21 | 38 | 20 748 | 17 534 | 17 246 | 20 650 | 32 889 | 885 |
| Ecuador | 39 | 41 | 31 | 29 | 46 | 43 702 | 42 995 | 31 885 | 27 939 | 39 680 | 869 |
| El Salvador | 6 | 12 | 10 | 10 | 12 | 8 988 | 15 977 | 16 951 | 13 532 | 16 422 | 1 343 |
| Guatemala | 21 | 23 | 10 | 16 | 18 | 27 729 | 29 035 | 14 578 | 14 849 | 15 713 | 897 |
| Honduras | 4 | 5 | 4 | 4 | 0 | 5 045 | 7 797 | 4 371 | 123 | 2 674 | 2 4 |
| Jamaica | 3 | 3 | 4 | 4 | 4 | 5 028 | 4 466 | 5 588 | 5 274 | 5 083 | 1 243 |
| Mexico | 527 | 510 | 539 | 457 | 455 | 517 196 | 503 707 | 493 842 | 408 005 | 395 714 | 870 |
| Nicaragua | 1 | 1 | 1 | 3 | 2 | 1 532 | 1 633 | 1 788 | 3 079 | 3 307 | 1 419 |
| Panama | 2 | 3 | 2 | 2 | 5 | 3 969 | 3 945 | 3 982 | 3 602 | 6 708 | 1 117 |
| Paraguay | 28 | 31 | 27 | 26 | 28 | 32 172 | 36 138 | 33 833 | 29 614 | 26 051 | 1 132 |
| Peru | 110 | 118 | 112 | 102 | 97 | 110 408 | 116 073 | 105 772 | 91 637 | 82 764 | 853 |
| Trinidad and Tobago | 7 | 6 | 6 | 3 | 3 | 6 624 | 6 481 | 5 475 | 3 142 | 3 333 | 992 |
| Uruguay | 19 | 18 | 14 | 14 | 16 | 20 432 | 19 286 | 14 194 | 13 941 | 15 318 | 938 |
| Venezuela | 42 | 29 | 29 | 4 | 4 | 57 047 | 29 640 | 29 640 | 5 613 | 5 730 | 1 378 |
| **Asia** | 4 666 | 4 785 | 4 350 | 4 554 | 5 051 | 4 272 010 | 4 385 198 | 3 664 336 | 3 661 218 | 4 088 201 | 809 |
| Armenia | 1 | 1 | 1 | 2 | 2 | 1 794 | 1 904 | 2 344 | 1 670 | 2 465 | 1 085 |
| Azerbaijan | 4 | 4 | 2 | 2 | 3 | 2 418 | 2 418 | 1 131 | 2 419 | 2 662 | 887 |
| Bahrain | 8 | 8 | 9 | 11 | 8 | 7 490 | 7 334 | 3 420 | 6 221 | 6 221 | 762 |
| Bangladesh | 118 | 110 | 88 | 68 | 80 | 86 266 | 81 029 | 57 543 | 77 802 | 66 169 | 759 |
| Brunei Darussalam | | | | | | 579 | 638 | 1 003 | 522 | 602 | |
| Cambodia | 20 | 21 | 10 | 16 | 18 | 12 043 | 15 289 | 7 195 | 5 688 | 16 633 | 918 |
| China | 325 | 344 | 344 | 350 | 102 | 379 601 | 403 520 | 397 267 | 398 261 | 474 024 | 1 354 |
| China Hong Kong SAR | 170 | 153 | 140 | 99 | 102 | 149 808 | 134 429 | 117 984 | 80 238 | 84 746 | 831 |
| Cyprus | 11 | 13 | 10 | 10 | 8 | 10 031 | 11 216 | 8 000 | 9 024 | 7 168 | 895 |
| DPR Korea | 1 | 1 | 0 | 5 | 7 | 502 | 6 542 | 5 439 | 4 622 | 6 931 | 966 |
| Georgia | 5 | 2 | 4 | 4 | 4 | 5 187 | 2 167 | 3 660 | 3 124 | 3 750 | 849 |

أنواع أخرى من ورق الرسم البياني، مصقولة
涂布其它印刷书写纸
**Other graphic papers, coated**
*Autres papiers graphiques, couchés*
Мелованная полиграфическая бумага
*Otro papel con fines gráficos, estucado*

الواردات / 进口 / IMPORTS / IMPORTATIONS / ИМПОРТ / IMPORTACIONES

| | 1000 tonnes | | | | | 1000 USD | | | | | USD/tonne |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
| India | 495 | 583 | 564 | 715 | 972 | 357 114 | 422 548 | 400 272 | 474 419 | 650 655 | 669 |
| Indonesia | 105 | 89 | 42 | 66 | 101 | 134 102 | 123 197 | 37 721 | 64 808 | 104 114 | 1 035 |
| Iran IR | 16 | 16 | 46 | 141 | 220 | 17 846 | 17 846 | 46 407 | 102 221 | 173 090 | 787 |
| Iraq | 1 | 2 | 9 | 7 | 9 | 1 343 | 1 852 | 7 108 | 5 027 | 7 530 | 845 |
| Israel | 105 | 105 | 105 | 105 | 105 | 95 761 | 95 761 | 95 761 | 95 761 | 95 761 | 914 |
| Japan | 683 | 630 | 488 | 373 | 354 | 544 046 | 514 901 | 353 203 | 284 773 | 243 211 | 687 |
| Jordan | 18 | 20 | 17 | 18 | 31 | 16 147 | 18 446 | 14 945 | 14 688 | 24 529 | 799 |
| Kazakhstan | 23 | 19 | 19 | 19 | 19 | 22 184 | 22 299 | 22 299 | 22 299 | 22 299 | 1 189 |
| Kuwait | 45 | 38 | 37 | 41 | 43 | 38 290 | 32 035 | 31 599 | 31 596 | 34 966 | 810 |
| Kyrgyzstan | 2 | 2 | 3 | 1 | 1 | 2 516 | 2 379 | 2 972 | 784 | 953 | 964 |
| Lebanon | 43 | 49 | 27 | 33 | 36 | 40 049 | 45 116 | 23 234 | 26 559 | 27 663 | 769 |
| Malaysia | 214 | 209 | 181 | 192 | 180 | 198 825 | 198 998 | 167 540 | 174 541 | 178 425 | 990 |
| Mongolia | 8 | 2 | 2 | 2 | 2 | 4 396 | 1 994 | 1 936 | 1 974 | 1 814 | 550 |
| Myanmar | 20 | 19 | 19 | 19 | 22 | 16 180 | 16 469 | 15 370 | 11 291 | 14 119 | 644 |
| Nepal | 3 | 8 | 7 | 3 | 12 | 2 966 | 6 564 | 5 704 | 1 850 | 9 520 | 813 |
| Oman | 15 | 15 | 13 | 11 | 16 | 13 188 | 19 601 | 11 136 | 8 509 | 13 188 | 818 |
| Pakistan | 54 | 69 | 73 | 73 | 87 | 43 170 | 54 968 | 58 738 | 61 774 | 67 678 | 779 |
| Philippines | 83 | 98 | 99 | 132 | 157 | 66 711 | 74 609 | 76 567 | 86 545 | 102 677 | 653 |
| Qatar | 13 | 12 | 14 | 13 | 16 | 12 083 | 12 291 | 12 305 | 11 134 | 12 655 | 781 |
| Republic of Korea | 201 | 213 | 199 | 195 | 191 | 213 937 | 220 242 | 197 522 | 179 401 | 178 258 | 936 |
| Saudi Arabia | 284 | 271 | 202 | 162 | 170 | 311 227 | 285 287 | 272 565 | 129 961 | 143 856 | 846 |
| Singapore | 274 | 266 | 251 | 218 | 162 | 278 925 | 273 579 | 226 481 | 193 217 | 141 387 | 874 |
| Sri Lanka | 28 | 41 | 43 | 46 | 57 | 29 494 | 37 166 | 37 890 | 41 688 | 48 154 | 838 |
| Syrian Arab Rep. | 3 | 10 | 10 | 10 | 11 | 2 904 | 7 418 | 6 555 | 5 550 | 8 339 | 773 |
| Thailand | 219 | 231 | 269 | 287 | 217 | 206 725 | 204 274 | 223 954 | 220 083 | 183 675 | 846 |
| Turkey | 397 | 410 | 392 | 384 | 422 | 373 867 | 383 717 | 354 263 | 290 474 | 329 642 | 781 |
| Un. Arab Emirates | 164 | 186 | 169 | 145 | 156 | 142 375 | 154 266 | 131 683 | 104 431 | 122 324 | 785 |
| Uzbekistan | 4 | 4 | 5 | 5 | 5 | 4 081 | 4 081 | 5 385 | 4 486 | 4 486 | 972 |
| Viet Nam | 224 | 200 | 171 | 248 | 282 | 187 863 | 197 939 | 139 332 | 199 838 | 237 777 | 844 |
| Yemen | 18 | 21 | 11 | 11 | 11 | 15 909 | 17 428 | 9 162 | 9 162 | 9 162 | 813 |
| **Europe** | **10 641** | **10 688** | **10 738** | **10 252** | **9 665** | **10 838 699** | **10 959 585** | **9 029 395** | **8 335 298** | **8 246 856** | **853** |
| Albania | 4 | 4 | 4 | 4 | 4 | 4 696 | 4 696 | 4 696 | 4 696 | 4 696 | 1 174 |
| Austria | 299 | 277 | 291 | 273 | 267 | 297 619 | 277 796 | 238 024 | 221 281 | 217 343 | 814 |
| Belarus | 14 | 14 | 12 | 13 | 13 | 17 665 | 17 084 | 12 053 | 11 853 | 11 978 | 951 |
| Belgium | 854 | 849 | 862 | 900 | 872 | 784 640 | 788 696 | 631 700 | 664 299 | 649 030 | 744 |
| Bosnia and Herzeg. | 9 | 13 | 14 | 15 | 15 | 12 012 | 15 079 | 13 509 | 13 945 | 14 474 | 993 |
| Bulgaria | 32 | 36 | 39 | 23 | 23 | 36 468 | 41 149 | 36 541 | 21 264 | 21 977 | 968 |
| Croatia | 46 | 46 | 45 | 44 | 43 | 48 395 | 46 967 | 38 820 | 37 884 | 37 873 | 877 |
| Czechia | 133 | 140 | 147 | 140 | 104 | 180 023 | 179 332 | 153 719 | 147 451 | 143 964 | 1 387 |
| Denmark | 188 | 200 | 196 | 199 | 179 | 186 977 | 192 143 | 152 049 | 159 576 | 139 575 | 779 |
| Estonia | 50 | 56 | 52 | 57 | 52 | 49 857 | 52 518 | 40 067 | 42 699 | 39 758 | 761 |
| Finland | 47 | 48 | 38 | 28 | 23 | 51 684 | 53 397 | 35 632 | 27 319 | 24 602 | 1 062 |
| France | 1 214 | 1 270 | 1 224 | 1 168 | 1 121 | 1 424 432 | 1 477 180 | 1 183 293 | 1 126 401 | 1 085 298 | 968 |
| Germany | 2 588 | 2 616 | 2 916 | 2 796 | 2 496 | 2 312 840 | 2 446 195 | 2 080 404 | 1 923 691 | 1 930 259 | 773 |
| Greece | 110 | 106 | 106 | 106 | 106 | 110 226 | 110 290 | 110 290 | 110 290 | 110 290 | 1 041 |
| Hungary | 105 | 105 | 110 | 102 | 102 | 108 583 | 108 721 | 91 872 | 86 412 | 86 412 | 850 |
| Iceland | 5 | 5 | 5 | 3 | 3 | 5 964 | 5 377 | 5 377 | 3 346 | 3 382 | 1 098 |
| Ireland | 53 | 48 | 50 | 45 | 45 | 74 127 | 63 644 | 53 791 | 51 150 | 51 150 | 1 140 |
| Italy | 658 | 645 | 618 | 610 | 604 | 655 797 | 636 473 | 507 023 | 504 808 | 523 808 | 867 |
| Latvia | 32 | 33 | 38 | 41 | 41 | 36 420 | 38 117 | 33 889 | 35 742 | 36 598 | 884 |
| Lithuania | 37 | 37 | 36 | 36 | 36 | 40 329 | 40 248 | 31 645 | 32 172 | 32 590 | 909 |
| Luxembourg | 14 | 14 | 14 | 42 | 41 | 13 288 | 13 288 | 13 288 | 46 487 | 43 402 | 1 059 |
| Malta | 1 | 1 | 2 | 2 | 7 | 1 322 | 1 480 | 1 563 | 5 485 | 6 410 | 794 |
| Montenegro | 1 | 1 | 1 | 1 | 1 | 1 951 | 1 951 | 1 951 | 1 951 | 1 951 | 1 355 |
| Netherlands | 340 | 395 | 290 | 221 | 233 | 376 563 | 403 434 | 265 815 | 210 804 | 225 416 | 967 |
| North Macedonia | 8 | 9 | 8 | 6 | 6 | 8 189 | 8 537 | 6 895 | 5 663 | 5 663 | 961 |
| Norway | 82 | 71 | 56 | 43 | 48 | 92 582 | 77 920 | 51 265 | 42 478 | 46 435 | 968 |
| Poland | 603 | 629 | 606 | 630 | 627 | 610 844 | 623 051 | 499 643 | 514 418 | 516 175 | 824 |
| Portugal | 148 | 141 | 132 | 129 | 120 | 155 874 | 147 785 | 109 718 | 110 434 | 106 690 | 886 |
| Rep. of Moldova | 3 | 3 | 3 | 3 | 3 | 3 339 | 3 339 | 2 655 | 2 652 | 2 554 | 946 |
| Romania | 66 | 67 | 66 | 68 | 63 | 73 968 | 74 517 | 61 796 | 65 188 | 61 150 | 974 |
| Russian Federation | 456 | 371 | 248 | 247 | 271 | 494 079 | 382 246 | 216 511 | 220 459 | 248 315 | 918 |
| Serbia | 24 | 33 | 36 | 36 | 35 | 28 296 | 34 938 | 31 685 | 31 438 | 31 025 | 886 |
| Slovakia | 63 | 73 | 73 | 70 | 67 | 66 041 | 63 858 | 55 603 | 54 460 | 57 572 | 812 |
| Slovenia | 76 | 84 | 92 | 85 | 86 | 61 354 | 68 485 | 61 349 | 55 772 | 57 415 | 668 |
| Spain | 537 | 587 | 616 | 610 | 560 | 589 258 | 580 200 | 511 916 | 491 148 | 469 131 | 838 |
| Sweden | 98 | 101 | 96 | 84 | 89 | 131 305 | 125 514 | 96 709 | 85 073 | 99 677 | 1 125 |
| Switzerland | 156 | 152 | 143 | 125 | 122 | 193 959 | 179 482 | 142 234 | 127 955 | 123 883 | 1 017 |
| Ukraine | 28 | 28 | 28 | 28 | 28 | 42 741 | 42 741 | 42 741 | 42 741 | 42 741 | 1 504 |
| United Kingdom | 1 458 | 1 381 | 1 425 | 1 216 | 1 110 | 1 460 604 | 1 525 914 | 1 392 724 | 993 270 | 939 306 | 846 |
| **Oceania** | **777** | **704** | **626** | **600** | **551** | **696 947** | **634 804** | **505 172** | **447 698** | **406 127** | **738** |
| Australia | 662 | 594 | 522 | 503 | 436 | 566 674 | 504 497 | 376 102 | 361 751 | 314 232 | 721 |
| Fiji | 2 | 2 | 1 | 1 | 3 | 1 940 | 2 621 | 1 250 | 1 393 | 2 856 | 999 |
| French Polynesia | 2 | 2 | 2 | 1 | 1 | 2 528 | 2 431 | 1 704 | 824 | 962 | 957 |
| New Caledonia | 2 | 2 | 2 | 1 | 2 | 3 263 | 2 886 | | 1 319 | 1 840 | 882 |
| New Zealand | 109 | 102 | 99 | 93 | 107 | 122 280 | 120 544 | 124 051 | 81 216 | 84 688 | 789 |
| Papua New Guinea | 1 | 1 | 1 | 1 | 1 | 1 549 | 836 | 642 | 747 | 1 200 | 1 129 |

GOV0002301

أنواع أخرى من ورق الرسم البياني، مصقولة
涂布其它印刷书写纸
**Other graphic papers, coated**
*Autres papiers graphiques, couchés*
Мелованная полиграфическая бумага
*Otro papel con fines gráficos, estucado*

الصادرات / 出口 / EXPORTS / EXPORTATIONS / ЭКСПОРТ / EXPORTACIONES

| | 1000 tonnes | | | | | 1000 USD | | | | | USD/tonne |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
| **World** | 21 041 | 21 324 | 20 718 | 20 083 | 19 931 | 19 972 359 | 20 094 483 | 17 137 412 | 16 187 309 | 16 101 395 | 808 |
| **Africa** | 15 | 11 | 10 | 8 | 14 | 16 601 | 15 077 | 12 920 | 10 002 | 14 964 | 1 043 |
| Egypt | 2 | 2 | 1 | 2 | 3 | 3 457 | 2 885 | 1 855 | 2 566 | 3 866 | 1 114 |
| Ghana | | | | | | 9 | 21 | 21 | 128 | 1 007 | |
| Kenya | 0 | 0 | 1 | 0 | 3 | 255 | 33 | 143 | 54 | 1 368 | 511 |
| South Africa | 6 | 6 | 6 | 3 | 5 | 9 942 | 8 587 | 8 587 | 4 932 | 6 773 | 1 297 |
| **Northern America** | 1 522 | 1 413 | 1 337 | 1 289 | 1 253 | 1 565 058 | 1 420 829 | 1 319 002 | 1 143 258 | 1 120 577 | 894 |
| Canada | 403 | 399 | 423 | 427 | 397 | 372 179 | 374 382 | 391 275 | 363 927 | 306 685 | 773 |
| USA | 1 119 | 1 014 | 914 | 862 | 856 | 1 192 879 | 1 046 447 | 927 727 | 779 331 | 813 892 | 951 |
| **Latin America Carib** | 378 | 358 | 366 | 350 | 378 | 403 318 | 406 760 | 399 249 | 360 444 | 362 119 | 958 |
| Argentina | 3 | 2 | 1 | 1 | 2 | 2 554 | 4 954 | 1 166 | 945 | 2 727 | 1 364 |
| Brazil | 335 | 309 | 313 | 316 | 363 | 346 764 | 325 891 | 321 464 | 306 534 | 331 520 | 914 |
| Colombia | 3 | 2 | 1 | 2 | 2 | 3 756 | 2 446 | 1 213 | 2 659 | 2 152 | 1 101 |
| Costa Rica | | | | | | 1 231 | 1 692 | 1 255 | 622 | 613 | |
| El Salvador | | | | | | 727 | 939 | 1 115 | 1 009 | 1 406 | |
| Guatemala | | | | | | 1 207 | 958 | 396 | 251 | 213 | |
| Mexico | 3 | 10 | 12 | 6 | 7 | 10 463 | 30 694 | 28 600 | 23 389 | 19 205 | 2 863 |
| Uruguay | 30 | 32 | 36 | 23 | 2 | 34 764 | 37 422 | 41 792 | 22 557 | 1 821 | 906 |
| **Asia** | 5 213 | 5 003 | 4 624 | 4 728 | 4 577 | 4 762 187 | 4 519 351 | 4 073 402 | 3 987 259 | 3 913 792 | 855 |
| China | 1 917 | 1 958 | 1 732 | 1 932 | 1 887 | 1 789 813 | 1 813 095 | 1 628 125 | 1 698 738 | 1 650 275 | 875 |
| China Hong Kong SAR | 45 | 39 | 33 | 29 | 39 | 47 061 | 41 661 | 35 888 | 30 885 | 38 271 | 990 |
| Georgia | | | | | | 49 | 50 | 1 170 | 6 | 4 | |
| India | 76 | 82 | 82 | 81 | 97 | 55 634 | 55 080 | 48 645 | 45 437 | 54 368 | 561 |
| Indonesia | 671 | 596 | 520 | 468 | 390 | 658 121 | 583 423 | 498 859 | 433 818 | 383 669 | 984 |
| Israel | 1 | 0 | 2 | 2 | 1 | 1 134 | 246 | 1 522 | 1 522 | 1 522 | 1 006 |
| Japan | 476 | 460 | 541 | 577 | 613 | 409 513 | 391 984 | 419 096 | 417 209 | 452 841 | 739 |
| Kuwait | 0 | | 1 | 0 | 0 | | | | | | |
| Lebanon | 1 | 1 | 0 | 2 | 0 | 1 690 | 1 287 | 473 | 52 | 75 | 1 136 |
| Malaysia | 5 | 4 | 5 | 5 | 8 | 7 932 | 7 216 | 6 700 | 5 259 | 7 470 | 994 |
| Philippines | | | 0 | 0 | 1 | | | 25 | 613 | 1 760 | 1 696 |
| Qatar | | | | 1 | | | | | | | |
| Republic of Korea | 1 842 | 1 698 | 1 563 | 1 486 | 1 410 | 1 558 610 | 1 438 982 | 1 259 957 | 1 181 689 | 1 158 285 | 822 |
| Saudi Arabia | 17 | 14 | 22 | 2 | 0 | 12 950 | 8 712 | 13 072 | 1 659 | 362 | 1 376 |
| Singapore | 23 | 18 | 9 | 19 | 7 | 55 542 | 15 599 | 12 973 | 17 976 | 12 523 | 1 756 |
| Thailand | 35 | 30 | 26 | 32 | 31 | 39 806 | 38 106 | 37 580 | 39 949 | 38 944 | 1 266 |
| Turkey | 4 | 4 | 4 | 8 | 5 | 5 867 | 6 773 | 6 992 | 9 916 | 5 768 | 1 154 |
| Un. Arab Emirates | 9 | 11 | 9 | 7 | 12 | 8 585 | 10 738 | 8 714 | 7 260 | 9 733 | 796 |
| Viet Nam | 1 | 1 | 1 | 1 | 1 | 1 327 | 1 392 | 899 | 551 | 2 004 | 1 992 |
| **Europe** | 13 883 | 14 496 | 14 333 | 13 658 | 13 683 | 13 192 901 | 13 678 395 | 11 265 562 | 10 639 627 | 10 670 188 | 780 |
| Austria | 1 407 | 1 445 | 1 526 | 1 468 | 1 473 | 1 211 936 | 1 218 523 | 1 106 599 | 1 003 417 | 1 012 232 | 687 |
| Belgium | 175 | 1 226 | 1 345 | 1 337 | 1 392 | 146 884 | 1 118 292 | 1 017 355 | 983 847 | 964 588 | 693 |
| Bosnia and Herzeg. | 1 | 1 | 1 | 1 | | 1 918 | 3 304 | 2 992 | 2 420 | 2 184 | 1 743 |
| Bulgaria | 0 | 1 | 3 | 2 | 1 | 505 | 701 | 1 615 | 3 440 | 3 967 | 1 922 |
| Croatia | 0 | 0 | 2 | 2 | 2 | | | | | | |
| Czechia | 53 | 5 | 4 | 5 | 6 | 71 095 | 6 422 | 4 331 | 5 465 | 8 636 | 1 421 |
| Denmark | 0 | 0 | 3 | 8 | 8 | 744 | 794 | 4 813 | 11 575 | 11 575 | 1 474 |
| Finland | 4 056 | 3 950 | 3 968 | 3 584 | 3 581 | 3 541 364 | 3 391 865 | 2 894 353 | 2 592 818 | 2 504 311 | 708 |
| France | 863 | 693 | 591 | 535 | 498 | 949 177 | 803 245 | 576 988 | 512 189 | 503 536 | 1 015 |
| Germany | 3 365 | 3 347 | 3 332 | 3 214 | 3 239 | 3 281 518 | 3 373 574 | 2 729 319 | 2 645 677 | 2 737 967 | 845 |
| Greece | | | | | | 1 272 | 1 243 | 1 243 | 1 243 | 1 243 | |
| Hungary | 2 | 1 | 2 | 2 | 2 | 2 879 | 2 336 | 3 105 | 1 593 | 1 593 | 1 407 |
| Ireland | 10 | 10 | 11 | 12 | 12 | 15 072 | 13 587 | 12 042 | 13 523 | 13 523 | 1 064 |
| Italy | 1 423 | 1 397 | 1 389 | 1 307 | 1 377 | 1 338 854 | 1 307 079 | 1 097 993 | 1 019 895 | 1 069 997 | 777 |
| Latvia | 2 | 2 | 3 | 3 | 2 | 4 211 | 3 451 | 3 923 | 3 263 | 2 851 | 1 149 |
| Lithuania | 3 | 3 | 3 | 3 | 4 | 5 269 | 5 474 | 4 538 | 4 569 | 5 128 | 1 369 |
| Luxembourg | 1 | 1 | 1 | 1 | 1 | 1 091 | 1 091 | 1 972 | 2 065 | 2 198 | 1 643 |
| Netherlands | 565 | 460 | 305 | 384 | 376 | 570 052 | 463 974 | 286 989 | 364 852 | 357 770 | 951 |
| Norway | 1 | 1 | 0 | 1 | 1 | 829 | 1 108 | 425 | 905 | 613 | 1 639 |
| Poland | 25 | 27 | 25 | 28 | 24 | 47 274 | 51 438 | 39 039 | 40 939 | 36 873 | 1 512 |
| Portugal | 8 | 11 | 5 | 3 | 2 | 7 406 | 11 221 | 4 975 | 5 818 | 5 037 | 2 089 |
| Romania | 0 | 1 | 1 | 1 | 1 | 497 | 1 695 | 1 177 | 820 | 694 | 1 141 |
| Russian Federation | 1 | 9 | 11 | 16 | 12 | 3 033 | 5 831 | 8 753 | 10 071 | 9 453 | 800 |
| Serbia | 1 | 1 | 1 | 1 | 1 | 1 324 | 1 580 | 1 294 | 1 271 | 820 | 1 640 |
| Slovakia | 1 | 1 | 4 | 3 | 3 | 3 756 | 3 571 | 6 761 | 4 862 | 4 517 | 1 583 |
| Slovenia | 149 | 151 | 155 | 154 | 150 | 168 996 | 174 263 | 152 991 | 150 082 | 149 238 | 997 |
| Spain | 585 | 544 | 526 | 649 | 548 | 587 622 | 501 338 | 438 419 | 501 543 | 466 700 | 852 |
| Sweden | 924 | 906 | 825 | 704 | 719 | 834 097 | 778 005 | 593 557 | 505 806 | 507 684 | 706 |
| Switzerland | 124 | 175 | 178 | 154 | 169 | 141 532 | 177 294 | 143 377 | 125 926 | 138 201 | 817 |
| United Kingdom | 132 | 121 | 109 | 75 | 78 | 251 442 | 254 777 | 150 087 | 113 761 | 113 761 | 1 450 |
| **Oceania** | 31 | 42 | 48 | 51 | 26 | 32 294 | 54 071 | 67 277 | 46 719 | 19 755 | 760 |
| Australia | 3 | 3 | 3 | 1 | 3 | 4 794 | 4 712 | 4 674 | 1 852 | 1 913 | 700 |
| New Zealand | 28 | 39 | 45 | 49 | 23 | 27 446 | 49 204 | 62 547 | 44 789 | 17 804 | 766 |

PR 002302

GOV0002302

أنواع أخرى من الورق والورق المقوّى
其它纸和纸板
**Other paper and paperboard**
**Autres papiers et cartons**
**Прочие сорта бумаги и картона**
**Otros papeles y cartones**

| | الإنتاج / 产量 / PRODUCTION / PRODUCTION / ПРОИЗВОДСТВО / PRODUCCION | | | | | الاستهلاك / 消费量 / CONSUMPTION / CONSOMMATION / ПОТРЕБЛЕНИЕ / CONSUMO | | | | | tonnes/ 1000 capita |
| | 1000 tonnes | | | | | 1000 tonnes | | | | | |
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **World** | 263 880 | 273 480 | 279 991 | 284 619 | 291 337 | 262 959 | 273 283 | 278 886 | 284 350 | 290 980 | 39 |
| **Africa** | 2 639 | 2 587 | 2 683 | 2 792 | 2 683 | 4 662 | 4 920 | 4 968 | 5 059 | 5 065 | 4 |
| Algeria | 31 | 31 | 31 | 31 | 31 | 299 | 314 | 297 | 357 | 393 | 10 |
| Angola | | | | | | 12 | 10 | 13 | 14 | 13 | 0 |
| Benin | | | | | | 2 | 4 | 4 | 3 | 2 | 0 |
| Botswana | | | | | | 12 | 13 | 12 | 10 | 10 | 5 |
| Burkina Faso | | | | | | 1 | 4 | 1 | 1 | 2 | 0 |
| Burundi | | | | | | 8 | 3 | 3 | 3 | 3 | 0 |
| Cameroon | | | | | | 30 | 31 | 50 | 28 | 67 | 3 |
| Congo | | | | | | 4 | 9 | 7 | 6 | 7 | 1 |
| Côte d'Ivoire | 3 | 3 | 3 | 3 | 3 | 56 | 68 | 75 | 73 | 105 | 4 |
| Dem. Rep. Congo | 3 | 3 | 3 | 3 | 3 | 9 | 10 | 6 | 5 | 9 | 0 |
| Djibouti | | | | | | 6 | 8 | 3 | 10 | 9 | 9 |
| Egypt | 510 | 510 | 510 | 510 | 510 | 1 133 | 1 138 | 1 254 | 1 156 | 1 072 | 11 |
| Eswatini | 49 | 49 | 49 | 49 | 49 | 67 | 67 | 67 | 67 | 67 | 49 |
| Ethiopia | 27 | 27 | 27 | 27 | 27 | 63 | 72 | 67 | 71 | 58 | 1 |
| Gabon | | | | | | 2 | 2 | 1 | 2 | 2 | 1 |
| Ghana | | | | | | 29 | 31 | 60 | 52 | 93 | 3 |
| Guinea | | | | | | 2 | | 1 | | 2 | 1 |
| Kenya | | | | | | 94 | 173 | 160 | 173 | 194 | 4 |
| Lesotho | | | | | | 4 | 4 | 4 | 4 | 4 | 2 |
| Libya | 6 | 6 | 6 | 6 | 6 | 27 | 23 | 23 | 24 | 23 | 4 |
| Madagascar | 96 | 65 | 81 | 32 | 33 | 109 | 78 | 94 | 44 | 55 | 2 |
| Malawi | | | | | | 8 | 11 | 9 | 9 | 9 | 0 |
| Mali | | | | | | 7 | 9 | 3 | 2 | 2 | 0 |
| Mauritania | 1 | 1 | 1 | 1 | 1 | 4 | 5 | 3 | 6 | 7 | 2 |
| Mauritius | | | | | | 23 | 25 | 14 | 25 | 25 | 19 |
| Morocco | 122 | 122 | 122 | 122 | 122 | 277 | 371 | 351 | 420 | 452 | 13 |
| Mozambique | 2 | 2 | 2 | 2 | 2 | 7 | 18 | 9 | 8 | 12 | 0 |
| Namibia | | | | | | 16 | 22 | 15 | 11 | 11 | 4 |
| Nigeria | 18 | 18 | 18 | 18 | 18 | 237 | 246 | 179 | 139 | 220 | 1 |
| Rwanda | | | | | | 2 | 4 | 5 | 6 | 6 | 0 |
| Réunion | | | | | | 4 | 4 | 4 | 4 | 4 | 5 |
| Senegal | | | | | | 38 | 41 | 46 | 43 | 45 | 3 |
| Seychelles | | | | | | 2 | 1 | 1 | 1 | 1 | 13 |
| South Africa | 1 578 | 1 539 | 1 609 | 1 767 | 1 657 | 1 617 | 1 623 | 1 692 | 1 784 | 1 627 | 29 |
| Sudan | 2 | 4 | 4 | 4 | 4 | 42 | 40 | 69 | 69 | 69 | 2 |
| Togo | | | | | | 3 | 3 | 6 | 6 | 9 | 1 |
| Tunisia | 149 | 164 | 174 | 174 | 174 | 294 | 289 | 242 | 283 | 215 | 19 |
| Uganda | | | | | | 34 | 34 | 40 | 43 | 56 | 1 |
| Un. Rep. Tanzania | 40 | 40 | 40 | 40 | 40 | 25 | 38 | 23 | 33 | 33 | 1 |
| Zambia | 2 | 2 | 2 | 2 | 2 | 20 | 32 | 21 | 25 | 34 | 2 |
| Zimbabwe | | | | | | 36 | 42 | 35 | 41 | 42 | 3 |
| **Northern America** | 57 530 | 59 525 | 59 962 | 59 586 | 61 438 | 51 201 | 52 929 | 53 620 | 53 968 | 55 372 | 153 |
| Canada | 3 736 | 3 716 | 3 750 | 3 574 | 3 836 | 3 678 | 3 607 | 3 737 | 3 897 | 3 984 | 109 |
| USA | 53 794 | 55 809 | 56 212 | 56 012 | 57 602 | 47 523 | 49 321 | 49 883 | 50 071 | 51 387 | 158 |
| **Latin America Carib** | 15 627 | 15 967 | 17 147 | 17 821 | 18 276 | 19 161 | 19 576 | 20 807 | 21 570 | 22 472 | 35 |
| Argentina | 774 | 749 | 761 | 1 168 | 1 267 | 1 136 | 1 081 | 1 127 | 1 516 | 1 619 | 37 |
| Bahamas | | | | | | 1 | | | 1 | 3 | 8 |
| Barbados | 2 | 2 | 2 | 2 | 2 | 4 | 3 | 3 | 4 | 4 | 12 |
| Belize | | | | | | 2 | 2 | 2 | 2 | 2 | 4 |
| Bolivia | | | | | | 28 | 33 | 46 | 34 | 49 | 4 |
| Brazil | 7 695 | 7 677 | 7 767 | 7 732 | 7 881 | 7 439 | 7 371 | 7 305 | 7 210 | 7 408 | 35 |
| Cayman Islands | | | | | | 2 | 2 | 2 | 2 | 2 | 35 |
| Chile | 1 095 | 1 113 | 1 130 | 1 075 | 989 | 971 | 961 | 1 046 | 1 016 | 964 | 53 |
| Colombia | 842 | 876 | 896 | 892 | 907 | 1 062 | 1 111 | 1 110 | 1 091 | 1 114 | 23 |
| Costa Rica | 20 | 149 | 139 | 139 | 139 | 387 | 491 | 455 | 476 | 528 | 108 |
| Cuba | 25 | 30 | 28 | 25 | 16 | 41 | 46 | 51 | 44 | 31 | 3 |
| Curaçao | | | | | | 2 | 2 | 2 | | | 2 |
| Dominican Rep. | 120 | 120 | 128 | 120 | 120 | 256 | 255 | 261 | 284 | 325 | 30 |
| Ecuador | 196 | 196 | 196 | 196 | 196 | 249 | 268 | 276 | 282 | 270 | 16 |
| El Salvador | 99 | 99 | 99 | 99 | 99 | 211 | 200 | 226 | 225 | 239 | 37 |
| Grenada | | | | | | 1 | 1 | 1 | 1 | 1 | 9 |
| Guadeloupe | | | | | | 6 | 6 | 6 | 6 | 6 | 13 |
| Guatemala | 29 | 29 | 29 | 29 | 29 | 370 | 398 | 418 | 360 | 458 | 27 |
| Guyana | | | | | | 1 | | 2 | 3 | 4 | 4 |
| Haiti | | | | | | 6 | 2 | 3 | 3 | 4 | 0 |
| Honduras | 62 | 62 | 62 | 62 | 62 | 125 | 123 | 148 | 113 | 38 | 4 |
| Jamaica | | | | | | 16 | 20 | 17 | 21 | 23 | 8 |
| Martinique | | | | | | 2 | 2 | 2 | 2 | 2 | 4 |
| Mexico | 4 122 | 4 151 | 4 582 | 4 952 | 5 080 | 5 981 | 6 121 | 6 646 | 7 209 | 7 653 | 59 |
| Nicaragua | | | | | | 18 | 10 | 4 | 41 | 49 | 8 |
| Panama | | | | | | 26 | 30 | 30 | 23 | | 2 |
| Paraguay | 13 | 13 | 13 | 13 | 13 | 27 | 42 | 25 | 35 | 34 | 5 |
| Peru | 148 | 331 | 939 | 943 | 1 103 | 280 | 488 | 1 138 | 1 128 | 1 240 | 39 |
| Saint Kitts Nevis | | | | | | | | | | | |
| Saint Lucia | | | | | | 4 | | | | 6 | 103 |
| Saint Vincent Gren. | | | | | | 2 | 1 | 2 | 1 | | 10 |

GOV0002303

أنواع أخرى من الورق والورق المقوّى
其它纸和纸板
**Other paper and paperboard**
**Autres papiers et cartons**
**Прочие сорта бумаги и картона**
**Otros papeles y cartones**

| | الإنتاج / 产量 / PRODUCTION / PRODUCTION / ПРОИЗВОДСТВО / PRODUCCION | | | | | الاستهلاك / 消费量 / CONSUMPTION / CONSOMMATION / ПОТРЕБЛЕНИЕ / CONSUMO | | | | | tonnes/ 1000 capita |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1000 tonnes | | | | | 1000 tonnes | | | | | |
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
| Suriname | | | | | | 3 | 3 | 3 | 4 | 3 | 6 |
| Trinidad and Tobago | 10 | 10 | 15 | 15 | 15 | 35 | 37 | 33 | 37 | 46 | 34 |
| Uruguay | 79 | 63 | 74 | 63 | 62 | 108 | 86 | 98 | 87 | 88 | 25 |
| Venezuela | 296 | 296 | 296 | 296 | 296 | 366 | 383 | 322 | 306 | 258 | 8 |
| | | | | | | | | | | | |
| **Asia** | 122 130 | 129 132 | 132 185 | 134 825 | 137 253 | 127 073 | 134 122 | 136 538 | 139 546 | 142 507 | 32 |
| Afghanistan | | | | | | 1 | 2 | 12 | 10 | 11 | 0 |
| Armenia | 7 | 10 | 9 | 9 | 9 | 21 | 29 | 26 | 30 | 37 | 12 |
| Azerbaijan | 8 | 8 | 15 | 19 | 21 | 43 | 43 | 58 | 45 | 49 | 5 |
| Bahrain | 12 | 12 | 12 | 12 | 12 | 29 | 41 | 37 | 40 | 32 | 21 |
| Bangladesh | 8 | 8 | 8 | 8 | 8 | 304 | 358 | 387 | 474 | 542 | 3 |
| Bhutan | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 13 |
| Brunei Darussalam | | | | | | 1 | 2 | 1 | 1 | 1 | 2 |
| Cambodia | | | | | | 50 | 89 | 44 | 92 | 70 | 4 |
| China | 72 600 | 76 550 | 79 000 | 80 700 | 83 400 | 72 528 | 75 820 | 78 181 | 79 481 | 83 489 | 59 |
| China Hong Kong SAR | 180 | 180 | 180 | 180 | 180 | 207 | 239 | 224 | 229 | 221 | 30 |
| Cyprus | | | | | | 27 | 27 | 28 | 27 | 30 | 25 |
| DPR Korea | 80 | 80 | 80 | 80 | 80 | 85 | 85 | 91 | 92 | 92 | 4 |
| Georgia | 12 | 14 | 14 | 16 | 21 | 30 | 35 | 31 | 42 | 52 | 13 |
| India | 6 387 | 8 711 | 8 781 | 8 781 | 8 781 | 6 500 | 8 677 | 8 998 | 9 035 | 8 980 | 7 |
| Indonesia | 4 721 | 4 721 | 4 721 | 4 890 | 4 940 | 4 323 | 4 267 | 4 055 | 4 648 | 4 337 | 16 |
| Iran IR | 631 | 631 | 631 | 631 | 631 | 976 | 1 004 | 1 021 | 991 | 856 | 11 |
| Iraq | 9 | 9 | 9 | 9 | 9 | 38 | 38 | 14 | 59 | 57 | 1 |
| Israel | 262 | 262 | 262 | 262 | 262 | 472 | 532 | 523 | 523 | 523 | 63 |
| Japan | 14 444 | 15 001 | 15 013 | 15 208 | 15 499 | 14 559 | 14 872 | 14 872 | 14 937 | 14 997 | 118 |
| Jordan | 51 | 51 | 51 | 51 | 51 | 125 | 146 | 134 | 152 | 182 | 19 |
| Kazakhstan | 164 | 163 | 163 | 163 | 163 | 233 | 275 | 275 | 275 | 275 | 15 |
| Kuwait | 37 | 37 | 37 | 37 | 37 | 75 | 96 | 65 | 70 | 145 | 35 |
| Kyrgyzstan | | | | | | 14 | 18 | 19 | 12 | 10 | 2 |
| Lao PDR | | | | | | 9 | 12 | 11 | 3 | 1 | 0 |
| Lebanon | 103 | 103 | 103 | 103 | 103 | 172 | 182 | 168 | 191 | 184 | 30 |
| Malaysia | 1 415 | 1 300 | 1 300 | 1 300 | 1 300 | 2 078 | 2 201 | 2 074 | 2 092 | 2 016 | 64 |
| Maldives | | | | | | 1 | 1 | 2 | 2 | 2 | 5 |
| Mongolia | | | | | | 13 | 17 | 16 | 20 | 20 | 6 |
| Myanmar | 26 | 26 | 26 | 26 | 26 | 60 | 90 | 82 | 59 | 83 | 2 |
| Nepal | 13 | 13 | 13 | 13 | 13 | 23 | 52 | 41 | 78 | 52 | 2 |
| Oman | 4 | 4 | 4 | 4 | 4 | 71 | 86 | 89 | 96 | 175 | 38 |
| Pakistan | 662 | 662 | 662 | 662 | 662 | 820 | 878 | 835 | 898 | 848 | 4 |
| Philippines | 585 | 585 | 585 | 754 | 785 | 1 050 | 1 125 | 1 170 | 1 432 | 1 550 | 15 |
| Qatar | 3 | 3 | 3 | 3 | 3 | 18 | 18 | 14 | 25 | 15 | 6 |
| Republic of Korea | 7 695 | 7 934 | 8 101 | 8 324 | 7 604 | 7 608 | 7 861 | 7 871 | 8 247 | 7 327 | 144 |
| Saudi Arabia | 1 186 | 1 186 | 1 186 | 1 186 | 1 186 | 1 762 | 1 784 | 1 951 | 1 744 | 1 749 | 53 |
| Singapore | 87 | 87 | 87 | 87 | 87 | 318 | 151 | 144 | 158 | 205 | 36 |
| Sri Lanka | 14 | 14 | 14 | 14 | 14 | 230 | 348 | 207 | 313 | 287 | 13 |
| Syrian Arab Rep. | 75 | 75 | 75 | 75 | 75 | 107 | 121 | 111 | 128 | 143 | 8 |
| Tajikistan | | | | | | 4 | 4 | 4 | 4 | 4 | 0 |
| Thailand | 3 250 | 3 250 | 3 578 | 3 705 | 3 788 | 3 093 | 3 198 | 3 421 | 3 671 | 3 771 | 55 |
| Turkey | 2 513 | 2 557 | 2 575 | 2 501 | 2 584 | 3 453 | 3 643 | 3 345 | 3 345 | 3 298 | 41 |
| Turkmenistan | | | | | | 16 | 16 | 16 | 16 | 16 | 3 |
| Un. Arab Emirates | 246 | 246 | 246 | 246 | 246 | 622 | 624 | 556 | 577 | 606 | 64 |
| Uzbekistan | 27 | 27 | 28 | 52 | 52 | 66 | 68 | 87 | 111 | 116 | 4 |
| Viet Nam | 1 249 | 1 249 | 1 249 | 1 249 | 1 249 | 1 976 | 1 997 | 2 024 | 2 153 | 2 258 | 24 |
| Yemen | | | | | | 71 | 89 | 48 | 48 | 48 | 2 |
| | | | | | | | | | | | |
| **Europe** | 63 083 | 63 360 | 65 054 | 66 673 | 68 673 | 58 611 | 59 380 | 60 333 | 61 698 | 62 910 | 85 |
| Albania | | | | | | 12 | 12 | 12 | 12 | 12 | 4 |
| Austria | 2 124 | 2 138 | 2 233 | 2 256 | 2 308 | 1 733 | 1 666 | 1 568 | 1 558 | 1 614 | 185 |
| Belarus | 251 | 271 | 241 | 217 | 203 | 263 | 292 | 258 | 285 | 279 | 29 |
| Belgium | 730 | 583 | 606 | 593 | 593 | 1 448 | 1 248 | 952 | 1 058 | 888 | 78 |
| Bosnia and Herzeg. | 149 | 105 | 145 | 96 | 113 | 86 | 68 | 88 | 75 | 67 | 19 |
| Bulgaria | 332 | 340 | 346 | 357 | 357 | 356 | 374 | 388 | 416 | 426 | 60 |
| Croatia | 299 | 264 | 289 | 338 | 340 | 351 | 323 | 368 | 365 | 371 | 89 |
| Czechia | 553 | 622 | 681 | 734 | 819 | 823 | 847 | 881 | 943 | 1 104 | 104 |
| Denmark | 322 | 322 | 128 | 111 | 113 | 719 | 719 | 504 | 503 | 505 | 88 |
| Estonia | 73 | 73 | 70 | 73 | 76 | 36 | 55 | 49 | 53 | 58 | 44 |
| Finland | 4 285 | 4 315 | 4 400 | 4 630 | 4 860 | 1 112 | 1 079 | 923 | 953 | 851 | 154 |
| France | 5 145 | 5 310 | 5 637 | 5 726 | 5 726 | 5 291 | 5 491 | 5 491 | 5 479 | 5 641 | 87 |
| Germany | 13 500 | 13 682 | 13 987 | 14 080 | 14 571 | 11 310 | 11 760 | 12 278 | 12 278 | 12 434 | 151 |
| Greece | 409 | 409 | 409 | 409 | 409 | 665 | 682 | 682 | 682 | 682 | 61 |
| Hungary | 711 | 765 | 793 | 823 | 806 | 496 | 539 | 545 | 606 | 589 | 61 |
| Iceland | | | | | | 11 | 13 | 13 | 10 | 9 | 27 |
| Ireland | 60 | 60 | 60 | 60 | 60 | 249 | 246 | 248 | 265 | 266 | 56 |
| Italy | 5 913 | 5 940 | 6 149 | 6 295 | 6 485 | 6 843 | 6 960 | 7 329 | 7 549 | 7 854 | 132 |
| Latvia | 41 | 39 | 44 | 20 | 16 | 118 | 112 | 112 | 79 | 81 | 42 |
| Lithuania | 137 | 140 | 142 | 120 | 125 | 202 | 225 | 217 | 205 | 203 | 70 |
| Luxembourg | | | | | | 84 | 84 | 84 | 89 | 88 | 151 |
| Malta | | | | | | 8 | 8 | 8 | 10 | 7 | 16 |
| Montenegro | | | | | | 2 | 2 | 2 | 2 | 2 | 4 |
| Netherlands | 1 867 | 1 876 | 1 899 | 1 966 | 2 282 | 2 368 | 2 290 | 2 164 | 2 120 | 2 232 | 131 |
| North Macedonia | 24 | 25 | 30 | 31 | 33 | 61 | 63 | 70 | 76 | 74 | 35 |
| Norway | 108 | 109 | 114 | 124 | 129 | 157 | 193 | 164 | 163 | 159 | 30 |
| Poland | 3 205 | 3 378 | 3 529 | 3 771 | 3 900 | 3 797 | 4 098 | 4 411 | 4 686 | 4 926 | 129 |
| Portugal | 614 | 605 | 623 | 488 | 501 | 741 | 729 | 873 | 690 | 737 | 71 |
| Rep. of Moldova | 7 | 8 | 9 | 7 | 7 | 22 | 28 | 29 | 25 | 27 | 7 |
| Romania | 347 | 414 | 388 | 426 | 437 | 499 | 567 | 576 | 626 | 578 | 29 |

GOV0002304

أنواع أخرى من الورق والورق المقوّى

其它纸和纸板

**Other paper and paperboard**

*Autres papiers et cartons*

**Прочие сорта бумаги и картона**

*Otros papeles y cartones*

| | الإنتاج / 产量 / PRODUCTION / PRODUCTION / ПРОИЗВОДСТВО / PRODUCCION | | | | | الاستهلاك / 消费量 / CONSUMPTION / CONSOMMATION / ПОТРЕБЛЕНИЕ / CONSUMO | | | | | tonnes/ 1000 capita |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1000 tonnes | | | | | 1000 tonnes | | | | | |
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
| Russian Federation | 5 478 | 5 407 | 5 674 | 6 252 | 6 269 | 5 304 | 5 165 | 5 195 | 5 733 | 5 661 | 39 |
| Serbia | 322 | 354 | 370 | 388 | 404 | 402 | 466 | 477 | 443 | 465 | 53 |
| Slovakia | 173 | 173 | 249 | 278 | 278 | 334 | 341 | 380 | 409 | 418 | 77 |
| Slovenia | 359 | 359 | 361 | 366 | 366 | 300 | 333 | 406 | 518 | 531 | 255 |
| Spain | 5 187 | 4 626 | 4 809 | 4 841 | 4 988 | 5 127 | 4 754 | 5 053 | 5 323 | 5 483 | 118 |
| Sweden | 5 956 | 6 094 | 6 192 | 6 492 | 6 673 | 933 | 1 058 | 768 | 715 | 820 | 83 |
| Switzerland | 443 | 466 | 496 | 511 | 503 | 448 | 463 | 462 | 459 | 456 | 54 |
| Ukraine | 1 034 | 1 034 | 1 034 | 1 034 | 913 | 1 233 | 1 233 | 1 233 | 1 233 | 1 112 | 25 |
| United Kingdom | 2 925 | 2 853 | 2 917 | 2 780 | 2 937 | 4 749 | 4 901 | 5 051 | 5 014 | 5 201 | 79 |
| **Oceania** | **2 871** | **2 910** | **2 961** | **2 923** | **3 014** | **2 251** | **2 356** | **2 620** | **2 510** | **2 655** | **65** |
| Australia | 2 285 | 2 321 | 2 381 | 2 392 | 2 426 | 1 748 | 1 797 | 2 063 | 1 952 | 1 986 | 81 |
| Fiji | | | | | | 14 | 13 | 8 | 18 | 28 | 30 |
| French Polynesia | | | | | | 2 | 2 | 1 | 2 | 2 | 6 |
| New Caledonia | | | | | | 3 | 3 | 2 | 4 | 4 | 13 |
| New Zealand | 586 | 589 | 580 | 531 | 588 | 475 | 521 | 531 | 515 | 620 | 132 |
| Papua New Guinea | | | | | | 8 | 19 | 13 | 17 | 16 | 2 |
| Samoa | | | | | | 1 | 1 | 0 | 1 | 1 | 3 |

GOV0002305

أنواع أخرى من الورق والورق المقوّى
其它纸和纸板
**Other paper and paperboard**
*Autres papiers et cartons*
Прочие сорта бумаги и картона
Otros papeles y cartones

الواردات / 进口 / IMPORTS / IMPORTATIONS / ИМПОРТ / IMPORTACIONES

| | 1000 tonnes | | | | | 1000 USD | | | | USD/tonne |
|---|---|---|---|---|---|---|---|---|---|---|
| | **2013** | **2014** | **2015** | **2016** | **2017** | **2013** | **2014** | **2015** | **2016** | **2017** | **2017** |
| **World** | 52 481 | 55 630 | 56 704 | 59 635 | 63 648 | 53 791 847 | 57 360 334 | 51 935 277 | 53 142 655 | 57 456 734 | 903 |
| **Africa** | 2 477 | 2 756 | 2 735 | 2 783 | 2 982 | 2 468 921 | 2 959 909 | 2 420 290 | 2 535 885 | 2 660 893 | 892 |
| Algeria | 270 | 286 | 269 | 331 | 367 | 204 910 | 259 721 | 167 956 | 277 024 | 313 483 | 854 |
| Angola | 17 | 15 | 18 | 19 | 18 | 22 774 | 29 031 | 31 136 | 20 955 | 18 761 | 1 038 |
| Benin | 2 | 4 | 3 | 2 | 2 | 2 773 | 3 738 | 2 620 | 4 381 | 1 351 | 862 |
| Botswana | 12 | 13 | 12 | 10 | 10 | 12 337 | 13 823 | 12 075 | 9 921 | 9 921 | 955 |
| Burkina Faso | 1 | 4 | 1 | 1 | 2 | 2 927 | 7 623 | 1 466 | 1 467 | 1 740 | 1 091 |
| Burundi | 8 | 3 | 3 | 3 | 3 | 14 724 | 1 910 | 1 859 | 1 811 | 1 685 | 581 |
| Cameroon | 32 | 34 | 50 | 28 | 70 | 26 834 | 34 640 | 30 837 | 21 852 | 57 923 | 822 |
| Chad | | | | | | 283 | 1 461 | 309 | 243 | 174 | |
| Congo | 1 | 6 | 4 | 3 | 4 | 1 508 | 3 002 | 3 846 | 4 633 | 4 633 | 1 216 |
| Côte d'Ivoire | 57 | 73 | 77 | 74 | 106 | 44 300 | 69 301 | 56 631 | 50 069 | 73 027 | 690 |
| Dem. Rep. Congo | 6 | 7 | 3 | 3 | 6 | 4 366 | 5 740 | 4 529 | 2 943 | 4 184 | 694 |
| Djibouti | 6 | 8 | 3 | 10 | 9 | 4 425 | 6 169 | 2 648 | 11 183 | 10 335 | 1 175 |
| Egypt | 648 | 654 | 761 | 671 | 631 | 701 468 | 679 060 | 651 503 | 566 452 | 566 535 | 898 |
| Equatorial Guinea | | | | | 1 | 1 846 | 991 | 931 | 948 | 1 191 |
| Eswatini | 18 | 18 | 18 | 18 | 18 | 13 744 | 13 744 | 13 744 | 13 744 | 13 744 | 755 |
| Ethiopia | 36 | 45 | 40 | 44 | 31 | 41 013 | 56 186 | 43 939 | 38 696 | 23 393 | 754 |
| Gabon | 2 | 2 | 1 | 2 | 2 | 3 856 | 3 122 | 2 888 | 3 173 | 2 430 | 1 403 |
| Ghana | 31 | 33 | 60 | 53 | 96 | 27 128 | 28 499 | 44 709 | 44 709 | 130 161 | 1 361 |
| Guinea | 1 | 2 | 2 | 1 | 2 | 570 | 1 524 | 1 269 | 1 080 | 1 776 | 724 |
| Kenya | 116 | 176 | 166 | 176 | 200 | 108 236 | 149 956 | 132 310 | 126 619 | 154 691 | 775 |
| Lesotho | 4 | 4 | 4 | 4 | 4 | 3 415 | 3 415 | 3 415 | 3 196 | 3 196 | 863 |
| Libya | 21 | 17 | 17 | 18 | 17 | 18 744 | 32 635 | 15 195 | 18 531 | 18 158 | 1 040 |
| Madagascar | 13 | 14 | 12 | 12 | 22 | 12 511 | 12 799 | 9 823 | 12 125 | 19 055 | 868 |
| Malawi | 8 | 11 | 8 | 9 | 9 | 9 328 | 12 882 | 8 509 | 7 528 | 8 234 | 931 |
| Mali | 7 | 9 | 3 | 2 | 2 | 14 893 | 15 114 | 6 792 | 3 003 | 3 198 | 1 533 |
| Mauritania | 3 | 4 | 2 | 5 | 6 | 2 482 | 3 227 | 1 656 | 3 635 | 3 863 | 694 |
| Mauritius | 23 | 25 | 14 | 25 | 25 | 26 185 | 22 484 | 11 439 | 22 910 | 21 558 | 880 |
| Morocco | 166 | 268 | 259 | 325 | 359 | 183 112 | 307 096 | 239 585 | 317 488 | 272 472 | 758 |
| Mozambique | 5 | 16 | 7 | 6 | 6 | 6 286 | 14 758 | 6 632 | 7 181 | 9 750 | 1 017 |
| Namibia | 27 | 32 | 34 | 19 | 13 | 31 359 | 36 586 | 31 966 | 20 603 | 13 267 | 1 018 |
| Nigeria | 219 | 231 | 163 | 122 | 204 | 170 476 | 215 299 | 121 958 | 124 823 | 186 959 | 915 |
| Rwanda | 2 | 4 | 4 | 6 | 6 | 3 164 | 5 283 | 5 870 | 6 688 | 4 640 | 837 |
| Réunion | 4 | 4 | 4 | 4 | 4 | 5 672 | 5 672 | 5 672 | 5 672 | 5 672 | 1 284 |
| Senegal | 39 | 43 | 47 | 47 | 48 | 37 480 | 38 697 | 35 179 | 41 993 | 42 552 | 895 |
| Seychelles | 2 | 1 | 1 | 1 | 1 | 3 666 | 2 333 | 3 459 | 2 647 | 2 647 | 2 121 |
| Sierra Leone | 0 | 0 | 0 | 1 | 1 | | | | | | |
| South Africa | 347 | 359 | 359 | 361 | 328 | 439 074 | 495 671 | 495 671 | 417 423 | 382 420 | 1 165 |
| Sudan | 40 | 36 | 65 | 65 | 65 | 37 180 | 32 480 | 46 074 | 46 074 | 46 074 | 706 |
| Togo | 3 | 3 | 6 | 6 | 9 | 3 644 | 3 894 | 4 227 | 4 440 | 7 308 | 852 |
| Tunisia | 173 | 157 | 112 | 157 | 102 | 128 301 | 161 250 | 71 149 | 156 102 | 81 378 | 795 |
| Uganda | 35 | 35 | 44 | 44 | 58 | 23 903 | 26 350 | 28 763 | 27 583 | 39 036 | 669 |
| Un. Rep. Tanzania | 14 | 25 | 15 | 27 | 32 | 11 146 | 22 394 | 10 982 | 22 353 | 25 675 | 746 |
| Zambia | 18 | 30 | 10 | 9 | 18 | 22 900 | 35 717 | 17 244 | 22 692 | 31 405 | 975 |
| Zimbabwe | 37 | 44 | 38 | 43 | 43 | 32 246 | 39 810 | 31 323 | 36 142 | 37 582 | 867 |
| **Northern America** | 4 428 | 4 692 | 4 846 | 5 296 | 5 634 | 5 153 580 | 5 322 073 | 5 588 416 | 5 638 810 | 6 041 115 | 1 072 |
| Canada | 1 702 | 1 777 | 1 849 | 2 145 | 2 247 | 1 640 360 | 1 751 341 | 1 761 658 | 1 972 812 | 2 133 516 | 949 |
| Greenland | | | | | | 1 330 | 1 629 | 1 322 | 1 282 | 1 509 | |
| USA | 2 726 | 2 915 | 2 996 | 3 151 | 3 386 | 3 511 880 | 3 779 213 | 3 825 426 | 3 664 706 | 3 906 080 | 1 154 |
| **Latin America Carib** | 5 094 | 5 246 | 5 313 | 5 573 | 6 115 | 4 965 462 | 5 270 970 | 4 752 721 | 4 830 319 | 5 435 307 | 889 |
| Argentina | 415 | 377 | 410 | 392 | 413 | 408 410 | 409 269 | 367 021 | 388 451 | 940 |
| Bahamas | 1 | 1 | 0 | 4 | 3 | 2 539 | 4 617 | 1 570 | 5 596 | 4 537 | 1 376 |
| Barbados | 2 | 3 | 2 | 3 | 2 | 4 829 | 6 059 | 6 119 | 8 186 | 4 679 | 2 447 |
| Belize | 2 | 2 | 2 | 1 | 1 | 2 556 | 2 404 | 1 328 | 1 082 | 857 | 650 |
| Bolivia | 28 | 33 | 46 | 34 | 49 | 26 581 | 34 686 | 25 199 | 26 645 | 44 443 | 898 |
| Brazil | 255 | 258 | 213 | 176 | 202 | 395 001 | 385 368 | 281 763 | 238 054 | 283 076 | 1 402 |
| Cayman Islands | 2 | 2 | 2 | 2 | 2 | 2 366 | 2 366 | 2 366 | 2 366 | 2 366 | 1 231 |
| Chile | 308 | 296 | 338 | 353 | 385 | 270 579 | 271 363 | 284 464 | 284 865 | 315 912 | 821 |
| Colombia | 283 | 291 | 263 | 229 | 253 | 260 278 | 301 761 | 222 889 | 221 985 | 239 342 | 948 |
| Costa Rica | 388 | 371 | 365 | 388 | 413 | 342 551 | 329 454 | 315 513 | 295 105 | 331 637 | 803 |
| Cuba | 16 | 16 | 23 | 19 | 15 | 16 886 | 19 435 | 19 712 | 21 780 | 18 447 | 1 209 |
| Curaçao | 2 | 2 | 2 | 2 | 2 | 2 888 | 2 888 | 2 888 | 2 888 | 2 888 | 1 709 |
| Dominica | | | | | | 416 | 1 055 | 499 | 438 | 491 | |
| Dominican Rep. | 137 | 142 | 143 | 170 | 211 | 91 535 | 172 569 | 166 001 | 172 672 | 206 362 | 978 |
| Ecuador | 108 | 127 | 122 | 133 | 128 | 151 529 | 161 746 | 109 527 | 129 974 | 152 341 | 1 186 |
| El Salvador | 138 | 128 | 151 | 149 | 164 | 134 864 | 120 000 | 127 107 | 140 351 | 853 |
| Grenada | 1 | 1 | 1 | 1 | 1 | 1 691 | 1 356 | 1 356 | 1 356 | 1 356 | 1 357 |
| Guadeloupe | 6 | 6 | 6 | 6 | 6 | 4 919 | 4 919 | 4 919 | 4 919 | 4 919 | 825 |
| Guatemala | 356 | 386 | 402 | 340 | 441 | 270 823 | 286 189 | 276 756 | 202 577 | 291 193 | 660 |
| Guyana | 1 | 2 | 1 | 2 | 1 | 1 363 | 1 503 | 2 146 | 3 518 | 1 798 | |
| Haiti | 6 | 2 | 3 | 3 | 3 | 5 735 | 2 711 | 3 163 | 3 496 | 4 433 | 1 094 |
| Honduras | 123 | 123 | 160 | 129 | 106 | 100 097 | 100 536 | 117 580 | 95 175 | 91 986 | 869 |
| Jamaica | 16 | 20 | 17 | 21 | 23 | 24 803 | 26 536 | 33 081 | 25 003 | 24 985 | 1 101 |
| Martinique | 2 | 2 | 2 | 2 | 2 | 2 687 | 2 687 | 2 687 | 3 003 | 3 003 | 1 493 |
| Mexico | 2 074 | 2 190 | 2 224 | 2 555 | 2 844 | 1 886 272 | 2 038 957 | 1 894 304 | 2 111 887 | 2 408 348 | 847 |
| Nicaragua | 18 | 12 | 4 | 41 | 51 | 22 500 | 24 206 | 5 414 | 26 856 | 45 425 | 884 |
| Panama | 30 | 35 | 36 | 33 | 32 | 28 941 | 32 455 | 30 453 | 26 540 | 12 545 | 1 663 |

أنواع أخرى من الورق والورق المقوّى
其它纸和纸板
**Other paper and paperboard**
**Autres papiers et cartons**
**Прочие сорта бумаги и картона**
**Otros papeles y cartones**

الواردات / 进口 / IMPORTS / IMPORTATIONS / ИМПОРТ / IMPORTACIONES

| | 1000 tonnes | | | | | 1000 USD | | | | | USD/tonne |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | **2013** | **2014** | **2015** | **2016** | **2017** | **2013** | **2014** | **2015** | **2016** | **2017** | **2017** |
| Paraguay | 42 | 52 | 42 | 51 | 68 | 76 824 | 92 737 | 39 511 | 85 799 | 97 912 | 1 438 |
| Peru | 191 | 208 | 239 | 243 | 222 | 210 390 | 221 469 | 239 581 | 221 169 | 206 744 | 933 |
| Saint Kitts Nevis | 0 | 0 | 4 | 6 | 6 | 145 | 145 | 6 316 | 7 436 | 7 436 | 1 308 |
| Saint Lucia | 4 | 2 | 2 | 1 | 1 | 2 948 | 2 373 | 2 373 | 1 213 | 1 213 | 1 701 |
| Saint Vincent Gren. | 2 | 1 | 1 | 2 | 1 | 1 601 | 1 256 | 1 188 | 1 318 | 1 073 | 964 |
| Suriname | 3 | 3 | 3 | 4 | 3 | 3 464 | 3 297 | 4 105 | 4 314 | 3 785 | 1 214 |
| Trinidad and Tobago | 36 | 37 | 32 | 37 | 32 | 29 942 | 41 007 | 25 945 | 34 945 | 29 505 | 911 |
| Uruguay | 30 | 28 | 28 | 25 | 30 | 38 748 | 38 254 | 35 721 | 33 182 | 37 111 | 1 231 |
| Venezuela | 70 | 87 | 26 | 24 | 19 | 139 491 | 142 480 | 39 609 | 35 585 | 24 102 | 1 278 |
| **Asia** | **12 206** | **13 298** | **12 971** | **14 251** | **16 021** | **12 188 720** | **13 534 378** | **11 856 455** | **13 222 886** | **14 452 372** | **902** |
| Afghanistan | 1 | 1 | 1 | 2 | 1 | 856 | 3 446 | 17 710 | 12 869 | 13 617 | 1 254 |
| Armenia | 16 | 19 | 17 | 21 | 27 | 26 736 | 31 773 | 25 575 | 29 406 | 38 357 | 1 403 |
| Azerbaijan | 39 | 39 | 45 | 35 | 40 | 30 329 | 30 329 | 26 543 | 32 618 | 33 412 | 846 |
| Bahrain | 17 | 29 | 25 | 28 | 20 | 12 577 | 25 200 | 19 993 | 21 436 | 14 871 | 747 |
| Bangladesh | 298 | 352 | 381 | 467 | 536 | 191 920 | 258 601 | 237 200 | 314 363 | 337 421 | 629 |
| Bhutan | 1 | 1 | 1 | 2 | 2 | 603 | 1 265 | 732 | 787 | 1 155 | 627 |
| Brunei Darussalam | 2 | 1 | 1 | 1 | 1 | 1 994 | 2 664 | 1 565 | 1 963 | 2 907 | 2 814 |
| Cambodia | 50 | 89 | 44 | 92 | 70 | 26 949 | 57 733 | 25 884 | 57 689 | 51 969 | 744 |
| China | 2 007 | 1 993 | 1 969 | 2 030 | 3 173 | 2 389 784 | 2 349 889 | 2 181 092 | 2 105 222 | 2 750 102 | 867 |
| China Hong Kong SAR | 116 | 110 | 92 | 91 | 105 | 174 921 | 161 311 | 133 173 | 130 773 | 150 545 | 1 436 |
| China Macao SAR | | | | | | 1 451 | 1 451 | 1 451 | 1 451 | 1 451 | |
| Cyprus | 27 | 27 | 28 | 27 | 30 | 40 947 | 34 171 | 34 818 | 32 905 | 36 597 | 1 231 |
| DPR Korea | 5 | 13 | 6 | 12 | 14 | 5 836 | 19 251 | 6 625 | 16 218 | 14 999 | 1 077 |
| Georgia | 19 | 23 | 18 | 26 | 33 | 21 674 | 24 943 | 16 827 | 21 723 | 28 798 | 879 |
| India | 331 | 387 | 439 | 506 | 574 | 359 870 | 408 440 | 418 986 | 461 768 | 524 582 | 913 |
| Indonesia | 425 | 398 | 326 | 532 | 561 | 572 994 | 566 617 | 287 772 | 629 770 | 637 701 | 1 137 |
| Iran IR | 348 | 384 | 405 | 374 | 292 | 308 285 | 442 590 | 331 383 | 319 064 | 291 602 | 998 |
| Iraq | 21 | 28 | 29 | 50 | 48 | 18 712 | 30 407 | 30 279 | 52 420 | 55 257 | 1 161 |
| Israel | 323 | 365 | 320 | 320 | 320 | 273 145 | 313 591 | 262 438 | 262 438 | 262 438 | 821 |
| Japan | 697 | 635 | 618 | 598 | 594 | 883 192 | 820 050 | 759 552 | 777 147 | 747 769 | 1 259 |
| Jordan | 122 | 147 | 129 | 157 | 187 | 88 548 | 124 768 | 90 305 | 114 639 | 141 476 | 756 |
| Kazakhstan | 77 | 120 | 120 | 120 | 126 | 115 323 | 132 216 | 132 216 | 132 216 | 132 216 | 1 100 |
| Kuwait | 69 | 93 | 70 | 76 | 133 | 56 153 | 94 579 | 69 466 | 68 648 | 126 475 | 951 |
| Kyrgyzstan | 14 | 18 | 19 | 12 | 10 | 14 017 | 14 147 | 11 970 | 22 449 | 7 029 | 692 |
| Lao PDR | 9 | 12 | 11 | 3 | 1 | 5 583 | 7 970 | 6 200 | 5 539 | 1 607 | 1 929 |
| Lebanon | 91 | 98 | 83 | 103 | 102 | 74 522 | 100 203 | 62 397 | 75 576 | 77 753 | 759 |
| Malaysia | 875 | 918 | 911 | 963 | 939 | 791 743 | 807 753 | 614 082 | 790 009 | 809 150 | 862 |
| Maldives | 1 | 2 | 1 | 2 | 2 | 827 | 1 131 | 1 269 | 1 541 | 1 541 | 756 |
| Mongolia | 13 | 17 | 16 | 20 | 20 | 9 259 | 16 884 | 11 406 | 21 192 | 12 056 | 617 |
| Myanmar | 34 | 64 | 56 | 33 | 57 | 23 961 | 46 208 | 35 071 | 20 435 | 34 784 | 615 |
| Nepal | 10 | 39 | 28 | 65 | 39 | 7 449 | 28 285 | 13 322 | 36 884 | 23 328 | 594 |
| Oman | 72 | 82 | 87 | 93 | 172 | 52 539 | 58 784 | 61 884 | 58 814 | 95 553 | 554 |
| Pakistan | 174 | 233 | 185 | 270 | 224 | 272 765 | 205 055 | 303 954 | 301 602 | 304 144 | 1 348 |
| Philippines | 472 | 548 | 592 | 691 | 784 | 361 207 | 417 411 | 397 820 | 449 835 | 532 487 | 679 |
| Qatar | 9 | 21 | 18 | 24 | 17 | 11 151 | 23 092 | 19 959 | 28 543 | 20 190 | 1 161 |
| Republic of Korea | 540 | 599 | 582 | 776 | 779 | 746 240 | 793 302 | 745 669 | 862 216 | 927 195 | 1 189 |
| Saudi Arabia | 821 | 816 | 981 | 853 | 791 | 708 169 | 726 299 | 853 050 | 709 357 | 637 078 | 806 |
| Singapore | 261 | 281 | 259 | 277 | 308 | 218 077 | 289 822 | 197 687 | 222 535 | 264 826 | 861 |
| Sri Lanka | 217 | 335 | 294 | 306 | 290 | 158 338 | 222 581 | 189 303 | 197 567 | 181 283 | 626 |
| Syrian Arab Rep. | 32 | 47 | 37 | 54 | 69 | 21 370 | 32 786 | 24 338 | 34 542 | 43 182 | 627 |
| Tajikistan | 4 | 4 | 4 | 4 | 4 | 14 424 | 14 424 | 14 424 | 14 424 | 14 424 | 3 826 |
| Thailand | 298 | 528 | 521 | 594 | 642 | 323 581 | 705 614 | 689 764 | 688 422 | 680 609 | 1 060 |
| Turkey | 1 289 | 1 395 | 1 229 | 1 447 | 1 520 | 1 084 475 | 1 155 142 | 872 476 | 1 120 271 | 1 281 918 | 843 |
| Turkmenistan | 16 | 16 | 16 | 16 | 16 | 21 508 | 21 508 | 21 508 | 21 508 | 21 508 | 1 378 |
| Un. Arab Emirates | 454 | 448 | 433 | 403 | 534 | 331 903 | 417 089 | 309 856 | 308 327 | 392 206 | 735 |
| Uzbekistan | 43 | 43 | 59 | 58 | 60 | 48 430 | 48 430 | 59 365 | 55 138 | 56 405 | 943 |
| Viet Nam | 824 | 844 | 883 | 1 030 | 1 143 | 745 463 | 715 357 | 754 550 | 1 004 533 | 1 019 684 | 892 |
| Yemen | 71 | 89 | 48 | 48 | 48 | 48 725 | 72 158 | 38 725 | 38 725 | 38 725 | 808 |
| **Europe** | **27 627** | **28 925** | **30 161** | **30 916** | **31 960** | **28 234 341** | **29 215 861** | **26 588 303** | **26 055 023** | **27 989 659** | **876** |
| Albania | 14 | 14 | 14 | 14 | 14 | 18 233 | 18 233 | 18 233 | 18 233 | 18 233 | 1 275 |
| Austria | 878 | 878 | 803 | 777 | 846 | 853 958 | 889 615 | 704 365 | 662 130 | 729 470 | 862 |
| Belarus | 112 | 134 | 121 | 147 | 161 | 130 169 | 171 755 | 127 124 | 144 551 | 172 211 | 1 073 |
| Belgium | 2 034 | 2 032 | 1 716 | 1 781 | 1 881 | 1 724 506 | 1 809 381 | 1 478 492 | 1 307 306 | 1 462 447 | 777 |
| Bosnia and Herzeg. | 41 | 53 | 47 | 56 | 57 | 59 377 | 72 913 | 55 140 | 60 579 | 62 976 | 1 098 |
| Bulgaria | 170 | 187 | 195 | 217 | 209 | 179 210 | 189 242 | 167 768 | 184 719 | 194 836 | 933 |
| Croatia | 171 | 197 | 226 | 203 | 220 | 167 226 | 181 249 | 169 616 | 156 633 | 177 413 | 806 |
| Czechia | 814 | 915 | 977 | 995 | 1 077 | 698 655 | 728 131 | 633 297 | 658 904 | 722 148 | 671 |
| Denmark | 503 | 503 | 472 | 488 | 488 | 470 684 | 470 484 | 440 188 | 387 163 | 392 858 | 805 |
| Estonia | 57 | 67 | 65 | 64 | 69 | 68 498 | 73 307 | 57 662 | 54 520 | 60 388 | 880 |
| Finland | 290 | 277 | 258 | 264 | 250 | 293 069 | 264 400 | 213 031 | 208 958 | 212 292 | 848 |
| France | 2 197 | 2 213 | 2 303 | 2 205 | 2 348 | 2 276 219 | 2 281 989 | 1 953 174 | 1 905 766 | 2 107 720 | 897 |
| Germany | 4 777 | 5 122 | 5 998 | 6 216 | 6 292 | 4 950 010 | 5 158 323 | 5 438 543 | 5 447 437 | 5 982 773 | 951 |
| Greece | 343 | 368 | 368 | 368 | 368 | 359 128 | 393 307 | 393 307 | 393 307 | 393 307 | 1 068 |
| Hungary | 423 | 467 | 490 | 503 | 503 | 473 308 | 498 168 | 435 770 | 433 555 | 433 555 | 861 |
| Iceland | 11 | 13 | 13 | 10 | 9 | 14 079 | 14 423 | 14 423 | 11 077 | 10 530 | 1 157 |
| Ireland | 209 | 206 | 227 | 227 | 227 | 241 520 | 251 319 | 231 973 | 231 973 | 231 973 | 1 023 |
| Italy | 2 556 | 2 723 | 2 954 | 3 089 | 3 238 | 2 531 394 | 2 624 545 | 2 314 026 | 2 313 958 | 2 665 017 | 823 |
| Latvia | 99 | 93 | 88 | 82 | 89 | 97 443 | 87 558 | 66 920 | 63 351 | 71 478 | 805 |
| Lithuania | 167 | 198 | 181 | 180 | 180 | 189 083 | 215 588 | 171 411 | 164 486 | 164 059 | 930 |
| Luxembourg | 90 | 90 | 90 | 93 | 91 | 148 902 | 148 902 | 148 902 | 126 722 | 122 790 | 1 347 |
| Malta | 8 | 8 | 8 | 2 | 7 | 11 214 | 12 835 | 7 187 | 8 376 | 7 740 | 1 100 |
| Montenegro | 2 | 2 | 2 | 2 | 2 | 2 950 | 2 850 | 2 850 | 2 850 | 2 850 | 1 268 |

GOV0002307

أنواع أخرى من الورق والورق المقوّى
其它纸和纸板
**Other paper and paperboard**
*Autres papiers et cartons*
Прочие сорта бумаги и картона
*Otros papeles y cartones*

الواردات / 进口 / IMPORTS / IMPORTATIONS / ИМПОРТ / IMPORTACIONES

| | 1000 tonnes | | | | | 1000 USD | | | | | USD/tonne |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
| Netherlands | 1 572 | 1 638 | 1 581 | 1 529 | 1 557 | 1 646 426 | 1 637 926 | 1 299 099 | 1 208 903 | 1 295 419 | 832 |
| North Macedonia | 39 | 40 | 44 | 49 | 47 | 35 979 | 36 453 | 31 425 | 35 732 | 34 360 | 726 |
| Norway | 148 | 187 | 152 | 153 | 146 | 188 803 | 191 388 | 155 330 | 158 912 | 157 638 | 1 077 |
| Poland | 2 132 | 2 299 | 2 443 | 2 553 | 2 757 | 1 959 095 | 2 113 680 | 1 895 245 | 1 956 223 | 2 166 509 | 786 |
| Portugal | 495 | 495 | 623 | 594 | 633 | 372 082 | 374 557 | 532 873 | 492 740 | 543 067 | 858 |
| Rep. of Moldova | 21 | 25 | 25 | 20 | 22 | 21 534 | 27 177 | 27 177 | 16 596 | 19 635 | 888 |
| Romania | 281 | 283 | 345 | 376 | 389 | 306 536 | 260 273 | 296 684 | 303 998 | 333 021 | 856 |
| Russian Federation | 946 | 891 | 822 | 804 | 807 | 1 464 712 | 1 381 122 | 1 027 140 | 1 003 295 | 978 510 | 1 213 |
| Serbia | 240 | 290 | 301 | 270 | 311 | 279 380 | 326 795 | 265 021 | 235 174 | 281 989 | 908 |
| Slovakia | 261 | 264 | 228 | 236 | 245 | 235 626 | 245 381 | 206 377 | 213 209 | 232 127 | 948 |
| Slovenia | 171 | 203 | 267 | 396 | 416 | 115 707 | 133 395 | 148 660 | 226 442 | 262 933 | 632 |
| Spain | 1 588 | 1 698 | 1 794 | 1 911 | 1 956 | 1 596 827 | 1 682 108 | 1 513 908 | 1 534 515 | 1 675 852 | 857 |
| Sweden | 549 | 517 | 522 | 551 | 535 | 501 527 | 491 861 | 444 174 | 504 933 | 475 865 | 889 |
| Switzerland | 330 | 319 | 317 | 339 | 326 | 485 868 | 474 242 | 395 325 | 385 084 | 387 796 | 1 189 |
| Ukraine | 440 | 440 | 440 | 440 | 440 | 582 650 | 582 650 | 582 650 | 582 650 | 582 650 | 1 323 |
| United Kingdom | 2 446 | 2 576 | 2 638 | 2 702 | 2 749 | 2 481 219 | 2 696 401 | 2 585 099 | 2 242 833 | 2 161 689 | 786 |
| **Oceania** | **649** | **712** | **678** | **814** | **936** | **780 823** | **847 143** | **729 092** | **859 732** | **877 388** | **937** |
| Australia | 394 | 433 | 409 | 491 | 504 | 502 882 | 521 794 | 406 194 | 574 653 | 580 191 | 1 152 |
| Fiji | 14 | 13 | 8 | 18 | 28 | 9 221 | 14 232 | 7 283 | 22 403 | 22 094 | 801 |
| French Polynesia | 2 | 2 | 2 | 2 | 2 | 2 674 | 3 705 | 2 222 | 3 237 | 3 037 | 1 788 |
| New Caledonia | 3 | 3 | 2 | 4 | 4 | 3 779 | 5 146 | 3 142 | 4 606 | 4 299 | 1 183 |
| New Zealand | 226 | 241 | 243 | 280 | 382 | 243 199 | 286 017 | 299 853 | 240 079 | 254 764 | 667 |
| Papua New Guinea | 8 | 19 | 13 | 17 | 16 | 17 450 | 14 170 | 8 359 | 11 442 | 10 614 | 654 |
| Samoa | 1 | 1 | 0 | 1 | 1 | | | | | | |
| Solomon Islands | | | | | | 132 | 196 | 206 | 1 175 | 640 | |

GOV0002308

أنواع أخرى من الورق والورق المقوّى
其它纸和纸板
**Other paper and paperboard**
*Autres papiers et cartons*
Прочие сорта бумаги и картона
*Otros papeles y cartones*

الصادرات / 出口 / EXPORTS / EXPORTATIONS / ЭКСПОРТ / EXPORTACIONES

| | 1000 tonnes | | | | | 1000 USD | | | | | USD/tonne |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
| **World** | 53 402 | 55 827 | 57 808 | 59 904 | 64 004 | 52 713 703 | 54 781 526 | 51 998 015 | 54 063 948 | 59 297 467 | 926 |
| **Africa** | 454 | 423 | 450 | 516 | 599 | 451 256 | 415 492 | 440 653 | 433 351 | 490 427 | 818 |
| Algeria | 2 | 2 | 2 | 4 | 5 | 1 375 | 1 759 | 1 967 | 3 356 | 4 927 | 972 |
| Angola | 3 | 5 | 5 | 5 | 3 | 7 066 | 7 732 | 7 732 | 6 963 | 6 963 | 1 382 |
| Cameroon | 2 | 3 | 0 | 0 | 3 | 1 571 | 2 738 | 215 | 577 | 3 803 | 1 216 |
| Chad | | | | | | 1 138 | 1 138 | 1 138 | 1 192 | 1 192 | |
| Côte d'Ivoire | 1 | 5 | 1 | 1 | 0 | 173 | 3 840 | 1 025 | 543 | 374 | 818 |
| Egypt | 24 | 25 | 17 | 25 | 69 | 22 315 | 21 482 | 21 833 | 29 633 | 73 713 | 1 062 |
| Ghana | 2 | 1 | 0 | 1 | 3 | 2 033 | 1 572 | 60 | 1 614 | 2 240 | 875 |
| Kenya | 22 | 3 | 6 | 3 | 6 | 42 769 | 3 241 | 4 375 | 2 639 | 4 808 | 840 |
| Mali | | | | | | 677 | 851 | 1 045 | 114 | 153 | |
| Morocco | 11 | 19 | 29 | 27 | 29 | 11 248 | 19 335 | 22 036 | 24 419 | 27 337 | 930 |
| Mozambique | | | | | | 162 | 265 | 2 005 | 1 905 | 1 906 | |
| Namibia | 10 | 10 | 19 | 8 | 2 | 14 512 | 15 269 | 23 316 | 9 825 | 2 552 | 1 229 |
| Nigeria | 0 | 1 | 2 | 1 | 2 | 108 | 1 175 | 1 689 | 652 | 2 385 | 1 245 |
| Senegal | 1 | 2 | 1 | 4 | 2 | 1 797 | 992 | 2 610 | 1 366 | 616 | 1 245 |
| Sierra Leone | 1 | 1 | 1 | 1 | 1 | 808 | 1 332 | 1 121 | 1 018 | 596 | 951 |
| South Africa | 308 | 276 | 276 | 344 | 358 | 283 352 | 260 769 | 260 769 | 265 504 | 257 970 | 720 |
| Tunisia | 29 | 32 | 43 | 48 | 61 | 28 312 | 39 539 | 46 835 | 46 482 | 58 915 | 968 |
| Uganda | 1 | 2 | 4 | 1 | 3 | 539 | 1 305 | 9 505 | 967 | 2 003 | 764 |
| Un. Rep. Tanzania | 28 | 28 | 32 | 34 | 42 | 23 987 | 23 294 | 26 189 | 26 518 | 29 940 | 720 |
| Zambia | | | | | | 223 | 1 212 | 1 160 | 1 145 | 1 363 | |
| Zimbabwe | 1 | 1 | 3 | 1 | 1 | 1 248 | 1 359 | 1 461 | 993 | 1 202 | 821 |
| **Northern America** | 10 757 | 11 289 | 11 188 | 10 915 | 11 700 | 9 052 721 | 9 445 319 | 9 199 416 | 8 846 935 | 10 005 985 | 855 |
| Canada | 1 760 | 1 886 | 1 862 | 1 823 | 2 100 | 1 752 840 | 1 864 562 | 1 790 847 | 1 672 959 | 1 926 470 | 917 |
| USA | 8 996 | 9 403 | 9 326 | 9 092 | 9 600 | 7 299 849 | 7 580 741 | 7 408 553 | 7 173 960 | 8 079 499 | 842 |
| **Latin America Carib** | 1 560 | 1 636 | 1 653 | 1 824 | 1 919 | 1 718 207 | 1 820 723 | 1 653 557 | 1 745 157 | 1 878 071 | 978 |
| Argentina | 53 | 46 | 44 | 44 | 62 | 133 080 | 122 250 | 109 641 | 90 544 | 105 832 | 1 717 |
| Barbados | 2 | 0 | 1 | 0 | 0 | 401 | 13 194 | 12 043 | 304 | 298 | 772 |
| Brazil | 511 | 563 | 675 | 698 | 674 | 552 110 | 572 794 | 635 649 | 605 140 | 638 629 | 947 |
| Chile | 433 | 448 | 422 | 413 | 411 | 425 331 | 447 331 | 390 738 | 354 955 | 345 133 | 841 |
| Colombia | 63 | 56 | 49 | 30 | 46 | 81 651 | 73 434 | 55 146 | 31 374 | 43 370 | 944 |
| Costa Rica | 20 | 30 | 49 | 48 | 24 | 12 064 | 19 113 | 27 750 | 25 708 | 13 113 | 548 |
| Dominican Rep. | 2 | 2 | 2 | 6 | 6 | 1 806 | 9 983 | 3 663 | 7 656 | 13 283 | 2 128 |
| Ecuador | 56 | 55 | 42 | 48 | 55 | 32 405 | 31 285 | 22 615 | 22 555 | 28 139 | 516 |
| El Salvador | 26 | 27 | 24 | 24 | 25 | 32 078 | 37 288 | 35 977 | 32 709 | 32 850 | 1 326 |
| Guatemala | 15 | 18 | 13 | 9 | 12 | 9 771 | 11 359 | 10 190 | 7 032 | 8 879 | 744 |
| Guyana | | | | | | 107 | 291 | 283 | 448 | 453 | |
| Honduras | 60 | 64 | 74 | 79 | 130 | 70 027 | 88 255 | 110 058 | 120 595 | 157 192 | 1 211 |
| Mexico | 215 | 220 | 160 | 298 | 271 | 291 183 | 308 483 | 165 718 | 362 762 | 362 876 | 1 340 |
| Nicaragua | 0 | 1 | 0 | 0 | 2 | 311 | 2 255 | 237 | 252 | 1 874 | 793 |
| Panama | 4 | 5 | 3 | 6 | 1 | 2 075 | 5 224 | 3 469 | 3 435 | 1 060 | 843 |
| Paraguay | 28 | 23 | 30 | 29 | 47 | 15 759 | 14 229 | 17 748 | 15 731 | 25 286 | 534 |
| Peru | 60 | 51 | 40 | 58 | 85 | 42 112 | 39 523 | 26 532 | 33 982 | 55 527 | 653 |
| Saint Lucia | 0 | 3 | 3 | 3 | 1 | 18 | 2 196 | 2 196 | 2 684 | 2 684 | 774 |
| Trinidad and Tobago | 11 | 10 | 14 | 14 | 1 | 12 365 | 12 927 | 15 017 | 15 017 | 1 630 | 1 214 |
| Uruguay | 1 | 4 | 4 | 1 | 4 | 1 857 | 5 784 | 5 904 | 1 774 | 5 428 | 1 311 |
| Venezuela | 0 | 0 | 0 | 15 | 57 | 120 | 220 | 151 | 8 492 | 32 507 | 569 |
| **Asia** | 7 263 | 8 308 | 8 617 | 9 530 | 10 767 | 7 376 550 | 8 888 562 | 8 872 468 | 11 252 487 | 12 254 271 | 1 138 |
| Armenia | 2 | | | | | 0 | 3 506 | 2 | 659 | 27 | 1 429 |
| Azerbaijan | 3 | 3 | 2 | 0 | 11 | 1 548 | 1 548 | 903 | 3 327 | 3 582 | 325 |
| Bahrain | | | | | | 541 | 902 | 668 | 395 | 1 154 | |
| Bangladesh | 2 | 2 | 2 | 1 | 1 | 2 404 | 2 744 | 1 684 | 1 101 | 2 551 | 1 009 |
| Bhutan | 1 | | | | 1 | 1 476 | 1 476 | 1 476 | 1 476 | 1 476 | 1 066 |
| China | 2 079 | 2 723 | 2 787 | 3 249 | 3 084 | 2 643 597 | 3 401 047 | 3 623 674 | 3 819 074 | 3 550 792 | 1 151 |
| China Hong Kong SAR | 89 | 52 | 48 | 42 | 64 | 144 164 | 135 483 | 114 964 | 99 007 | 112 194 | 1 753 |
| DPR Korea | 1 | 1 | | 1 | 1 | 799 | 1 431 | 1 268 | 1 626 | | 1 002 |
| Georgia | 1 | 2 | 1 | 0 | 1 | 664 | 1 049 | 367 | 300 | 598 | 476 |
| India | 218 | 221 | 222 | 252 | 376 | 208 961 | 234 557 | 234 557 | 225 236 | 300 811 | 801 |
| Indonesia | 823 | 852 | 992 | 774 | 1 164 | 657 824 | 673 370 | 770 704 | 696 024 | 901 365 | 775 |
| Iran IR | 3 | 11 | 15 | 14 | 67 | 1 919 | 11 845 | 14 761 | 8 560 | 32 437 | 483 |
| Israel | 112 | 95 | 59 | 59 | 59 | 58 275 | 57 928 | 31 864 | 31 864 | 31 864 | 543 |
| Japan | 582 | 764 | 759 | 869 | 1 096 | 1 072 714 | 1 183 303 | 1 016 369 | 1 116 824 | 1 265 510 | 1 155 |
| Jordan | 48 | 52 | 46 | 56 | 56 | 61 779 | 69 779 | 62 460 | 72 725 | 66 233 | 1 178 |
| Kazakhstan | 8 | 8 | 8 | 8 | 8 | 6 503 | 7 166 | 7 166 | 7 166 | 7 166 | 862 |
| Kuwait | 30 | 33 | 42 | 43 | 25 | 16 417 | 18 096 | 20 824 | 19 870 | 11 970 | 476 |
| Lebanon | 22 | 19 | 18 | 15 | 15 | 14 146 | 18 121 | 16 217 | 10 830 | 12 571 | 593 |
| Malaysia | 211 | 187 | 138 | 171 | 223 | 181 770 | 163 630 | 106 643 | 157 227 | 183 377 | 820 |
| Nepal | | | | | | 600 | 730 | 514 | 746 | 1 095 | |
| Oman | 5 | 0 | 3 | | 2 | 2 934 | 618 | 11 538 | 4 344 | 4 395 | 2 693 |
| Pakistan | 16 | 17 | 13 | 34 | 38 | 40 347 | 43 846 | 41 304 | 85 941 | 89 071 | 2 332 |
| Philippines | 2 | 4 | 7 | 12 | 19 | | 31 072 | 35 607 | 39 345 | 51 780 | 2 794 |
| Qatar | 6 | 6 | 7 | 3 | 6 | 3 150 | 3 399 | 3 504 | 1 467 | 2 124 | 539 |
| Republic of Korea | 627 | 671 | 812 | 853 | 1 057 | 473 355 | 495 455 | 541 778 | 568 609 | 742 214 | 702 |
| Saudi Arabia | 245 | 217 | 216 | 295 | 228 | 167 430 | 174 855 | 162 801 | 169 420 | 150 916 | 662 |
| Singapore | 30 | 217 | 201 | 230 | 190 | 82 550 | 670 812 | 667 201 | 602 043 | 513 637 | 2 706 |

GOV0002309

أنواع أخرى من الورق والورق المقوّي
其它纸和纸板
**Other paper and paperboard**
*Autres papiers et cartons*
Прочие сорта бумаги и картона
*Otros papeles y cartones*

/ الصادرات / 出口 / EXPORTS / EXPORTATIONS / ЭКСПОРТ / EXPORTACIONES

| | 1000 tonnes | | | | | 1000 USD | | | | USD/tonne |
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Sri Lanka | 0 | 0 | 1 | 7 | 16 | 331 | 5 586 | 2 221 | 4 494 | 7 973 | 499 |
| Syrian Arab Rep. | 1 | 1 | 1 | 1 | 0 | 551 | 1 018 | 964 | 964 | 279 | 773 |
| Thailand | 454 | 580 | 679 | 628 | 659 | 256 473 | 344 599 | 326 178 | 2 133 607 | 2 576 650 | 3 910 |
| Timor-Leste | | | | | | 1 043 | | | 1 043 | | |
| Turkey | 349 | 310 | 459 | 703 | 806 | 410 708 | 293 438 | 331 406 | 608 494 | 684 982 | 850 |
| Un. Arab Emirates | 78 | 71 | 124 | 72 | 174 | 57 641 | 65 074 | 105 849 | 71 208 | 110 927 | 638 |
| Uzbekistan | 4 | 2 | 0 | 0 | 0 | 1 521 | 981 | 15 | 47 | 60 | 759 |
| Viet Nam | 98 | 95 | 108 | 125 | 134 | 102 851 | 125 464 | 113 064 | 147 834 | 148 401 | 1 109 |
| **Europe** | **32 099** | **32 905** | **34 881** | **35 891** | **37 724** | **33 325 661** | **33 406 592** | **31 172 907** | **31 077 229** | **33 924 090** | **899** |
| Albania | 3 | 3 | 3 | 3 | 3 | 1 804 | 1 804 | 1 804 | 1 804 | 1 804 | 668 |
| Austria | 1 269 | 1 350 | 1 468 | 1 476 | 1 540 | 1 081 188 | 1 394 505 | 1 269 478 | 1 236 460 | 1 337 552 | 868 |
| Belarus | 101 | 113 | 104 | 79 | 85 | 61 538 | 56 171 | 46 148 | 37 880 | 44 361 | 522 |
| Belgium | 1 316 | 1 367 | 1 370 | 1 316 | 1 586 | 1 115 167 | 1 154 098 | 971 604 | 946 125 | 1 239 414 | 782 |
| Bosnia and Herzeg. | 104 | 89 | 104 | 77 | 103 | 95 099 | 82 818 | 79 799 | 65 304 | 84 005 | 813 |
| Bulgaria | 146 | 154 | 153 | 159 | 140 | 147 135 | 147 925 | 134 336 | 141 354 | 134 920 | 966 |
| Croatia | 119 | 138 | 147 | 187 | 189 | 66 137 | 81 949 | 75 429 | 87 438 | 93 767 | 495 |
| Czechia | 544 | 691 | 777 | 786 | 792 | 602 744 | 726 624 | 690 813 | 719 288 | 794 422 | 1 003 |
| Denmark | 106 | 106 | 96 | 96 | 96 | 92 550 | 92 550 | 70 753 | 78 540 | 78 540 | 817 |
| Estonia | 94 | 85 | 86 | 85 | 87 | 91 896 | 83 900 | 67 351 | 63 267 | 72 502 | 833 |
| Finland | 3 463 | 3 513 | 3 735 | 3 941 | 4 259 | 3 771 660 | 3 784 787 | 3 367 112 | 3 431 695 | 3 782 199 | 888 |
| France | 2 131 | 2 338 | 2 448 | 2 452 | 2 506 | 2 392 801 | 2 514 517 | 2 213 179 | 2 176 069 | 2 339 769 | 934 |
| Germany | 6 967 | 7 044 | 7 707 | 8 018 | 8 429 | 7 365 036 | 7 077 611 | 7 527 208 | 7 630 266 | 8 326 550 | 988 |
| Greece | 87 | 96 | 96 | 96 | 96 | 72 589 | 77 754 | 77 754 | 77 754 | 77 754 | 814 |
| Hungary | 637 | 693 | 738 | 720 | 720 | 579 840 | 583 205 | 547 299 | 507 376 | 507 376 | 704 |
| Ireland | 20 | 20 | 19 | 22 | 22 | 44 884 | 35 313 | 23 650 | 27 778 | 27 778 | 1 258 |
| Italy | 1 626 | 1 703 | 1 774 | 1 835 | 1 870 | 1 943 560 | 2 029 298 | 1 798 483 | 1 751 204 | 1 845 091 | 987 |
| Latvia | 23 | 20 | 21 | 22 | 24 | 25 315 | 20 937 | 21 997 | 21 732 | 24 252 | 1 030 |
| Lithuania | 101 | 113 | 106 | 95 | 98 | 101 592 | 110 810 | 88 075 | 85 544 | 96 089 | 981 |
| Luxembourg | 6 | 6 | 6 | 3 | 3 | 17 301 | 17 301 | 17 301 | 8 565 | 7 496 | 2 402 |
| Malta | | | | | | 1 522 | 1 514 | | 541 | 541 | |
| Netherlands | 1 071 | 1 224 | 1 315 | 1 355 | 1 607 | 1 320 891 | 1 454 126 | 1 217 428 | 1 138 748 | 1 361 379 | 847 |
| North Macedonia | 2 | 2 | 4 | 3 | 7 | 2 234 | 2 206 | 3 124 | 3 014 | 4 458 | 648 |
| Norway | 99 | 103 | 102 | 114 | 117 | 116 012 | 117 493 | 102 443 | 105 547 | 117 833 | 1 009 |
| Poland | 1 540 | 1 579 | 1 561 | 1 638 | 1 731 | 1 455 341 | 1 463 730 | 1 239 237 | 1 253 845 | 1 399 295 | 808 |
| Portugal | 368 | 371 | 372 | 392 | 396 | 279 231 | 268 350 | 239 205 | 239 725 | 298 001 | 753 |
| Rep. of Moldova | 5 | 5 | 3 | 3 | 3 | 3 767 | 3 101 | 3 101 | 1 299 | 1 437 | 574 |
| Romania | 129 | 130 | 156 | 175 | 249 | 133 441 | 144 209 | 121 621 | 139 347 | 188 127 | 756 |
| Russian Federation | 1 120 | 1 133 | 1 300 | 1 323 | 1 414 | 882 449 | 976 556 | 825 316 | 811 147 | 945 231 | 668 |
| Serbia | 160 | 178 | 194 | 215 | 249 | 195 298 | 256 204 | 235 174 | 243 185 | 303 890 | 1 219 |
| Slovakia | 100 | 96 | 98 | 105 | 105 | 109 231 | 101 640 | 88 062 | 92 068 | 93 477 | 891 |
| Slovenia | 230 | 228 | 222 | 244 | 251 | 171 866 | 180 772 | 150 734 | 156 980 | 175 032 | 698 |
| Spain | 1 649 | 1 571 | 1 550 | 1 429 | 1 462 | 1 553 789 | 1 539 402 | 1 369 875 | 1 271 818 | 1 400 672 | 958 |
| Sweden | 5 572 | 5 553 | 5 946 | 6 328 | 6 388 | 5 942 144 | 5 397 303 | 5 113 604 | 5 266 704 | 5 385 603 | 843 |
| Switzerland | 325 | 322 | 351 | 391 | 373 | 333 010 | 302 307 | 285 508 | 284 424 | 299 452 | 803 |
| Ukraine | 242 | 242 | 242 | 242 | 242 | 350 438 | 350 438 | 350 438 | 350 438 | 350 438 | 1 450 |
| United Kingdom | 622 | 528 | 504 | 468 | 484 | 804 815 | 772 966 | 746 525 | 622 601 | 683 238 | 1 410 |
| **Oceania** | **1 270** | **1 267** | **1 019** | **1 227** | **1 295** | **789 308** | **804 838** | **659 014** | **708 789** | **744 623** | **575** |
| Australia | 931 | 956 | 727 | 931 | 943 | 555 150 | 559 977 | 401 144 | 524 301 | 529 868 | 562 |
| Fiji | | | | | | 65 | 1 113 | 149 | 95 | 308 | |
| New Zealand | 338 | 309 | 292 | 296 | 351 | 233 619 | 243 139 | 257 152 | 183 670 | 213 743 | 610 |

PR 002310

GOV0002310

أوراق للاستخدام المنزلي والصحي
家用纸及卫生纸
**Household and sanitary papers**
**Papiers domestiques et hygiéniques**
**Бытовая и гигиеническая бумага**
**Papel doméstico y sanitario**

| | الإنتاج / 产量 / PRODUCTION / PRODUCTION / ПРОИЗВОДСТВО / PRODUCCION (1000 tonnes) | | | | | الاستهلاك / 消费量 / CONSUMPTION / CONSOMMATION / ПОТРЕБЛЕНИЕ / CONSUMO (1000 tonnes) | | | | | tonnes/1000 capita |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
| **World** | 31 078 | 31 916 | 32 669 | 33 672 | 34 455 | 31 070 | 32 039 | 32 749 | 33 704 | 34 463 | 5 |
| **Africa** | **395** | **428** | **412** | **431** | **428** | **442** | **472** | **447** | **478** | **440** | **0** |
| Algeria | 3 | 3 | 3 | 3 | 3 | 10 | 11 | 11 | 5 | 3 | 0 |
| Angola | | | | | | 5 | 4 | 10 | 7 | 7 | 0 |
| Botswana | | | | | | 1 | 2 | 3 | 3 | 3 | 1 |
| Burundi | | | | | | 0 | 0 | 0 | 0 | 0 | 0 |
| Cameroon | | | | | | 2 | 3 | 4 | 4 | 6 | 0 |
| Congo | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 1 |
| Côte d'Ivoire | | | | | | 5 | 6 | 5 | 7 | 7 | 0 |
| Djibouti | | | | | | 1 | 1 | 1 | 1 | 1 | 1 |
| Egypt | 90 | 90 | 90 | 90 | 90 | 85 | 82 | 83 | 78 | 47 | 0 |
| Eswatini | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 7 |
| Ethiopia | 15 | 15 | 15 | 15 | 15 | 19 | 20 | 19 | 20 | 17 | 0 |
| Gabon | | | | | | 1 | 0 | 1 | 1 | | 0 |
| Ghana | | | | | | 2 | 2 | 3 | 4 | 8 | 0 |
| Kenya | | | | | | 17 | 16 | 20 | 24 | | 0 |
| Libya | | | | | | 4 | 2 | 5 | 5 | | 1 |
| Mali | | | | | | 2 | 2 | 2 | 0 | | 0 |
| Mauritius | | | | | | 5 | 4 | 5 | 5 | | 4 |
| Morocco | 30 | 30 | 30 | 30 | 30 | 29 | 21 | 19 | 23 | 19 | 1 |
| Mozambique | 2 | 2 | 2 | 2 | 2 | 3 | 3 | 3 | 4 | | 0 |
| Nigeria | | | | | | 4 | 5 | 2 | 4 | | 0 |
| Rwanda | | | | | | 1 | 1 | 1 | 1 | | 0 |
| Senegal | | | | | | 1 | 1 | 2 | 1 | | 0 |
| South Africa | 222 | 240 | 214 | 233 | 229 | 226 | 242 | 216 | 244 | 244 | 4 |
| Tunisia | 20 | 35 | 45 | 45 | 45 | 10 | 13 | 10 | 16 | 14 | 1 |
| Uganda | | | | | | 1 | 1 | 1 | 2 | 2 | 0 |
| Un. Rep. Tanzania | | | | | | 1 | 1 | 1 | 1 | | 0 |
| Zambia | | | | | | 2 | 3 | 4 | 2 | 7 | 0 |
| Zimbabwe | | | | | | 3 | 4 | 5 | 4 | 4 | 0 |
| **Northern America** | **7 560** | **7 427** | **7 524** | **7 578** | **7 588** | **7 672** | **7 540** | **7 649** | **7 770** | **7 744** | **21** |
| Canada | 711 | 696 | 700 | 700 | 700 | 677 | 660 | 684 | 668 | 674 | 18 |
| USA | 6 849 | 6 731 | 6 824 | 6 878 | 6 888 | 6 995 | 6 880 | 6 965 | 7 102 | 7 070 | 22 |
| **Latin America Carib** | **3 194** | **3 371** | **3 452** | **3 532** | **3 747** | **3 241** | **3 412** | **3 497** | **3 558** | **3 812** | **6** |
| Argentina | 177 | 195 | 214 | 204 | 250 | 176 | 199 | 216 | 208 | 361 | 8 |
| Bahamas | | | | | | 0 | 0 | 0 | 1 | 1 | 3 |
| Belize | | | | | | 2 | 1 | 1 | 1 | 1 | 3 |
| Bolivia | | | | | | 2 | 4 | 3 | 2 | 5 | 0 |
| Brazil | 1 096 | 1 122 | 1 114 | 1 146 | 1 190 | 1 101 | 1 120 | 1 107 | 1 131 | 1 171 | 6 |
| Chile | 170 | 170 | 178 | 182 | 177 | 171 | 179 | 187 | 190 | 172 | 10 |
| Colombia | 254 | 257 | 255 | 237 | 246 | 236 | 248 | 249 | 233 | 243 | 5 |
| Costa Rica | 20 | 6 | 3 | 3 | 3 | 43 | 21 | 21 | 21 | 21 | 4 |
| Cuba | 6 | 6 | 6 | 6 | 6 | 6 | 9 | 6 | 6 | 6 | 1 |
| Dominican Rep. | 62 | 62 | 62 | 62 | 62 | 70 | 69 | 68 | 69 | 72 | 7 |
| Ecuador | 13 | 13 | 13 | 13 | 13 | 43 | 41 | 38 | 32 | 41 | 2 |
| El Salvador | 86 | 86 | 86 | 86 | 86 | 65 | 65 | 68 | 71 | 74 | 12 |
| Grenada | | | | | | 1 | 1 | 1 | 1 | 1 | 8 |
| Guatemala | 21 | 21 | 21 | 21 | 21 | 36 | 41 | 30 | 32 | 38 | 2 |
| Honduras | | | | | | 0 | 0 | 1 | 0 | 0 | 0 |
| Jamaica | | | | | | 6 | 7 | 7 | 6 | 9 | 3 |
| Mexico | 1 063 | 1 083 | 1 120 | 1 167 | 1 206 | 1 047 | 1 054 | 1 101 | 1 159 | 1 205 | 9 |
| Panama | | | | | | 4 | 4 | 6 | 6 | 6 | 0 |
| Paraguay | | | | | | 2 | 2 | 4 | 2 | 2 | 0 |
| Peru | 52 | 181 | 210 | 211 | 211 | 48 | 175 | 212 | 210 | 203 | 6 |
| Saint Kitts Nevis | | | | | | 0 | 0 | 2 | 3 | 3 | 59 |
| Suriname | | | | | | 2 | 2 | 2 | 2 | 2 | 4 |
| Trinidad and Tobago | 10 | 10 | 15 | 15 | 15 | 4 | 4 | 4 | 9 | 19 | 14 |
| Uruguay | 31 | 26 | 23 | 25 | 28 | 30 | 22 | 19 | 24 | 25 | 7 |
| Venezuela | 134 | 134 | 134 | 134 | 134 | 144 | 142 | 140 | 136 | 133 | 4 |
| **Asia** | **11 922** | **12 526** | **13 093** | **13 728** | **14 170** | **11 559** | **12 210** | **12 666** | **13 171** | **13 584** | **3** |
| Afghanistan | | | | | | 0 | 0 | 11 | 2 | 3 | 0 |
| Armenia | 1 | 1 | 3 | 2 | 2 | 3 | 3 | 3 | 4 | 1 | 1 |
| Azerbaijan | 1 | 1 | 6 | 7 | 8 | 9 | 9 | 14 | 15 | 15 | 1 |
| Bahrain | 12 | 12 | 12 | 12 | 12 | 14 | 15 | 15 | 16 | 16 | 11 |
| Cambodia | | | | | | 3 | 3 | 2 | 3 | 4 | 0 |
| China | 7 950 | 8 300 | 8 850 | 9 200 | 9 600 | 7 781 | 8 105 | 8 683 | 9 050 | 9 429 | 7 |
| China Hong Kong SAR | | | | | | 6 | 9 | 8 | 8 | 8 | 1 |
| Cyprus | | | | | | 9 | 9 | 9 | 9 | 9 | 7 |
| Georgia | 6 | 7 | 9 | 11 | 11 | 9 | 11 | 12 | 15 | 15 | 4 |
| India | 85 | 130 | 200 | 200 | 200 | 70 | 121 | 186 | 188 | 179 | 0 |
| Indonesia | 431 | 431 | 431 | 600 | 650 | 100 | 135 | 27 | 107 | 109 | 0 |
| Iran IR | 15 | 15 | 15 | 15 | 15 | 66 | 46 | 21 | 24 | 20 | 0 |
| Iraq | | | | | | 1 | 2 | 6 | 13 | 17 | 0 |
| Israel | 60 | 60 | 60 | 60 | 60 | 84 | 87 | 91 | 91 | 91 | 11 |
| Japan | 1 746 | 1 767 | 1 766 | 1 807 | 1 786 | 1 748 | 1 768 | 1 768 | 1 812 | 1 798 | 14 |
| Jordan | 47 | 47 | 47 | 47 | 47 | 5 | 2 | 11 | 6 | 12 | 1 |
| Kazakhstan | | | | | | 5 | 8 | 7 | 7 | 8 | 0 |

GOV0002311

أوراق للاستخدام المنزلي والصحي
家用纸及卫生纸
## Household and sanitary papers
### Papiers domestiques et hygiéniques
### Бытовая и гигиеническая бумага
### Papel doméstico y sanitario

الإنتاج / 产量 / PRODUCTION / PRODUCTION / ПРОИЗВОДСТВО / PRODUCCION

الاستهلاك / 消费量 / CONSUMPTION / CONSOMMATION / ПОТРЕБЛЕНИЕ / CONSUMO

| | PRODUCTION — 1000 tonnes | | | | | CONSUMPTION — 1000 tonnes | | | | | tonnes/ 1000 capita |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
| Kuwait | 17 | 17 | 17 | 17 | 17 | 20 | 35 | 35 | 33 | 31 | 8 |
| Lebanon | 67 | 67 | 67 | 67 | 67 | 76 | 77 | 75 | 78 | 79 | 13 |
| Malaysia | 205 | 190 | 190 | 190 | 190 | 241 | 227 | 230 | 241 | 253 | 8 |
| Mongolia | | | | | | 1 | 1 | 1 | 1 | 1 | 0 |
| Myanmar | | | | | | 3 | 3 | 3 | 4 | 7 | 0 |
| Oman | | | | | | 3 | 3 | 3 | 4 | 6 | 1 |
| Pakistan | 39 | 39 | 39 | 39 | 39 | 41 | 41 | 41 | 43 | 43 | 0 |
| Philippines | 14 | 14 | 14 | 37 | 37 | 41 | 39 | 36 | 63 | 66 | 1 |
| Qatar | | | | | | 1 | 4 | 6 | 7 | 8 | 3 |
| Republic of Korea | 479 | 529 | 468 | 513 | 512 | 500 | 552 | 495 | 546 | 563 | 11 |
| Saudi Arabia | 192 | 192 | 192 | 192 | 192 | 240 | 274 | 297 | 282 | 295 | 9 |
| Singapore | | | | | | 7 | 4 | 5 | 9 | 2 | 0 |
| Sri Lanka | | | | | | 2 | 3 | 3 | 4 | | 0 |
| Syrian Arab Rep. | | | | | | 3 | 4 | 6 | 7 | 12 | 1 |
| Thailand | 125 | 125 | 125 | 126 | 141 | 145 | 143 | 149 | 156 | 171 | 2 |
| Turkey | 75 | 226 | 228 | 230 | 229 | 80 | 69 | | | | |
| Turkmenistan | 1 | | | | | 1 | 1 | 1 | | | 0 |
| Un. Arab Emirates | 62 | 62 | 62 | 62 | 62 | 100 | 75 | 43 | 57 | 74 | 8 |
| Uzbekistan | | | | 1 | 1 | | | 1 | 2 | 2 | 0 |
| Viet Nam | 93 | 93 | 93 | 93 | 93 | 72 | 77 | 62 | 68 | 67 | 1 |
| Yemen | | | | | | 11 | 9 | 5 | | | 0 |
| **Europe** | **7 770** | **7 909** | **7 937** | **8 142** | **8 240** | **7 813** | **8 022** | **8 108** | **8 329** | **8 442** | **11** |
| Albania | | | | | | 4 | 4 | 4 | 4 | 4 | 1 |
| Austria | 134 | 138 | 138 | 140 | 140 | 145 | 149 | 150 | 147 | 149 | 17 |
| Belarus | 17 | 19 | 16 | 22 | 20 | 8 | 10 | 10 | 19 | 21 | 2 |
| Belgium | 196 | 196 | 204 | 200 | 200 | 211 | 213 | 227 | 219 | 231 | 20 |
| Bosnia and Herzeg. | 35 | 23 | 22 | 23 | 27 | 22 | 15 | 10 | 19 | 14 | 4 |
| Bulgaria | 51 | 49 | 52 | 51 | 51 | 32 | 36 | 38 | 41 | 60 | 8 |
| Croatia | | | | | | 21 | 23 | 24 | 28 | 28 | 7 |
| Czechia | 6 | 5 | 5 | 3 | 8 | 28 | 25 | 14 | 26 | 32 | 3 |
| Denmark | 100 | 100 | | | | 102 | 102 | | | | 18 |
| Estonia | | | | | | 5 | | | 6 | 6 | 4 |
| Finland | 241 | 249 | 245 | 240 | 225 | 208 | 210 | 215 | 208 | 185 | 33 |
| France | 804 | 820 | 831 | 846 | 841 | 806 | 812 | 841 | 845 | 867 | 13 |
| Germany | 1 414 | 1 438 | 1 458 | 1 507 | 1 514 | 1 456 | 1 516 | 1 546 | 1 474 | 1 474 | 18 |
| Greece | 51 | 51 | 51 | 51 | 51 | 77 | 100 | 100 | 100 | 100 | 9 |
| Hungary | | | | | | 76 | 81 | 72 | 58 | 58 | 6 |
| Iceland | | | | | | 2 | 2 | 2 | 3 | 1 | 4 |
| Ireland | | | | | | 8 | 8 | 5 | 5 | 1 | 1 |
| Italy | 1 397 | 1 386 | 1 423 | 1 481 | 1 549 | 1 121 | 1 088 | 1 126 | 1 204 | 1 317 | 22 |
| Latvia | | | | | | 2 | 2 | 2 | 2 | 1 | 1 |
| Lithuania | 23 | 24 | 23 | 9 | 18 | 24 | 30 | 24 | 3 | 2 | 1 |
| Luxembourg | | | | | | 1 | 1 | 0 | 1 | 1 | 1 |
| Malta | | | | | | 2 | 2 | 2 | 2 | 2 | 5 |
| Netherlands | 124 | 116 | 113 | 112 | 112 | 148 | 138 | 133 | 128 | 119 | 7 |
| North Macedonia | | | | | | 2 | 2 | 3 | 3 | 3 | 1 |
| Norway | 15 | 17 | 16 | 21 | 22 | 10 | 16 | 20 | 26 | 28 | 5 |
| Poland | 382 | 425 | 454 | 510 | 520 | 423 | 458 | 493 | 593 | 603 | 16 |
| Portugal | 101 | 97 | 106 | 110 | 134 | 128 | 132 | 135 | 121 | 115 | 11 |
| Rep. of Moldova | | 6 | 7 | 6 | 5 | 0 | 5 | 7 | 5 | 4 | 1 |
| Romania | 63 | 102 | 35 | 64 | 60 | 40 | 69 | 5 | 21 | | 1 |
| Russian Federation | 333 | 420 | 445 | 491 | 492 | 356 | 445 | 436 | 464 | 447 | 3 |
| Serbia | 37 | 41 | 44 | 48 | 54 | 52 | 57 | 62 | 69 | 75 | 9 |
| Slovakia | 125 | 130 | 120 | 134 | 138 | 114 | 131 | 128 | 145 | 150 | 28 |
| Slovenia | 45 | 47 | 47 | 48 | 48 | 46 | 51 | 49 | 54 | 51 | 24 |
| Spain | 707 | 679 | 741 | 723 | 704 | 681 | 659 | 684 | 718 | 696 | 15 |
| Sweden | 353 | 350 | 356 | 361 | 363 | 230 | 233 | 254 | 275 | 266 | 27 |
| Switzerland | 68 | 68 | 66 | 66 | 63 | 58 | 55 | 54 | 55 | 50 | 6 |
| Ukraine | 146 | 146 | 146 | 146 | 140 | 152 | 152 | 152 | 152 | 147 | 3 |
| United Kingdom | 802 | 768 | 772 | 730 | 731 | 1 010 | 988 | 1 073 | 1 091 | 1 109 | 17 |
| **Oceania** | **237** | **255** | **251** | **261** | **283** | **343** | **383** | **382** | **399** | **441** | **11** |
| Australia | 188 | 204 | 201 | 215 | 232 | 277 | 301 | 303 | 320 | 353 | 14 |
| Fiji | | | | | | 1 | 3 | 1 | 2 | 4 | 4 |
| French Polynesia | | | | | | 1 | 1 | 1 | 2 | 2 | 7 |
| New Caledonia | | | | | | 2 | 1 | 1 | 2 | 2 | 7 |
| New Zealand | 49 | 51 | 50 | 46 | 51 | 59 | 75 | 74 | 71 | 80 | 17 |
| Papua New Guinea | | | | | | 3 | 1 | 0 | 1 | 1 | 0 |

PR 002312

GOV0002312

أوراق للاستخدام المنزلي والصحي
家用纸及卫生纸
**Household and sanitary papers**
*Papiers domestiques et hygiéniques*
**Бытовая и гигиеническая бумага**
*Papel doméstico y sanitario*

الواردات / 进口 / IMPORTS / IMPORTATIONS / ИМПОРТ / IMPORTACIONES

| | 1000 tonnes | | | | | 1000 USD | | | | | USD/tonne |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | **2013** | **2014** | **2015** | **2016** | **2017** | **2013** | **2014** | **2015** | **2016** | **2017** | **2017** |
| **World** | 2 460 | 2 615 | 3 255 | 3 445 | 3 706 | 3 719 204 | 4 005 459 | 4 608 812 | 4 545 598 | 4 832 527 | 1 304 |
| **Africa** | 85 | 100 | 112 | 118 | 138 | 126 999 | 144 501 | 161 484 | 146 791 | 158 218 | 1 146 |
| Algeria | 7 | 8 | 8 | 3 | 3 | 9 779 | 9 902 | 9 289 | 4 174 | 4 292 | 1 455 |
| Angola | 5 | 4 | 10 | 7 | 7 | 7 390 | 5 774 | 21 505 | 7 261 | 7 758 | 1 135 |
| Botswana | 1 | 2 | 3 | 3 | 3 | 1 931 | 2 750 | 3 782 | 3 121 | 3 121 | 1 043 |
| Burundi | 1 | 0 | 0 | 0 | 0 | | | | | | |
| Cameroon | 2 | 3 | 4 | 4 | 6 | 3 760 | 4 528 | 5 015 | 3 929 | 8 314 | 1 357 |
| Congo | | | | | | 649 | 1 233 | 827 | 1 231 | 710 | |
| Côte d'Ivoire | 5 | 6 | 5 | 7 | 7 | 7 435 | 7 485 | 6 448 | 6 759 | 8 205 | 1 105 |
| Dem. Rep. Congo | | | | | | 624 | 1 277 | 990 | 289 | 545 | |
| Djibouti | 1 | 1 | 0 | 1 | 1 | 801 | 945 | 66 | 1 203 | 2 367 | 2 192 |
| Egypt | 3 | 1 | 6 | 3 | 2 | 3 845 | 1 808 | 9 755 | 4 439 | 2 921 | 1 258 |
| Equatorial Guinea | | | | | | 901 | 1 202 | 864 | 805 | 544 | |
| Ethiopia | 4 | 5 | 4 | 5 | 2 | 7 194 | 11 542 | 8 612 | 9 005 | 2 148 | 1 198 |
| Gabon | 1 | 0 | 1 | 1 | 1 | 1 888 | 1 034 | 1 981 | 638 | 835 | 1 147 |
| Ghana | 2 | 2 | 3 | 4 | 8 | 2 263 | 3 869 | 5 516 | 4 052 | 7 228 | 949 |
| Kenya | 1 | 18 | 17 | 20 | 24 | 1 048 | 22 705 | 21 170 | 24 227 | 26 420 | 1 088 |
| Libya | 4 | 2 | 5 | 5 | 5 | 6 218 | 2 988 | 7 049 | 6 836 | 5 960 | 1 172 |
| Madagascar | | | | | | 502 | 521 | 707 | 1 175 | 1 047 | |
| Malawi | | | | | | 1 051 | 1 458 | 1 377 | 907 | 1 219 | |
| Mali | 2 | 2 | 2 | 0 | 0 | 1 713 | 2 410 | 1 236 | 812 | 161 | 1 364 |
| Mauritius | 5 | 5 | 4 | 5 | 5 | 12 318 | 6 334 | 5 023 | 6 092 | 6 300 | 1 327 |
| Morocco | 4 | 4 | 4 | 5 | 4 | 6 248 | 6 460 | 6 870 | 11 511 | 4 948 | 1 373 |
| Mozambique | 1 | 1 | 1 | 1 | 2 | 1 783 | 1 711 | 1 595 | 1 140 | 1 753 | 1 151 |
| Namibia | | | | | | 1 279 | 1 443 | 1 313 | 946 | 946 | |
| Nigeria | 4 | 6 | 1 | 2 | 5 | 6 327 | 8 337 | 911 | 2 606 | 6 671 | 1 250 |
| Rwanda | 1 | 1 | 2 | 1 | 1 | 1 763 | 2 391 | 2 704 | 3 157 | 1 350 | 1 450 |
| Senegal | 1 | 1 | 1 | 1 | 1 | 1 031 | 1 018 | 1 497 | 666 | 553 | 920 |
| Seychelles | | | | | | 711 | 665 | 990 | 1 136 | 1 136 | |
| South Africa | 10 | 9 | 9 | 18 | 26 | 15 483 | 14 170 | 14 170 | 21 414 | 29 016 | 1 124 |
| Tunisia | 5 | 2 | 3 | 4 | 4 | 6 285 | 2 766 | 3 835 | 4 778 | 4 427 | 1 163 |
| Uganda | 1 | 2 | 2 | 2 | 2 | 1 755 | 1 957 | 2 144 | 2 222 | 2 376 | 1 184 |
| Un. Rep. Tanzania | 2 | 2 | 2 | 2 | 2 | 1 492 | 1 801 | 1 825 | 1 791 | 1 549 | 834 |
| Zambia | 2 | 3 | 4 | 4 | 7 | 3 018 | 3 321 | 4 039 | 1 496 | 5 508 | 794 |
| Zimbabwe | 4 | 5 | 5 | 5 | 5 | 4 919 | 5 343 | 5 253 | 4 208 | 5 102 | 1 010 |
| **Northern America** | 378 | 382 | 467 | 487 | 483 | 492 769 | 499 513 | 617 003 | 600 581 | 585 100 | 1 212 |
| Canada | 80 | 83 | 126 | 100 | 109 | 113 942 | 118 776 | 146 284 | 123 125 | 124 498 | 1 145 |
| USA | 298 | 299 | 340 | 387 | 374 | 378 249 | 380 002 | 470 234 | 476 986 | 459 867 | 1 230 |
| **Latin America Carib** | 192 | 200 | 209 | 190 | 249 | 299 325 | 314 323 | 301 846 | 246 133 | 294 795 | 1 184 |
| Argentina | 3 | 7 | 8 | 13 | 19 | 5 510 | 11 906 | 15 190 | 18 395 | 25 151 | 1 324 |
| Bahamas | 0 | 0 | 0 | 1 | 1 | 1 032 | 868 | 890 | 2 368 | 2 338 | 1 854 |
| Barbados | | | | | | 1 006 | 610 | 872 | 711 | 958 | |
| Belize | 2 | 1 | 1 | 1 | 2 | 2 390 | 1 518 | 682 | 411 | 310 | 494 |
| Bolivia | 2 | 4 | 3 | 2 | 5 | 2 632 | 5 403 | 4 742 | 2 227 | 7 135 | 1 400 |
| Brazil | 9 | 6 | 2 | 2 | 0 | 15 327 | 9 984 | 4 086 | 2 488 | 821 | 3 052 |
| Chile | 7 | 17 | 18 | 20 | 21 | 11 615 | 26 605 | 25 735 | 28 986 | 29 911 | 1 405 |
| Colombia | 4 | 4 | 5 | 2 | 4 | 9 876 | 8 242 | 7 945 | 2 570 | 6 488 | 1 673 |
| Costa Rica | 23 | 16 | 18 | 18 | 17 | 32 026 | 22 897 | 25 943 | 25 128 | 22 994 | 1 315 |
| Curaçao | | | | | | 1 309 | 1 309 | 1 309 | 1 309 | 1 309 | |
| Dominican Rep. | 8 | 7 | 6 | 7 | 10 | 9 760 | 9 984 | 10 005 | 10 095 | 11 865 | 1 242 |
| Ecuador | 31 | 30 | 26 | 20 | 29 | 47 141 | 42 973 | 34 050 | 23 355 | 36 503 | 1 250 |
| El Salvador | 2 | 2 | 3 | 4 | 6 | 2 506 | 1 918 | 3 274 | 4 336 | 7 097 | 1 129 |
| Grenada | 1 | 1 | 1 | 1 | 1 | 1 491 | 1 149 | 1 149 | 1 149 | 1 149 | 1 277 |
| Guatemala | 15 | 20 | 9 | 11 | 17 | 18 695 | 27 543 | 12 053 | 11 944 | 19 528 | 1 120 |
| Honduras | 0 | 0 | 1 | 0 | 0 | 55 | 84 | 1 430 | 656 | 312 | 1 724 |
| Jamaica | 6 | 7 | 7 | 4 | 9 | 9 657 | 10 450 | 10 631 | 7 157 | 9 233 | 1 043 |
| Mexico | 49 | 51 | 68 | 52 | 84 | 74 702 | 77 096 | 89 692 | 67 331 | 84 209 | 1 000 |
| Nicaragua | | | | | | 2 458 | 2 474 | 993 | 551 | 640 | |
| Panama | 3 | 4 | 6 | 6 | 2 | 4 638 | 6 143 | 8 243 | 7 662 | 3 088 | 1 509 |
| Paraguay | 2 | 2 | 2 | 2 | 2 | 2 578 | 3 743 | 2 830 | 2 449 | 2 781 | 1 273 |
| Peru | 4 | 2 | 2 | 3 | 4 | 4 163 | 3 905 | 6 862 | 4 567 | 4 807 | 1 188 |
| Saint Kitts Nevis | 0 | 0 | 2 | 3 | 3 | 6 | 6 | 3 353 | 4 609 | 4 609 | 1 408 |
| Suriname | 2 | 2 | 2 | 2 | 2 | 2 978 | 2 816 | 3 905 | 2 367 | 2 523 | 1 003 |
| Trinidad and Tobago | 4 | 5 | 5 | 8 | 5 | 4 985 | 7 320 | 6 838 | 8 198 | 5 926 | 1 100 |
| Venezuela | 10 | 8 | 6 | 2 | 0 | 28 590 | 20 260 | 16 078 | 3 141 | 157 | 1 033 |
| **Asia** | 502 | 539 | 536 | 589 | 683 | 678 121 | 776 836 | 722 052 | 745 577 | 826 916 | 1 210 |
| Afghanistan | 0 | 0 | 11 | 7 | 7 | 423 | 306 | 17 259 | 10 088 | 10 088 | 1 389 |
| Armenia | 1 | 2 | 2 | 1 | 2 | 1 133 | 2 147 | 1 763 | 1 443 | 1 820 | 1 008 |
| Azerbaijan | 8 | 8 | 8 | 7 | 7 | 5 828 | 5 828 | 7 564 | 9 858 | 8 214 | 1 173 |
| Bahrain | 2 | 3 | 3 | 4 | 4 | 2 271 | 4 004 | 4 164 | 4 744 | 4 163 | 1 084 |
| Bangladesh | 3 | 1 | 1 | 1 | 2 | 1 143 | 1 084 | 2 038 | 1 634 | 1 803 | 1 178 |
| Cambodia | 3 | 3 | 2 | 1 | 2 | 2 617 | 2 545 | 2 373 | 2 764 | 4 297 | 1 170 |
| China | 27 | 28 | 20 | 19 | 25 | 29 035 | 46 400 | 34 132 | 29 974 | 35 960 | 1 453 |
| China Hong Kong SAR | 6 | 7 | 6 | 6 | 8 | 8 111 | 7 968 | 5 629 | 3 821 | 6 675 | 1 110 |
| Cyprus | 9 | 9 | 9 | 10 | 9 | 12 479 | 12 161 | 10 868 | 9 694 | 10 555 | 1 198 |
| Georgia | 3 | 4 | 3 | 4 | 5 | 4 543 | 5 034 | 3 486 | 4 369 | 5 492 | 1 200 |

أوراق للاستخدام المنزلي والصحي
家用纸及卫生纸
**Household and sanitary papers**
**Papiers domestiques et hygiéniques**
**Бытовая и гигиеническая бумага**
**Papel doméstico y sanitario**

الواردات / 进口 / IMPORTS / IMPORTATIONS / ИМПОРТ / IMPORTACIONES

| | 1000 tonnes | | | | | 1000 USD | | | | | USD/tonne |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
| India | 3 | 5 | 6 | 8 | 8 | 5 073 | 7 636 | 8 898 | 9 553 | 10 883 | 1 381 |
| Indonesia | 4 | 6 | 2 | 4 | 5 | 10 393 | 12 514 | 4 961 | 11 079 | 9 199 | 1 871 |
| Iran IR | 51 | 39 | 15 | 9 | 6 | 68 167 | 80 012 | 17 937 | 9 905 | 5 809 | 1 047 |
| Iraq | 1 | 2 | 6 | 13 | 17 | 1 755 | 2 775 | 8 222 | 19 264 | 22 500 | 1 339 |
| Israel | 28 | 35 | 34 | 34 | 34 | 35 294 | 48 181 | 41 462 | 41 462 | 41 462 | 1 230 |
| Japan | 12 | 11 | 12 | 13 | 21 | 24 223 | 24 212 | 25 559 | 28 916 | 38 653 | 1 824 |
| Jordan | 1 | 2 | 9 | 13 | 20 | 1 801 | 2 725 | 13 160 | 15 216 | 22 401 | 1 117 |
| Kazakhstan | 8 | 7 | 7 | 7 | 7 | 10 873 | 10 914 | 10 914 | 10 914 | 10 914 | 1 562 |
| Kuwait | 3 | 18 | 18 | 16 | 14 | 5 947 | 29 158 | 27 839 | 23 772 | 20 356 | 1 443 |
| Kyrgyzstan | | | | | | 1 340 | 1 029 | 720 | 597 | 704 | |
| Lebanon | 9 | 10 | 8 | 11 | 12 | 10 773 | 12 919 | 11 775 | 12 355 | 13 265 | 1 143 |
| Malaysia | 38 | 38 | 44 | 54 | 66 | 44 626 | 45 763 | 50 049 | 58 062 | 67 589 | 1 026 |
| Mongolia | 1 | 1 | 1 | 1 | 1 | 628 | 435 | 581 | 702 | 1 027 | 882 |
| Myanmar | 1 | 3 | 1 | 6 | 7 | 1 855 | 4 036 | 1 254 | 1 520 | 3 462 | 479 |
| Nepal | | | | | | 261 | 466 | 379 | 232 | 1 028 | |
| Oman | 3 | 3 | 3 | 4 | 4 | 5 016 | 4 513 | 4 037 | 4 525 | 6 315 | 1 067 |
| Pakistan | 2 | 2 | 2 | 4 | 4 | 2 046 | 2 750 | 3 052 | 4 378 | 3 721 | 851 |
| Philippines | 27 | 26 | 24 | 28 | 36 | 30 905 | 30 881 | 31 825 | 30 941 | 37 629 | 1 045 |
| Qatar | 1 | 4 | 6 | 7 | 8 | 1 479 | 7 855 | 10 213 | 13 579 | 11 792 | 1 446 |
| Republic of Korea | 28 | 32 | 36 | 46 | 64 | 39 465 | 44 852 | 48 370 | 54 333 | 73 210 | 1 143 |
| Saudi Arabia | 57 | 85 | 109 | 104 | 105 | 75 092 | 110 383 | 137 873 | 127 159 | 121 147 | 1 150 |
| Singapore | 8 | 9 | 8 | 7 | 11 | 15 047 | 15 889 | 15 541 | 13 453 | 13 491 | 1 249 |
| Sri Lanka | 2 | 3 | 3 | 3 | 4 | 2 524 | 3 106 | 3 463 | 3 631 | 4 387 | 1 089 |
| Syrian Arab Rep. | 3 | 4 | 6 | 7 | 12 | 4 913 | 5 333 | 7 847 | 8 553 | 12 707 | 1 044 |
| Tajikistan | | | | | | 6 385 | 6 385 | 6 385 | 6 385 | 6 385 | |
| Thailand | 24 | 21 | 26 | 32 | 33 | 34 506 | 29 952 | 35 611 | 38 887 | 44 377 | 1 361 |
| Turkey | 5 | 11 | 8 | 4 | 3 | 12 140 | 18 065 | 10 667 | 5 953 | 5 020 | 1 673 |
| Turkmenistan | 1 | 1 | 1 | 1 | 1 | 1 606 | 1 606 | 1 606 | 1 606 | 1 606 | 1 487 |
| Un. Arab Emirates | 46 | 29 | 17 | 26 | 31 | 49 536 | 36 141 | 20 250 | 28 871 | 36 768 | 1 124 |
| Uzbekistan | 1 | 1 | 1 | 1 | 1 | 1 189 | 1 189 | 843 | 1 174 | 1 174 | 1 132 |
| Viet Nam | 8 | 9 | 4 | 12 | 14 | 11 154 | 13 496 | 2 698 | 14 018 | 18 212 | 1 308 |
| Yemen | 4 | 5 | 5 | 5 | 5 | 15 277 | 12 874 | 7 088 | 7 088 | 7 088 | 1 409 |
| **Europe** | **1 192** | **1 265** | **1 799** | **1 914** | **1 990** | **1 959 833** | **2 076 062** | **2 617 572** | **2 600 519** | **2 758 569** | **1 386** |
| Albania | 4 | 4 | 4 | 4 | 4 | 5 927 | 5 927 | 5 927 | 5 927 | 5 927 | 1 482 |
| Austria | 17 | 16 | 18 | 19 | 18 | 31 208 | 28 701 | 27 985 | 30 027 | 29 235 | 1 587 |
| Belarus | 5 | 4 | 3 | 6 | 4 | 4 994 | 4 545 | 3 133 | 4 132 | 3 730 | 982 |
| Belgium | 34 | 38 | 43 | 39 | 51 | 66 264 | 71 650 | 71 602 | 63 606 | 79 402 | 1 564 |
| Bosnia and Herzeg. | 7 | 12 | 7 | 11 | 12 | 8 758 | 15 386 | 8 058 | 11 168 | 11 493 | 970 |
| Bulgaria | 15 | 16 | 18 | 22 | 25 | 19 615 | 21 810 | 21 433 | 23 616 | 28 016 | 1 099 |
| Croatia | 22 | 23 | 25 | 29 | 28 | 26 105 | 28 280 | 26 422 | 27 929 | 28 306 | 1 009 |
| Czechia | 25 | 23 | 11 | 25 | 27 | 40 256 | 35 190 | 12 514 | 29 784 | 30 822 | 1 156 |
| Denmark | 2 | 2 | 3 | 3 | 3 | 8 419 | 8 419 | 7 203 | 8 028 | 8 028 | 2 305 |
| Estonia | 5 | 6 | 6 | 6 | 6 | 6 621 | 8 839 | 7 485 | 6 804 | 6 962 | 1 188 |
| Finland | 2 | 2 | 2 | 1 | 1 | 13 138 | 11 351 | 9 893 | 8 965 | 8 092 | 9 442 |
| France | 99 | 66 | 87 | 73 | 101 | 155 355 | 115 419 | 119 446 | 102 423 | 133 874 | 1 329 |
| Germany | 219 | 223 | 707 | 703 | 700 | 389 452 | 388 807 | 1 002 507 | 1 071 872 | 1 109 986 | 1 586 |
| Greece | 39 | 64 | 64 | 64 | 64 | 54 360 | 87 977 | 87 977 | 87 977 | 87 977 | 1 385 |
| Hungary | 82 | 94 | 86 | 70 | 70 | 122 381 | 123 103 | 93 999 | 73 529 | 73 529 | 1 055 |
| Iceland | 2 | 2 | 2 | 1 | 1 | 2 163 | 2 305 | 2 305 | 2 118 | 1 677 | 1 222 |
| Ireland | 8 | 8 | 8 | 5 | 5 | 26 518 | 26 528 | 21 432 | 15 864 | 15 864 | 3 186 |
| Italy | 39 | 46 | 43 | 34 | 76 | 98 802 | 106 674 | 85 926 | 60 336 | 160 758 | 2 124 |
| Latvia | 2 | 2 | 2 | 2 | 1 | 4 066 | 3 896 | 2 771 | 2 669 | 2 621 | 1 774 |
| Lithuania | 5 | 8 | 4 | 2 | 2 | 6 961 | 10 133 | 4 737 | 2 676 | 2 402 | 1 252 |
| Luxembourg | 1 | 1 | 1 | 0 | 1 | 3 615 | 3 615 | 3 615 | 1 415 | 1 338 | 2 573 |
| Malta | 2 | 2 | 2 | 2 | 2 | 2 835 | 2 663 | 2 299 | 2 292 | 2 516 | 1 223 |
| Netherlands | 41 | 43 | 46 | 41 | 33 | 77 793 | 93 618 | 80 354 | 74 436 | 61 116 | 1 863 |
| North Macedonia | 2 | 2 | 3 | 3 | 3 | 2 780 | 3 062 | 2 623 | 2 731 | 2 731 | 1 081 |
| Norway | 3 | 3 | 4 | 5 | 6 | 8 582 | 9 521 | 9 512 | 9 465 | 11 181 | 1 726 |
| Poland | 82 | 87 | 96 | 152 | 142 | 121 865 | 145 654 | 124 128 | 166 643 | 156 621 | 1 106 |
| Portugal | 38 | 45 | 38 | 21 | 16 | 48 231 | 58 173 | 44 020 | 23 217 | 20 246 | 1 265 |
| Rep. of Moldova | 2 | 2 | 2 | 1 | 1 | 1 414 | 1 254 | 1 254 | 843 | 880 | 633 |
| Romania | 17 | 17 | 15 | 16 | 21 | 17 865 | 16 505 | 11 247 | 13 517 | 20 097 | 954 |
| Russian Federation | 30 | 31 | 6 | 6 | 6 | 37 862 | 40 632 | 8 628 | 7 744 | 8 875 | 1 584 |
| Serbia | 15 | 16 | 18 | 22 | 23 | 20 683 | 21 404 | 20 581 | 22 950 | 24 372 | 1 060 |
| Slovakia | 15 | 25 | 26 | 30 | 32 | 20 304 | 31 540 | 32 417 | 40 536 | 46 832 | 1 477 |
| Slovenia | 3 | 3 | 3 | 6 | 6 | 5 067 | 5 301 | 4 790 | 8 341 | 8 890 | 1 396 |
| Spain | 52 | 54 | 44 | 49 | 72 | 87 690 | 98 938 | 78 932 | 103 925 | 103 026 | 1 428 |
| Sweden | 9 | 12 | 12 | 19 | 19 | 16 529 | 21 000 | 19 415 | 25 751 | 27 576 | 1 486 |
| Switzerland | 9 | 7 | 6 | 6 | 9 | 19 633 | 15 640 | 11 948 | 15 221 | 10 561 | 2 135 |
| Ukraine | 15 | 15 | 15 | 19 | 19 | 29 276 | 29 276 | 29 276 | 29 276 | 29 276 | 1 892 |
| United Kingdom | 221 | 235 | 318 | 377 | 389 | 345 702 | 372 680 | 410 868 | 412 162 | 393 190 | 1 012 |
| **Oceania** | **111** | **129** | **132** | **146** | **163** | **162 157** | **194 224** | **188 855** | **205 997** | **208 929** | **1 284** |
| Australia | 91 | 99 | 103 | 113 | 125 | 133 196 | 136 216 | 160 755 | 164 869 | 1 321 | |
| Fiji | 1 | 3 | 1 | 2 | 4 | 1 203 | 4 961 | 2 019 | 4 177 | 5 627 | 1 564 |
| French Polynesia | 1 | 1 | 1 | 1 | 1 | 2 112 | 2 097 | 1 889 | 1 882 | 1 666 | 1 203 |
| New Caledonia | 2 | 1 | 1 | 1 | 1 | 2 230 | 1 539 | 2 069 | 2 561 | 2 301 | 1 242 |
| New Zealand | 13 | 24 | 24 | 27 | 30 | 19 495 | 37 787 | 44 345 | 33 939 | 32 067 | 1 083 |
| Papua New Guinea | 3 | 1 | 0 | 1 | 1 | 2 872 | 1 355 | 1 320 | 1 759 | 1 520 | 1 479 |

PR 002314

GOV0002314

أوراق للاستخدام المنزلي والصحي
家用纸及卫生纸
**Household and sanitary papers**
*Papiers domestiques et hygiéniques*
Бытовая и гигиеническая бумага
*Papel doméstico y sanitario*

الصادرات / 出口 / EXPORTS / EXPORTATIONS / ЭКСПОРТ / EXPORTACIONES

| | 1000 tonnes | | | | | 1000 USD | | | | | USD/tonne |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | **2013** | **2014** | **2015** | **2016** | **2017** | **2013** | **2014** | **2015** | **2016** | **2017** | **2017** |
| **World** | **2 468** | **2 491** | **3 175** | **3 413** | **3 698** | **3 532 752** | **3 666 706** | **4 655 630** | **4 648 358** | **4 973 619** | **1 345** |
| **Africa** | **38** | **56** | **77** | **72** | **126** | **50 807** | **71 285** | **91 989** | **78 014** | **139 728** | **1 111** |
| Algeria | 0 | 0 | 0 | 1 | 3 | 3 | 118 | 356 | 860 | 3 529 | 1 027 |
| Egypt | 8 | 9 | 13 | 15 | 45 | 10 387 | 11 159 | 18 219 | 18 353 | 56 664 | 1 259 |
| Kenya | 2 | 0 | 0 | 0 | 0 | 3 209 | 615 | 778 | 538 | 853 | 1 883 |
| Morocco | 5 | 13 | 15 | 12 | 15 | 6 676 | 16 665 | 17 134 | 12 761 | 16 296 | 1 096 |
| Nigeria | 0 | 1 | 2 | 1 | 2 | 77 | 928 | 1 551 | 591 | 2 293 | 1 267 |
| South Africa | 6 | 7 | 7 | 7 | 11 | 7 030 | 7 564 | 7 564 | 7 039 | 9 223 | 861 |
| Tunisia | 15 | 24 | 38 | 33 | 45 | 20 469 | 32 458 | 43 725 | 34 188 | 46 991 | 1 044 |
| Uganda | 0 | 0 | 0 | 0 | 1 | 392 | 109 | 253 | 417 | 1 086 | 815 |
| Un. Rep. Tanzania | 1 | 1 | 1 | 1 | 1 | 601 | 727 | 864 | 1 163 | 577 | 1 125 |
| Zimbabwe | 1 | 1 | 1 | 1 | 1 | 763 | 695 | 790 | 859 | 1 042 | 758 |
| **Northern America** | **266** | **268** | **342** | **295** | **327** | **374 051** | **379 067** | **458 109** | **390 692** | **424 457** | **1 298** |
| Canada | 114 | 119 | 142 | 132 | 135 | 164 196 | 172 466 | 196 922 | 182 190 | 189 725 | 1 406 |
| USA | 152 | 150 | 199 | 163 | 192 | 209 855 | 206 601 | 261 187 | 208 502 | 234 732 | 1 222 |
| **Latin America Carib** | **145** | **158** | **164** | **164** | **184** | **195 694** | **200 607** | **195 653** | **188 615** | **213 413** | **1 161** |
| Argentina | 4 | 3 | 6 | 9 | 8 | 6 635 | 4 954 | 8 619 | 12 430 | 10 210 | 1 276 |
| Brazil | 3 | 7 | 9 | 17 | 19 | 4 835 | 10 882 | 12 560 | 20 845 | 24 940 | 1 294 |
| Chile | 7 | 7 | 8 | 12 | 26 | 10 291 | 10 208 | 10 589 | 13 913 | 28 616 | 1 113 |
| Colombia | 21 | 14 | 11 | 5 | 7 | 39 321 | 26 070 | 17 078 | 7 272 | 8 322 | 1 269 |
| Ecuador | 1 | | 1 | 1 | 1 | | | | | | |
| El Salvador | 23 | 22 | 20 | 18 | 18 | 29 078 | 29 039 | 26 797 | 23 688 | 23 748 | 1 301 |
| Mexico | 65 | 80 | 86 | 81 | 86 | 78 288 | 87 827 | 93 185 | 86 908 | 92 251 | 1 077 |
| Peru | 8 | 8 | 3 | 5 | 12 | 11 321 | 11 729 | 4 507 | 6 258 | 16 015 | 1 295 |
| Trinidad and Tobago | 11 | 10 | 14 | 14 | 1 | 12 190 | 12 649 | 14 811 | 14 811 | 1 359 | 1 168 |
| Uruguay | 1 | 4 | 4 | 4 | 3 | 1 796 | 5 690 | 5 759 | 1 443 | 4 888 | 1 410 |
| Venezuela | | | | | 1 | | | 1 | 1 | 1 728 | 1 241 |
| **Asia** | **865** | **855** | **963** | **1 146** | **1 269** | **1 104 061** | **1 154 229** | **1 214 882** | **1 298 522** | **1 403 924** | **1 106** |
| Bangladesh | 2 | 2 | 1 | 1 | 2 | 2 071 | 2 493 | 1 415 | 963 | 1 687 | 1 078 |
| China | 196 | 223 | 187 | 169 | 196 | 284 480 | 342 816 | 291 522 | 240 411 | 274 506 | 1 402 |
| China Hong Kong SAR | | | | | 1 | 1 040 | 1 039 | 577 | 224 | 172 | |
| India | 18 | 14 | 19 | 20 | 29 | 21 905 | 16 639 | 22 351 | 22 638 | 30 874 | 1 054 |
| Indonesia | 335 | 302 | 406 | 496 | 546 | 375 167 | 353 188 | 438 938 | 503 520 | 528 745 | 968 |
| Iran IR | 0 | | | | 1 | 259 | 10 253 | 11 690 | 430 | 855 | 1 018 |
| Israel | 4 | 8 | 3 | 3 | 3 | 6 459 | 10 838 | 3 997 | 3 997 | 4 688 | 1 428 |
| Japan | 10 | 10 | 9 | 9 | 9 | 27 612 | 29 637 | 28 336 | 26 253 | 25 499 | 2 906 |
| Jordan | 44 | 47 | 45 | 54 | 55 | 56 236 | 62 063 | 61 200 | 68 853 | 63 920 | 1 170 |
| Lebanon | | | | | 1 | 1 110 | 1 072 | 206 | 48 | 190 | |
| Malaysia | 2 | 2 | 4 | 3 | 3 | 3 203 | 2 571 | 5 106 | 4 695 | 3 660 | 1 382 |
| Philippines | 0 | 1 | 1 | 2 | 7 | 100 | 1 239 | 1 678 | 2 263 | 7 347 | 1 024 |
| Republic of Korea | 7 | 8 | 9 | 13 | 13 | 14 827 | 19 465 | 22 504 | 29 177 | 30 146 | 2 301 |
| Saudi Arabia | 9 | 3 | 4 | 15 | 2 | 10 172 | 6 299 | 7 207 | 11 880 | 4 456 | 1 871 |
| Singapore | 1 | 2 | 4 | 2 | 2 | 2 626 | 3 171 | 6 008 | 2 440 | 2 766 | 1 334 |
| Thailand | 4 | 3 | 2 | 2 | 3 | 7 864 | 6 292 | 5 288 | 5 079 | 6 017 | 2 289 |
| Turkey | 174 | 157 | 167 | 266 | 315 | 213 604 | 194 963 | 190 046 | 264 789 | 314 138 | 997 |
| Un. Arab Emirates | 8 | 15 | 35 | 31 | 20 | 10 540 | 24 144 | 50 527 | 40 340 | 26 838 | 1 319 |
| Uzbekistan | 1 | | | | | | | | | | |
| Viet Nam | 29 | 25 | 35 | 37 | 40 | 35 399 | 35 652 | 39 372 | 42 532 | 47 548 | 1 197 |
| **Europe** | **1 150** | **1 153** | **1 628** | **1 728** | **1 787** | **1 799 228** | **1 858 155** | **2 692 126** | **2 674 741** | **2 782 686** | **1 557** |
| Austria | 6 | 5 | 7 | 12 | 9 | 6 053 | 5 984 | 6 573 | 12 593 | 11 448 | 1 208 |
| Belarus | 14 | 13 | 10 | 9 | 13 | 9 286 | 9 264 | 7 528 | 6 396 | 9 204 | 719 |
| Belgium | 19 | 22 | 20 | 20 | 19 | 55 332 | 54 655 | 45 609 | 46 716 | 45 892 | 2 367 |
| Bosnia and Herzeg. | 20 | 20 | 19 | 15 | 25 | 24 297 | 24 141 | 20 333 | 22 657 | 25 677 | 1 022 |
| Bulgaria | 33 | 29 | 32 | 31 | 17 | 42 098 | 37 026 | 34 620 | 31 812 | 17 419 | 1 051 |
| Croatia | 1 | 1 | 2 | 0 | 0 | 802 | 885 | 1 521 | 511 | 416 | 1 118 |
| Czechia | 3 | 3 | 2 | 2 | 3 | 3 483 | 4 068 | 2 525 | 3 340 | 3 340 | 1 255 |
| Denmark | | | | | | 2 587 | 2 587 | 3 308 | 3 047 | 3 047 | |
| Estonia | 0 | 1 | 0 | 0 | 0 | 80 | 3 178 | 674 | 396 | 94 | 3 032 |
| Finland | 36 | 40 | 32 | 34 | 41 | 43 526 | 50 319 | 34 064 | 32 698 | 41 635 | 1 015 |
| France | 97 | 74 | 78 | 74 | 74 | 175 297 | 134 355 | 119 715 | 113 709 | 117 272 | 1 577 |
| Germany | 177 | 145 | 619 | 736 | 740 | 290 004 | 317 354 | 1 377 738 | 1 440 322 | 1 474 075 | 1 992 |
| Greece | 13 | 14 | 14 | 14 | 14 | 18 746 | 21 450 | 21 450 | 21 450 | 21 450 | 1 504 |
| Hungary | 6 | 14 | 13 | 12 | 12 | 7 349 | 16 911 | 11 931 | 12 184 | 12 184 | 1 017 |
| Ireland | | | | | | 556 | 557 | 1 025 | 1 295 | 1 295 | |
| Italy | 315 | 344 | 341 | 312 | 308 | 431 310 | 458 515 | 389 861 | 350 654 | 360 797 | 1 172 |
| Lithuania | 4 | 2 | 3 | 9 | 18 | 3 730 | 2 132 | 2 944 | 8 653 | 16 959 | 932 |
| Netherlands | 17 | 23 | 26 | 26 | 26 | 37 110 | 45 203 | 42 498 | 40 112 | 41 829 | 1 621 |
| Norway | 8 | 4 | 4 | 0 | 0 | 9 364 | 4 679 | 248 | 308 | 327 | 6 540 |
| Poland | 41 | 54 | 57 | 70 | 59 | 45 713 | 62 205 | 57 357 | 70 292 | 58 703 | 998 |
| Portugal | 11 | 11 | 9 | 10 | 35 | 13 883 | 13 815 | 9 993 | 10 713 | 36 934 | 1 055 |
| Rep. of Moldova | 2 | 2 | 2 | 2 | 2 | 1 034 | 1 034 | 1 034 | 973 | 897 | 405 |
| Romania | 41 | 50 | 45 | 59 | 60 | 51 805 | 63 485 | 48 228 | 58 878 | 64 037 | 1 060 |
| Russian Federation | 7 | 0 | 6 | 14 | 51 | 9 861 | 7 750 | 13 395 | 28 643 | 36 619 | 718 |
| Serbia | 1 | 0 | 1 | 1 | 1 | 3 | 129 | 165 | 424 | 987 | 1 531 | 766 |

أوراق للاستخدام المنزلي والصحي
家用纸及卫生纸
**Household and sanitary papers**
**Papiers domestiques et hygiéniques**
**Бытовая и гигиеническая бумага**
**Papel doméstico y sanitario**

الصادرات / 出口 / EXPORTS / EXPORTATIONS / ЭКСПОРТ / EXPORTACIONES

| | 1000 tonnes | | | | | 1000 USD | | | | USD/tonne |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
| Slovakia | 27 | 24 | 18 | 19 | 19 | 34 703 | 29 387 | 19 181 | 20 034 | 20 334 | 1 069 |
| Slovenia | 2 | 3 | 5 | 4 | 5 | 2 227 | 2 830 | 3 817 | 4 043 | 5 260 | 1 010 |
| Spain | 77 | 74 | 101 | 75 | 80 | 98 551 | 100 496 | 119 550 | 85 593 | 95 814 | 1 198 |
| Sweden | 133 | 129 | 114 | 105 | 115 | 295 391 | 293 156 | 208 208 | 181 272 | 185 562 | 1 610 |
| Switzerland | 19 | 21 | 18 | 19 | 18 | 27 508 | 29 968 | 21 299 | 22 019 | 21 019 | 1 176 |
| Ukraine | 9 | 9 | 9 | 9 | 9 | 5 048 | 5 048 | 5 048 | 5 048 | 5 048 | 575 |
| United Kingdom | 13 | 15 | 17 | 16 | 11 | 51 912 | 55 186 | 59 779 | 37 857 | 46 373 | 4 374 |
| **Oceania** | **5** | **1** | **1** | **9** | **5** | **8 905** | **3 363** | **2 871** | **17 774** | **9 411** | **1 971** |
| Australia | 2 | 1 | 1 | 7 | 4 | 4 853 | 3 090 | 2 549 | 16 242 | 8 532 | 2 136 |
| New Zealand | 2 | 0 | 0 | 1 | 1 | 3 930 | 143 | 145 | 1 456 | 814 | 1 109 |

PR 002316

GOV0002316

ورق وورق مقوى للعبوات
包裹和包装纸及纸板
**Packaging paper and paperboard**
*Papiers et cartons d'emballage*
Упаковочная бумага и картон
Papel y cartón de embalaje

| | الإنتاج / 产量 / PRODUCTION / PRODUCTION / ПРОИЗВОДСТВО / PRODUCCION | | | | | الاستهلاك / 消费量 / CONSUMPTION / CONSOMMATION / ПОТРЕБЛЕНИЕ / CONSUMO | | | | | tonnes/ 1000 capita |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1000 tonnes | | | | | 1000 tonnes | | | | | tonnes/ 1000 capita |
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
| **World** | 215 357 | 225 382 | 230 673 | 234 049 | 240 221 | 214 144 | 224 630 | 229 430 | 233 269 | 239 689 | 32 |
| **Africa** | 2 061 | 1 978 | 2 095 | 2 147 | 2 044 | 3 939 | 4 104 | 4 236 | 4 211 | 4 339 | 3 |
| Algeria | 25 | 25 | 25 | 25 | 25 | 272 | 282 | 276 | 336 | 383 | 9 |
| Angola | | | | | | 5 | 2 | 3 | 3 | 6 | 0 |
| Benin | | | | | | 2 | 2 | 2 | 2 | 1 | 0 |
| Botswana | | | | | | 10 | 10 | 8 | 7 | 7 | 3 |
| Burkina Faso | | | | | | 0 | 3 | 1 | 1 | 2 | 0 |
| Burundi | | | | | | 2 | 2 | 3 | 3 | 3 | 0 |
| Cameroon | | | | | | 27 | 27 | 45 | 23 | 61 | 3 |
| Congo | | | | | | 1 | 5 | 4 | 2 | 3 | 1 |
| Côte d'Ivoire | | | | | | 50 | 61 | 70 | 65 | 98 | 4 |
| Dem. Rep. Congo | | | | | | 6 | 5 | 2 | 2 | 6 | 0 |
| Djibouti | | | | | | 5 | 7 | 3 | 8 | 7 | 8 |
| Egypt | 390 | 390 | 390 | 390 | 390 | 1 011 | 1 016 | 1 132 | 1 035 | 986 | 10 |
| Eswatini | 39 | 39 | 39 | 39 | 39 | 57 | 57 | 57 | 57 | 57 | 42 |
| Ethiopia | 12 | 12 | 12 | 12 | 12 | 43 | 52 | 48 | 51 | 40 | 0 |
| Gabon | | | | | | 1 | 1 | 0 | 1 | 1 | 0 |
| Ghana | | | | | | 26 | 29 | 57 | 47 | 85 | 3 |
| Guinea | | | | | | 2 | 2 | 1 | 1 | 2 | 0 |
| Kenya | | | | | | 93 | 152 | 141 | 148 | 167 | 3 |
| Lesotho | | | | | | 4 | 4 | 4 | 4 | 4 | 2 |
| Libya | | | | | | 15 | 14 | 12 | 11 | 12 | 2 |
| Madagascar | 90 | 59 | 75 | 25 | 26 | 102 | 72 | 86 | 36 | 47 | 2 |
| Malawi | | | | | | 7 | 9 | 8 | 8 | 9 | 0 |
| Mali | | | | | | 7 | 7 | 2 | 1 | 3 | 0 |
| Mauritania | 1 | 1 | 1 | 1 | 1 | 4 | 5 | 3 | 6 | 6 | 1 |
| Mauritius | | | | | | 18 | 20 | 10 | 19 | 20 | 15 |
| Morocco | 92 | 92 | 92 | 92 | 92 | 229 | 327 | 312 | 375 | 406 | 11 |
| Mozambique | | | | | | 4 | 13 | 5 | 5 | 5 | 0 |
| Namibia | | | | | | 15 | 21 | 14 | 10 | 10 | 4 |
| Nigeria | | | | | | 207 | 213 | 157 | 108 | 196 | 1 |
| Rwanda | | | | | | 1 | 2 | 3 | 3 | 3 | 0 |
| Senegal | | | | | | 37 | 40 | 44 | 41 | 44 | 3 |
| South Africa | 1 244 | 1 192 | 1 292 | 1 394 | 1 290 | 1 265 | 1 225 | 1 326 | 1 358 | 1 232 | 22 |
| Sudan | | | | | | 33 | 30 | 63 | 63 | 63 | 2 |
| Togo | | | | | | 3 | 3 | 5 | 5 | 8 | 1 |
| Tunisia | 129 | 129 | 129 | 129 | 129 | 279 | 262 | 229 | 244 | 208 | 18 |
| Uganda | | | | | | 33 | 32 | 42 | 41 | 55 | 1 |
| Un. Rep. Tanzania | 40 | 40 | 40 | 40 | 40 | 24 | 34 | 22 | 30 | 31 | 1 |
| Zambia | | | | | | 15 | 26 | 15 | 21 | 25 | 1 |
| Zimbabwe | | | | | | 33 | 37 | 30 | 37 | 38 | 2 |
| **Northern America** | 46 933 | 50 352 | 50 664 | 50 248 | 52 095 | 40 708 | 43 885 | 44 494 | 44 680 | 46 168 | 128 |
| Canada | 3 025 | 3 020 | 3 050 | 2 874 | 3 136 | 2 927 | 2 875 | 2 993 | 3 163 | 3 248 | 89 |
| USA | 43 908 | 47 332 | 47 614 | 47 374 | 48 958 | 37 782 | 41 010 | 41 501 | 41 517 | 42 920 | 132 |
| **Latin America Carib** | 11 528 | 11 717 | 12 725 | 13 308 | 13 540 | 14 924 | 15 185 | 16 292 | 16 991 | 17 576 | 27 |
| Argentina | 512 | 526 | 519 | 930 | 869 | 868 | 848 | 876 | 1 271 | 1 205 | 27 |
| Bahamas | | | | | | 0 | 1 | 0 | 2 | 2 | 5 |
| Barbados | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 6 |
| Bolivia | | | | | | 25 | 27 | 42 | 33 | 44 | 4 |
| Brazil | 6 162 | 6 093 | 6 183 | 6 104 | 6 206 | 5 898 | 5 784 | 5 728 | 5 600 | 5 757 | 28 |
| Cayman Islands | | | | | | 2 | 2 | 2 | 2 | 2 | 28 |
| Chile | 920 | 940 | 929 | 874 | 797 | 792 | 775 | 832 | 806 | 774 | 43 |
| Colombia | 539 | 566 | 583 | 592 | 601 | 762 | 801 | 794 | 782 | 797 | 16 |
| Costa Rica | | 142 | 133 | 133 | 133 | 334 | 467 | 432 | 454 | 505 | 103 |
| Cuba | 14 | 15 | 12 | 9 | 5 | 25 | 25 | 28 | 21 | 19 | 2 |
| Dominican Rep. | | | | | | 126 | 122 | 132 | 149 | 192 | 18 |
| Ecuador | 62 | 62 | 62 | 62 | 62 | 84 | 106 | 117 | 128 | 105 | 6 |
| El Salvador | 5 | 5 | 5 | 5 | 5 | 137 | 136 | 149 | 145 | 156 | 25 |
| Guatemala | | | | | | 326 | 348 | 383 | 322 | 414 | 24 |
| Guyana | | | | | | 1 | 1 | 1 | 2 | 3 | 4 |
| Haiti | | | | | | 5 | 2 | 2 | 3 | 4 | 0 |
| Honduras | | | | | | 59 | 53 | 83 | 34 | | 5 |
| Jamaica | | | | | | 7 | 9 | 10 | 14 | 14 | 5 |
| Mexico | 3 014 | 3 024 | 3 418 | 3 719 | 3 826 | 4 877 | 5 014 | 5 497 | 6 042 | 6 365 | 49 |
| Nicaragua | | | | | | 17 | 9 | 33 | 33 | 47 | 8 |
| Panama | | | | | | 21 | 24 | 17 | 4 | 1 | 1 |
| Paraguay | | | | | | 7 | 21 | 9 | 14 | 12 | 2 |
| Peru | 96 | 150 | 672 | 678 | 838 | 226 | 309 | 868 | 863 | 979 | 30 |
| Saint Kitts Nevis | | | | | | 0 | 0 | 0 | 2 | 2 | 42 |
| Saint Lucia | | | | | | 4 | | | | | |
| Saint Vincent Gren. | | | | | | 1 | 1 | 1 | 2 | 1 | 9 |
| Suriname | | | | | | 1 | 0 | 0 | 1 | 1 | 1 |
| Trinidad and Tobago | | | | | | 31 | 30 | 27 | 27 | 27 | 20 |
| Uruguay | 41 | 31 | 45 | 38 | 34 | 70 | 58 | 72 | 63 | 63 | 18 |
| Venezuela | 163 | 163 | 163 | 163 | 163 | 220 | 227 | 180 | 165 | 125 | 4 |
| **Asia** | 101 464 | 107 228 | 109 355 | 111 243 | 113 581 | 106 382 | 112 143 | 113 786 | 115 963 | 119 031 | 26 |
| Afghanistan | | | | | | 0 | 1 | 1 | 3 | 3 | 0 |

GOV0002317

ورق وورق مقوى للعبوات
包裹和包裝紙及紙板
**Packaging paper and paperboard**
**Papiers et cartons d'emballage**
**Упаковочная бумага и картон**
**Papel y cartón de embalaje**

| | الإنتاج / 产量 / PRODUCTION / PRODUCTION / ПРОИЗВОДСТВО / PRODUCCION | | | | | الاستهلاك / 消费量 / CONSUMPTION / CONSOMMATION / ПОТРЕБЛЕНИЕ / CONSUMO | | | | | tonnes/ 1000 capita |
| | 1000 tonnes | | | | | 1000 tonnes | | | | | |
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Armenia | 4 | 6 | 6 | 5 | 6 | 15 | 22 | 20 | 22 | 28 | 9 |
| Azerbaijan | 7 | 7 | 9 | 13 | 13 | 34 | 34 | 43 | 30 | 34 | 3 |
| Bahrain | | | | | | 14 | 25 | 21 | 23 | 16 | 11 |
| Bangladesh | | | | | | 277 | 323 | 340 | 414 | 503 | 3 |
| Bhutan | 10 | 10 | 10 | 10 | 10 | 11 | 11 | 11 | 12 | 12 | 15 |
| Brunei Darussalam | | | | | | 1 | 2 | 1 | 1 | 1 | 2 |
| Cambodia | | | | | | 46 | 83 | 38 | 80 | 65 | 4 |
| China | 60 500 | 63 800 | 65 350 | 66 550 | 68 450 | 60 579 | 63 256 | 64 695 | 65 483 | 68 634 | 49 |
| China Hong Kong SAR | 180 | 180 | 180 | 180 | 180 | 200 | 231 | 147 | 223 | 212 | 29 |
| Cyprus | | | | | | 18 | 18 | 19 | 19 | 18 | |
| DPR Korea | | | | | | 9 | 5 | 8 | 10 | 0 | |
| Georgia | 6 | 6 | 5 | 5 | 10 | 21 | 22 | 19 | 37 | 37 | 9 |
| India | 5 562 | 7 603 | 7 603 | 7 603 | 7 603 | 5 700 | 7 768 | 7 619 | 7 852 | 7 807 | 6 |
| Indonesia | 4 201 | 4 201 | 4 201 | 4 201 | 4 201 | 4 148 | 4 069 | 3 971 | 4 428 | 4 144 | 16 |
| Iran IR | 365 | 365 | 365 | 365 | 365 | 647 | 695 | 746 | 711 | 580 | 7 |
| Iraq | 8 | 8 | 8 | 8 | 8 | 27 | 32 | 31 | 42 | 39 | 1 |
| Israel | 202 | 202 | 202 | 202 | 202 | 382 | 436 | 424 | 424 | 424 | 51 |
| Japan | 11 282 | 11 749 | 11 801 | 11 965 | 12 183 | 11 379 | 11 604 | 11 644 | 11 679 | 11 659 | 91 |
| Jordan | 3 | 3 | 3 | 3 | 3 | 115 | 134 | 117 | 138 | 165 | 17 |
| Kazakhstan | 73 | 72 | 72 | 72 | 72 | 132 | 174 | 174 | 174 | 174 | 10 |
| Kuwait | 20 | 20 | 20 | 20 | 20 | 56 | 28 | 35 | 99 | 22 | |
| Kyrgyzstan | | | | | | 13 | 17 | 18 | 11 | 9 | 2 |
| Lao PDR | | | | | | 4 | 5 | 5 | 3 | 2 | 0 |
| Lebanon | | | | | | 63 | 67 | 52 | 74 | 68 | 11 |
| Malaysia | 1 210 | 1 110 | 1 110 | 1 110 | 1 110 | 1 828 | 1 797 | 1 834 | 1 798 | 1 757 | 56 |
| Maldives | | | | | | 1 | 1 | 1 | 2 | 1 | |
| Mongolia | | | | | | 11 | 15 | 15 | 18 | 18 | 9 |
| Myanmar | 24 | 24 | 24 | 24 | 24 | 54 | 83 | 78 | 51 | 72 | 1 |
| Nepal | | | | | | 9 | 36 | 26 | 62 | 37 | 1 |
| Oman | | | | | | 61 | 78 | 80 | 87 | 165 | 36 |
| Pakistan | 463 | 463 | 463 | 463 | 463 | 617 | 663 | 630 | 680 | 640 | 3 |
| Philippines | 540 | 540 | 540 | 717 | 748 | 946 | 1 031 | 1 077 | 1 350 | 1 461 | 14 |
| Qatar | | | | | | 10 | 4 | | 14 | 3 | 1 |
| Republic of Korea | 6 300 | 6 482 | 6 662 | 6 827 | 6 954 | 6 131 | 6 314 | 6 344 | 6 655 | 6 558 | 129 |
| Saudi Arabia | 994 | 994 | 994 | 994 | 994 | 1 515 | 1 512 | 1 653 | 1 467 | 1 465 | 44 |
| Singapore | | | | | | 220 | 38 | 47 | 46 | 110 | 19 |
| Sri Lanka | | | | | | 211 | 325 | 285 | 287 | 268 | 13 |
| Syrian Arab Rep. | | | | | | 28 | 40 | 31 | 45 | 57 | 3 |
| Tajikistan | | | | | | 3 | 3 | 3 | 3 | 3 | 0 |
| Thailand | 3 125 | 3 125 | 3 453 | 3 579 | 3 647 | 2 941 | 3 049 | 3 266 | 3 511 | 3 583 | 52 |
| Turkey | 2 437 | 2 330 | 2 346 | 2 370 | 2 354 | 3 508 | 3 515 | 3 255 | 3 327 | 3 332 | 41 |
| Turkmenistan | | | | | | 15 | 15 | 15 | 15 | 15 | 3 |
| Un. Arab Emirates | 184 | 184 | 184 | 184 | 184 | 498 | 509 | 494 | 487 | 529 | 56 |
| Uzbekistan | 8 | 8 | 8 | 38 | 42 | 47 | 49 | 46 | 95 | 100 | 3 |
| Viet Nam | 636 | 636 | 636 | 636 | 636 | 1 333 | 1 397 | 1 384 | 1 468 | 1 669 | 17 |
| Yemen | | | | | | 59 | 78 | 42 | 42 | 42 | 1 |
| **Europe** | **50 763** | **51 497** | **53 176** | **54 440** | **56 231** | **46 080** | **47 170** | **48 228** | **49 107** | **50 152** | **68** |
| Albania | | | | | | 7 | 7 | 7 | 7 | 7 | 3 |
| Austria | 1 847 | 1 859 | 1 921 | 1 942 | 1 999 | 1 430 | 1 400 | 1 270 | 1 256 | 1 314 | 150 |
| Belarus | 102 | 110 | 98 | 85 | 163 | 117 | 134 | 114 | 149 | 242 | 26 |
| Belgium | 432 | 281 | 292 | 286 | 266 | 1 137 | 926 | 630 | 729 | 537 | 47 |
| Bosnia and Herzeg. | 113 | 60 | 119 | 72 | 85 | 61 | 50 | 73 | 54 | 51 | 14 |
| Bulgaria | 281 | 291 | 294 | 307 | 307 | 319 | 334 | 346 | 369 | 362 | 51 |
| Croatia | 299 | 264 | 269 | 338 | 340 | 328 | 298 | 343 | 324 | 341 | 81 |
| Czechia | 516 | 587 | 683 | 693 | 711 | 762 | 783 | 829 | 879 | 987 | 93 |
| Denmark | 220 | 220 | 125 | 107 | 109 | 606 | 606 | 494 | 491 | 493 | 85 |
| Estonia | 73 | 73 | 69 | 73 | 76 | 31 | 50 | 42 | 47 | 52 | 39 |
| Finland | 3 803 | 3 818 | 3 910 | 4 150 | 4 410 | 770 | 746 | 599 | 642 | 588 | 106 |
| France | 3 926 | 4 267 | 4 383 | 4 439 | 4 514 | 3 971 | 4 133 | 4 208 | 4 170 | 4 302 | 66 |
| Germany | 10 735 | 10 869 | 11 191 | 11 210 | 11 637 | 8 697 | 9 516 | 9 575 | 9 685 | | 118 |
| Greece | 358 | 356 | 358 | 358 | 358 | 581 | 576 | 576 | 576 | 526 | 52 |
| Hungary | 711 | 765 | 793 | 823 | 806 | 417 | 456 | 469 | 546 | 529 | 54 |
| Iceland | | | | | | 10 | 11 | 11 | 8 | 8 | 23 |
| Ireland | 60 | 60 | 60 | 60 | 60 | 209 | 205 | 217 | 219 | 219 | 46 |
| Italy | 4 109 | 4 123 | 4 288 | 4 374 | 4 496 | 5 255 | 5 395 | 5 709 | 5 848 | 6 028 | 102 |
| Latvia | 38 | 38 | 43 | 20 | 16 | 115 | 109 | 109 | 77 | 80 | 41 |
| Lithuania | 114 | 116 | 116 | 109 | 106 | 175 | 193 | 190 | 198 | 197 | 68 |
| Luxembourg | | | | | | 82 | 82 | 82 | 87 | 87 | 149 |
| Malta | | | | | | 6 | 6 | 6 | 8 | 5 | 11 |
| Montenegro | | | | | | 2 | 2 | 2 | 2 | 2 | 3 |
| Netherlands | 1 743 | 1 760 | 1 786 | 1 834 | 2 170 | 2 156 | 2 087 | 2 028 | 1 984 | 2 106 | 124 |
| North Macedonia | 24 | 25 | 30 | 31 | 33 | 57 | 60 | 67 | 73 | 70 | 34 |
| Norway | 93 | 92 | 98 | 103 | 107 | 144 | 175 | 141 | 135 | 127 | 24 |
| Poland | 2 709 | 2 814 | 2 923 | 3 056 | 3 170 | 3 235 | 3 442 | 3 663 | 3 845 | 4 065 | 107 |
| Portugal | 474 | 508 | 516 | 378 | 267 | 541 | 564 | 732 | 566 | 619 | 60 |
| Rep. of Moldova | 7 | 2 | 2 | 1 | 2 | 22 | 22 | 22 | 19 | 22 | 5 |
| Romania | 298 | 212 | 353 | 360 | 372 | 451 | 489 | 560 | 594 | 540 | 27 |
| Russian Federation | 4 846 | 4 867 | 5 154 | 5 679 | 5 693 | 4 632 | 4 600 | 5 158 | 5 110 | | 35 |
| Serbia | 268 | 294 | 305 | 217 | 523 | 316 | 380 | 392 | 347 | 359 | 41 |
| Slovakia | 48 | 43 | 129 | 145 | 140 | 220 | 210 | 252 | 264 | 267 | 49 |
| Slovenia | 311 | 309 | 311 | 315 | 315 | 251 | 283 | 357 | 464 | 478 | 230 |
| Spain | 3 628 | 3 575 | 3 639 | 3 640 | 3 760 | 3 577 | 3 710 | 3 938 | 4 030 | 4 170 | 90 |
| Sweden | 5 541 | 5 684 | 5 775 | 6 068 | 6 239 | 639 | 774 | 463 | 368 | 484 | 49 |
| Switzerland | 324 | 353 | 377 | 389 | 384 | 347 | 371 | 362 | 356 | 358 | 42 |

GOV0002318

ورق وورق مقوى للعبوات
包裹和包装纸及纸板
**Packaging paper and paperboard**
*Papiers et cartons d'emballage*
**Упаковочная бумага и картон**
**Papel y cartón de embalaje**

| | الإنتاج / 产量 / PRODUCTION / PRODUCTION / ПРОИЗВОДСТВО / PRODUCCION | | | | | الاستهلاك / 消费量 / CONSUMPTION / CONSOMMATION / ПОТРЕБЛЕНИЕ / CONSUMO | | | | | tonnes/ 1000 capita |
| | 1000 tonnes | | | | | 1000 tonnes | | | | | |
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Ukraine | 879 | 879 | 879 | 879 | 742 | 1 007 | 1 007 | 1 007 | 1 007 | 870 | 20 |
| United Kingdom | 1 851 | 1 801 | 1 894 | 1 800 | 1 936 | 3 403 | 3 599 | 3 697 | 3 632 | 3 808 | 58 |
| **Oceania** | **2 608** | **2 611** | **2 658** | **2 662** | **2 731** | **2 110** | **2 143** | **2 394** | **2 318** | **2 423** | **60** |
| Australia | 2 088 | 2 108 | 2 171 | 2 177 | 2 194 | 1 695 | 1 707 | 1 963 | 1 850 | 1 855 | 76 |
| Fiji | | | | | | 13 | 9 | 7 | 16 | 24 | 26 |
| New Caledonia | | | | | | 1 | 1 | 1 | 1 | 1 | 3 |
| New Zealand | 520 | 503 | 487 | 485 | 537 | 397 | 409 | 412 | 438 | 531 | 113 |
| Papua New Guinea | | | | | | 4 | 17 | 11 | 12 | 12 | 1 |

GOV0002319

ورق وورق مقوى للعبوات
包裹和包装纸及纸板
**Packaging paper and paperboard**
**Papiers et cartons d'emballage**
**Упаковочная бумага и картон**
**Papel y cartón de embalaje**

الواردات / 进口 / IMPORTS / IMPORTATIONS / ИМПОРТ / IMPORTACIONES

| | 1000 tonnes | | | | | 1000 USD | | | | | USD/tonne |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | **2013** | **2014** | **2015** | **2016** | **2017** | **2013** | **2014** | **2015** | **2016** | **2017** | **2017** |
| **World** | 48 101 | 51 095 | 51 680 | 53 944 | 57 984 | 45 946 539 | 49 090 133 | 43 728 731 | 44 263 035 | 48 840 189 | 842 |
| **Africa** | 2 288 | 2 487 | 2 504 | 2 495 | 2 765 | 2 145 108 | 2 450 396 | 2 054 859 | 2 046 333 | 2 330 753 | 843 |
| Algeria | 250 | 260 | 254 | 315 | 360 | 180 461 | 251 715 | 151 881 | 242 215 | 289 112 | 803 |
| Angola | 10 | 7 | 7 | 8 | 11 | 8 683 | 8 329 | 8 651 | 6 346 | 10 358 | 946 |
| Benin | 2 | 2 | 2 | 2 | 1 | 2 276 | 2 110 | 1 402 | 3 482 | 1 035 | 793 |
| Botswana | 10 | 10 | 8 | 7 | 7 | 9 705 | 10 445 | 7 688 | 6 349 | 6 349 | 883 |
| Burkina Faso | 0 | 3 | 1 | 1 | 2 | 283 | 4 647 | 1 376 | 1 237 | 1 686 | 1 070 |
| Burundi | 2 | 2 | 3 | 3 | 3 | 1 308 | 1 191 | 1 602 | 1 618 | 1 450 | 533 |
| Cameroon | 29 | 29 | 45 | 23 | 64 | 22 270 | 25 161 | 24 609 | 14 302 | 48 564 | 758 |
| Chad | | | | | | 190 | 1 348 | 193 | 136 | 93 | |
| Congo | 1 | | | 2 | | 721 | 2 990 | 2 304 | 2 304 | 2 869 | 893 |
| Côte d'Ivoire | 51 | 65 | 71 | 65 | 98 | 36 464 | 55 583 | 49 898 | 41 437 | 64 677 | 657 |
| Dem. Rep. Congo | 6 | 5 | 2 | 2 | 6 | 3 414 | 3 173 | 3 266 | 1 429 | 3 132 | 568 |
| Djibouti | 5 | 7 | 3 | 8 | 7 | 2 768 | 4 441 | 3 223 | 8 544 | 7 535 | 1 018 |
| Egypt | 637 | 642 | 745 | 653 | 620 | 678 115 | 655 856 | 631 925 | 528 388 | 538 523 | 868 |
| Eswatini | 18 | 18 | 18 | 18 | 18 | 13 267 | 13 267 | 13 267 | 13 267 | 13 267 | 868 |
| Ethiopia | 31 | 40 | 36 | 39 | 28 | 32 668 | 43 716 | 34 016 | 28 419 | 19 874 | 698 |
| Gabon | 1 | 1 | 0 | 1 | 1 | 1 702 | 811 | 525 | 1 297 | 1 430 | 1 474 |
| Ghana | 28 | 30 | 57 | 48 | 87 | 23 334 | 23 344 | 36 072 | 39 940 | 122 222 | 1 399 |
| Guinea | 1 | 2 | 1 | 1 | 2 | 832 | 952 | 883 | 839 | 1 546 | 665 |
| Kenya | 113 | 155 | 146 | 151 | 172 | 100 768 | 119 658 | 105 134 | 95 595 | 122 803 | 715 |
| Lesotho | 4 | 4 | 4 | 4 | 4 | 3 023 | 3 023 | 3 023 | 3 023 | 3 023 | 832 |
| Libya | 15 | 14 | 12 | 11 | 12 | 11 157 | 22 647 | 7 624 | 9 664 | 11 899 | 964 |
| Madagascar | 13 | 13 | 11 | 10 | 21 | 10 591 | 9 995 | 8 607 | 8 431 | 15 576 | 754 |
| Malawi | 7 | 9 | 7 | 8 | 8 | 7 599 | 9 854 | 6 148 | 6 863 | 850 | 100 |
| Mali | 5 | 7 | 2 | 2 | 2 | 1 591 | 12 380 | 5 232 | 1 301 | 2 243 | 1 212 |
| Mauritania | 3 | 4 | 2 | 5 | 5 | 2 328 | 2 937 | 1 320 | 3 458 | 3 742 | 698 |
| Mauritius | 18 | 20 | 10 | 19 | 20 | 12 793 | 16 038 | 5 439 | 14 677 | 15 034 | 767 |
| Morocco | 142 | 241 | 235 | 297 | 328 | 153 652 | 255 978 | 214 123 | 277 540 | 237 060 | 723 |
| Mozambique | 4 | 13 | 3 | 5 | 8 | 4 723 | 4 918 | 4 351 | 6 192 | 816 | |
| Namibia | 26 | 31 | 33 | 18 | 12 | 29 596 | 34 672 | 30 034 | 19 345 | 12 009 | 980 |
| Nigeria | 207 | 213 | 157 | 106 | 196 | 154 213 | 180 044 | 106 843 | 96 360 | 164 632 | 842 |
| Rwanda | | 2 | 3 | 3 | 5 | 1 054 | 2 483 | 2 663 | 2 935 | 3 270 | 710 |
| Senegal | 38 | 42 | 46 | 45 | 46 | 34 230 | 35 727 | 38 673 | 34 019 | 38 739 | 837 |
| South Africa | 319 | 300 | 300 | 293 | 288 | 376 756 | 368 517 | 368 517 | 309 348 | 320 082 | 1 110 |
| Sudan | 33 | 30 | 63 | 63 | 63 | 22 700 | 20 900 | 41 679 | 41 679 | 41 679 | 662 |
| Togo | 3 | 3 | 5 | 5 | 8 | 3 273 | 2 826 | 2 889 | 3 297 | 6 786 | 844 |
| Tunisia | 163 | 141 | 105 | 129 | 95 | 109 065 | 133 390 | 59 960 | 79 455 | 68 542 | 722 |
| Uganda | 33 | 32 | 42 | 42 | 42 | 21 854 | 22 346 | 26 417 | 24 934 | 36 006 | 642 |
| Un. Rep. Tanzania | 12 | 21 | 13 | 23 | 32 | 9 151 | 16 204 | 12 311 | 16 694 | 21 319 | 671 |
| Zambia | 15 | 26 | 15 | 21 | 25 | 18 782 | 29 390 | 12 615 | 20 406 | 25 491 | 1 018 |
| Zimbabwe | 29 | 27 | 28 | 37 | 33 | 30 061 | 24 399 | 25 301 | 29 929 | 31 341 | 826 |
| **Northern America** | 3 886 | 4 170 | 4 249 | 4 676 | 5 025 | 4 312 888 | 4 697 109 | 4 642 305 | 4 732 500 | 5 144 208 | 1 024 |
| Canada | 1 536 | 1 609 | 1 651 | 1 966 | 2 065 | 1 440 223 | 1 543 521 | 1 533 652 | 1 768 720 | 1 923 862 | 931 |
| USA | 2 349 | 2 561 | 2 598 | 2 710 | 2 960 | 2 872 259 | 3 153 265 | 3 108 305 | 2 963 780 | 3 220 023 | 1 088 |
| **Latin America Carib** | 4 784 | 4 919 | 5 024 | 5 272 | 5 740 | 4 453 885 | 4 700 172 | 4 276 110 | 4 374 416 | 4 954 269 | 863 |
| Argentina | 404 | 364 | 395 | 375 | 389 | 381 508 | 355 008 | 372 776 | 333 096 | 346 973 | 892 |
| Bahamas | 0 | 1 | 0 | 2 | 2 | 659 | 2 344 | 366 | 2 629 | 2 057 | 1 026 |
| Barbados | 0 | 1 | 0 | 1 | 1 | 613 | 3 824 | 657 | 3 579 | 3 367 | 3 092 |
| Bolivia | 25 | 27 | 42 | 10 | 29 | 22 063 | 25 002 | 30 632 | 23 390 | 36 286 | 822 |
| Brazil | 222 | 227 | 193 | 159 | 188 | 346 551 | 335 571 | 254 199 | 214 445 | 263 789 | 1 405 |
| Cayman Islands | 2 | 2 | 2 | 2 | 2 | 1 905 | 1 905 | 1 905 | 1 905 | 1 905 | 1 105 |
| Chile | 297 | 276 | 318 | 332 | 361 | 245 569 | 232 715 | 247 341 | 244 349 | 272 356 | 755 |
| Colombia | 264 | 274 | 247 | 213 | 235 | 228 501 | 178 027 | 200 895 | 203 822 | 217 958 | 928 |
| Costa Rica | 355 | 355 | 347 | 367 | 395 | 303 316 | 305 286 | 288 225 | 268 753 | 307 345 | 777 |
| Cuba | 12 | 10 | 16 | 12 | 14 | 10 866 | 13 098 | 13 106 | 13 113 | 16 593 | 1 169 |
| Curaçao | | | | | | 1 225 | 1 225 | 1 225 | 1 225 | 1 225 | |
| Dominican Rep. | 128 | 128 | 134 | 155 | 198 | 80 195 | 139 484 | 141 788 | 146 099 | 178 178 | 899 |
| Ecuador | 76 | 97 | 96 | 113 | 97 | 102 736 | 117 232 | 74 047 | 105 960 | 112 539 | 1 166 |
| El Salvador | 136 | 126 | 148 | 146 | 158 | 131 881 | 131 841 | 122 416 | 132 863 | 133 641 | 841 |
| Guatemala | 341 | 366 | 392 | 329 | 424 | 251 624 | 257 529 | 264 225 | 190 198 | 271 232 | 640 |
| Guyana | 1 | 1 | 1 | 2 | 3 | 506 | 787 | 918 | 1 351 | 2 432 | 787 |
| Haiti | 5 | 2 | 2 | 3 | 4 | 5 028 | 2 007 | 2 046 | 2 326 | 3 662 | 998 |
| Honduras | 120 | 117 | 157 | 113 | 90 | 96 167 | 93 633 | 113 434 | 81 045 | 78 200 | 873 |
| Jamaica | 7 | 9 | 10 | 14 | 14 | 10 478 | 11 735 | 8 241 | 12 876 | 12 730 | 936 |
| Mexico | 2 011 | 2 127 | 2 144 | 2 492 | 2 716 | 1 765 756 | 1 912 883 | 1 757 057 | 2 000 568 | 2 281 912 | 840 |
| Nicaragua | 17 | 10 | 3 | 33 | 49 | 19 202 | 19 812 | 3 498 | 20 255 | 43 426 | 883 |
| Panama | 24 | 27 | 27 | 23 | 5 | 19 203 | 22 554 | 21 816 | 18 345 | 8 666 | 1 609 |
| Paraguay | 35 | 44 | 39 | 43 | 60 | 58 690 | 71 455 | 35 930 | 48 788 | 73 760 | 1 233 |
| Peru | 182 | 202 | 233 | 238 | 214 | 201 065 | 213 993 | 230 136 | 213 931 | 197 265 | 922 |
| Saint Kitts Nevis | 0 | 0 | 0 | 2 | 0 | 106 | 106 | 942 | 2 546 | 2 546 | 1 091 |
| Saint Lucia | 4 | 2 | 0 | 0 | 0 | 2 288 | 1 610 | 1 610 | 390 | 390 | 3 645 |
| Saint Vincent Gren. | 1 | 2 | 2 | 1 | 1 | 1 628 | 976 | 1 020 | 1 160 | 2 685 | 910 |
| Suriname | 1 | 2 | 1 | 1 | 1 | 485 | 475 | 1 | 1 360 | 910 | 1 377 |
| Trinidad and Tobago | 31 | 30 | 27 | 27 | 27 | 23 681 | 18 995 | 23 637 | 22 876 | 856 | |
| Uruguay | 29 | 27 | 28 | 29 | 27 | 34 729 | 34 149 | 32 137 | 29 558 | 33 581 | 1 151 |
| Venezuela | 57 | 64 | 18 | 17 | 18 | 105 698 | 94 439 | 18 947 | 21 027 | 21 556 | 1 219 |

GOV0002320

ورق وورق مقوى للعبوات
包裹和包装纸及纸板
**Packaging paper and paperboard**
**Papiers et cartons d'emballage**
**Упаковочная бумага и картон**
**Papel y cartón de embalaje**

الواردات / 进口 / IMPORTS / IMPORTATIONS / ИМПОРТ / IMPORTACIONES

| | 1000 tonnes | | | | | 1000 USD | | | | | USD/tonne |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | **2013** | **2014** | **2015** | **2016** | **2017** | **2013** | **2014** | **2015** | **2016** | **2017** | **2017** |
| **Asia** | **11 140** | **12 157** | **11 885** | **12 874** | **14 729** | **10 511 591** | **11 575 165** | **10 346 286** | **11 146 341** | **12 627 961** | **857** |
| Afghanistan | 0 | 1 | 0 | 3 | 3 | 326 | 2 054 | 444 | 2 437 | 3 019 | 894 |
| Armenia | 14 | 16 | 13 | 17 | 22 | 18 615 | 21 820 | 15 860 | 18 820 | 23 977 | 1 078 |
| Azerbaijan | 30 | 30 | 36 | 26 | 33 | 23 708 | 23 708 | 17 836 | 21 512 | 24 099 | 753 |
| Bahrain | 14 | 25 | 21 | 23 | 16 | 8 929 | 18 974 | 14 034 | 14 938 | 10 568 | 660 |
| Bangladesh | 277 | 323 | 340 | 414 | 503 | 172 794 | 228 884 | 206 365 | 267 197 | 312 595 | 622 |
| Bhutan | 1 | 1 | 1 | 2 | 2 | 417 | 953 | 556 | 750 | 1 047 | 590 |
| Brunei Darussalam | 1 | 1 | 2 | 1 | 1 | 1 307 | 1 936 | 1 196 | 1 516 | 1 822 | 2 531 |
| Cambodia | 46 | 83 | 38 | 80 | 65 | 23 452 | 46 367 | 21 173 | 45 491 | 44 788 | 688 |
| China | 1 888 | 1 872 | 1 853 | 1 915 | 2 997 | 2 146 803 | 2 117 591 | 1 969 449 | 1 903 341 | 2 512 083 | 838 |
| China Hong Kong SAR | 105 | 99 | 82 | 82 | 94 | 150 990 | 136 114 | 112 562 | 110 008 | 130 106 | 1 383 |
| Cyprus | 18 | 18 | 19 | 18 | 21 | 26 155 | 25 816 | 22 760 | 21 903 | 24 566 | 1 184 |
| DPR Korea | 5 | 10 | 6 | 9 | 12 | 5 344 | 9 018 | 6 032 | 8 773 | 11 359 | 965 |
| Georgia | 15 | 18 | 15 | 22 | 28 | 15 007 | 18 083 | 12 251 | 16 084 | 21 179 | 762 |
| India | 316 | 369 | 416 | 479 | 549 | 317 662 | 354 296 | 371 135 | 410 774 | 476 096 | 867 |
| Indonesia | 385 | 361 | 304 | 456 | 509 | 442 034 | 449 118 | 245 932 | 458 134 | 521 580 | 1 025 |
| Iran IR | 285 | 333 | 387 | 360 | 281 | 210 320 | 288 480 | 305 215 | 294 437 | 269 525 | 957 |
| Iraq | 19 | 24 | 23 | 34 | 31 | 15 678 | 23 437 | 20 834 | 29 169 | 32 086 | 1 048 |
| Israel | 288 | 322 | 277 | 277 | 277 | 228 419 | 250 403 | 204 918 | 204 918 | 204 918 | 739 |
| Japan | 665 | 604 | 587 | 568 | 556 | 814 691 | 752 519 | 694 905 | 713 128 | 677 550 | 1 218 |
| Jordan | 116 | 136 | 115 | 136 | 164 | 83 675 | 107 780 | 74 025 | 88 673 | 111 192 | 678 |
| Kazakhstan | 66 | 110 | 110 | 110 | 110 | 89 958 | 105 301 | 105 301 | 105 301 | 105 301 | 957 |
| Kuwait | 61 | 70 | 49 | 58 | 94 | 45 600 | 59 784 | 38 914 | 40 432 | 90 934 | 965 |
| Kyrgyzstan | 13 | 17 | 18 | 11 | 9 | 12 080 | 12 905 | 11 250 | 7 279 | 6 228 | 664 |
| Lao PDR | 4 | 5 | 5 | 3 | 0 | 1 992 | 3 223 | 3 203 | 3 020 | 428 | 1 126 |
| Lebanon | 81 | 83 | 69 | 89 | 84 | 61 533 | 77 882 | 44 683 | 58 123 | 60 874 | 684 |
| Malaysia | 823 | 867 | 848 | 851 | 861 | 715 527 | 734 349 | 542 643 | 624 432 | 716 743 | 832 |
| Maldives | 1 | 1 | 1 | 2 | 2 | 815 | 1 110 | 1 232 | 1 484 | 1 484 | 739 |
| Mongolia | 11 | 15 | 15 | 18 | 18 | 8 444 | 15 715 | 10 548 | 19 862 | 10 594 | 602 |
| Myanmar | 30 | 59 | 54 | 27 | 48 | 17 465 | 35 765 | 31 435 | 15 621 | 27 363 | 567 |
| Nepal | 9 | 36 | 26 | 62 | 37 | 6 948 | 22 762 | 11 802 | 33 669 | 20 168 | 538 |
| Oman | 66 | 78 | 83 | 88 | 166 | 45 343 | 51 740 | 56 169 | 51 457 | 88 803 | 535 |
| Pakistan | 169 | 216 | 179 | 250 | 215 | 151 657 | 237 715 | 198 957 | 269 268 | 287 121 | 1 333 |
| Philippines | 407 | 492 | 537 | 637 | 718 | 285 961 | 346 377 | 329 725 | 375 215 | 441 650 | 615 |
| Qatar | 6 | 16 | 11 | 16 | 9 | 5 048 | 12 925 | 8 200 | 12 760 | 7 359 | 816 |
| Republic of Korea | 443 | 489 | 479 | 660 | 638 | 611 098 | 650 155 | 609 744 | 715 459 | 747 777 | 1 172 |
| Saudi Arabia | 751 | 722 | 865 | 742 | 678 | 619 620 | 606 769 | 707 895 | 575 210 | 507 673 | 749 |
| Singapore | 244 | 239 | 241 | 246 | 294 | 182 031 | 175 443 | 172 257 | 167 006 | 228 323 | 777 |
| Sri Lanka | 212 | 325 | 285 | 293 | 284 | 149 403 | 197 021 | 173 744 | 167 259 | 170 051 | 600 |
| Syrian Arab Rep. | 28 | 40 | 31 | 45 | 57 | 15 594 | 24 133 | 16 293 | 23 994 | 29 996 | 527 |
| Tajikistan | 3 | 3 | 3 | 3 | 3 | 2 438 | 2 438 | 2 438 | 2 438 | 2 438 | 748 |
| Thailand | 266 | 499 | 488 | 555 | 589 | 269 032 | 656 484 | 636 895 | 632 742 | 609 983 | 1 036 |
| Turkey | 1 242 | 1 336 | 1 200 | 1 389 | 1 464 | 973 489 | 1 032 822 | 835 349 | 1 010 962 | 1 169 018 | 799 |
| Turkmenistan | 15 | 15 | 15 | 6 | 6 | 19 854 | 19 854 | 19 854 | 19 854 | 19 854 | 3 367 |
| Un. Arab Emirates | 382 | 376 | 389 | 341 | 495 | 252 431 | 299 223 | 260 479 | 229 908 | 333 747 | 674 |
| Uzbekistan | 42 | 42 | 58 | 57 | 59 | 46 439 | 46 439 | 57 822 | 53 254 | 54 521 | 932 |
| Viet Nam | 765 | 827 | 821 | 900 | 1 106 | 685 922 | 681 383 | 676 509 | 832 090 | 967 600 | 875 |
| Yemen | 59 | 78 | 62 | 42 | 42 | 46 439 | 46 439 | 46 439 | 46 439 | 46 439 | 686 |
| **Europe** | **25 474** | **26 788** | **27 485** | **27 980** | **28 978** | **23 958 628** | **25 072 331** | **21 930 927** | **21 377 016** | **23 181 345** | **800** |
| Albania | 10 | 10 | 10 | 10 | 10 | 11 175 | 11 175 | 11 175 | 11 175 | 11 175 | 1 118 |
| Austria | 846 | 847 | 772 | 743 | 811 | 778 676 | 819 394 | 647 139 | 603 414 | 673 048 | 829 |
| Belarus | 100 | 123 | 109 | 130 | 148 | 117 383 | 148 749 | 108 227 | 121 362 | 148 297 | 1 003 |
| Belgium | 1 982 | 1 975 | 1 637 | 1 726 | 1 799 | 1 593 858 | 1 667 687 | 1 351 946 | 1 188 094 | 1 326 556 | 737 |
| Bosnia and Herzeg. | 32 | 39 | 37 | 43 | 43 | 40 177 | 46 849 | 37 312 | 41 110 | 42 897 | 987 |
| Bulgaria | 149 | 166 | 171 | 187 | 175 | 137 404 | 148 090 | 126 246 | 136 589 | 142 306 | 813 |
| Croatia | 148 | 172 | 199 | 173 | 190 | 128 992 | 140 058 | 132 076 | 117 133 | 135 614 | 714 |
| Czechia | 758 | 843 | 918 | 920 | 1 014 | 603 955 | 614 807 | 555 100 | 559 852 | 624 629 | 616 |
| Denmark | 492 | 492 | 463 | 478 | 479 | 440 459 | 444 357 | 357 735 | 368 276 | 368 276 | 769 |
| Estonia | 52 | 60 | 58 | 58 | 63 | 58 613 | 61 728 | 47 708 | 45 549 | 51 382 | 821 |
| Finland | 286 | 273 | 255 | 261 | 248 | 249 115 | 249 115 | 199 810 | 196 319 | 200 009 | 805 |
| France | 2 066 | 2 117 | 2 183 | 2 096 | 2 208 | 2 018 448 | 2 072 620 | 1 756 193 | 1 712 550 | 1 883 685 | 853 |
| Germany | 4 417 | 4 810 | 5 102 | 5 324 | 5 391 | 4 026 854 | 4 437 327 | 3 797 147 | 3 882 444 | 4 341 650 | 805 |
| Greece | 296 | 298 | 298 | 298 | 298 | 266 292 | 268 672 | 268 672 | 268 672 | 268 672 | 902 |
| Hungary | 337 | 370 | 400 | 431 | 431 | 315 757 | 343 400 | 310 572 | 333 514 | 333 514 | 775 |
| Iceland | 10 | 11 | 11 | 8 | 8 | 11 567 | 11 711 | 11 711 | 8 544 | 8 141 | 1 085 |
| Ireland | 167 | 164 | 173 | 179 | 179 | 160 095 | 169 943 | 152 479 | 145 175 | 145 175 | 813 |
| Italy | 2 459 | 2 622 | 2 844 | 2 987 | 3 082 | 2 325 972 | 2 414 006 | 2 125 219 | 2 150 175 | 2 369 145 | 769 |
| Latvia | 92 | 90 | 86 | 80 | 87 | 90 462 | 80 723 | 61 251 | 58 348 | 66 501 | 764 |
| Lithuania | 158 | 186 | 173 | 173 | 168 | 164 300 | 183 689 | 142 710 | 140 230 | 136 721 | 816 |
| Luxembourg | 87 | 87 | 87 | 90 | 90 | 130 359 | 130 359 | 130 359 | 112 037 | 111 519 | 1 245 |
| Malta | 6 | 6 | 6 | 5 | 5 | 7 693 | 9 070 | 4 134 | 5 712 | 4 809 | 997 |
| Montenegro | 2 | 2 | 2 | 2 | 2 | 1 801 | 1 801 | 1 801 | 1 801 | 1 801 | 1 029 |
| Netherlands | 1 447 | 1 510 | 1 513 | 1 484 | 1 468 | 1 330 340 | 1 356 355 | 1 114 192 | 1 040 802 | 1 145 823 | 764 |
| North Macedonia | 36 | 37 | 41 | 46 | 44 | 29 661 | 30 700 | 26 731 | 30 358 | 29 281 | 663 |
| Norway | 142 | 182 | 144 | 146 | 137 | 170 584 | 173 543 | 138 348 | 141 687 | 139 806 | 1 019 |
| Poland | 2 008 | 2 160 | 2 288 | 2 346 | 2 557 | 1 688 144 | 1 799 708 | 1 612 633 | 1 645 158 | 1 847 379 | 723 |
| Portugal | 408 | 398 | 579 | 568 | 611 | 285 467 | 277 072 | 461 441 | 442 619 | 497 476 | 814 |
| Rep. of Moldova | 18 | 22 | 22 | 26 | 27 | 18 079 | 23 882 | 23 882 | 14 231 | 17 072 | 843 |
| Romania | 255 | 256 | 318 | 308 | 312 | 248 278 | 191 851 | 235 368 | 248 828 | 264 398 | 742 |
| Russian Federation | 870 | 814 | 771 | 748 | 760 | 1 248 043 | 1 162 526 | 870 941 | 839 384 | 845 600 | 1 113 |
| Serbia | 206 | 263 | 281 | 244 | 283 | 208 634 | 276 379 | 237 054 | 195 047 | 239 879 | 848 |
| Slovakia | 245 | 239 | 202 | 205 | 213 | 211 512 | 209 660 | 169 555 | 167 772 | 180 116 | 847 |

GOV0002321

ورق وورق مقوى للعبوات
包裹和包装纸及纸板
**Packaging paper and paperboard**
*Papiers et cartons d'emballage*
**Упаковочная бумага и картон**
**Papel y cartón de embalaje**

الواردات / 进口 / IMPORTS / IMPORTATIONS / ИМПОРТ / IMPORTACIONES

| | 1000 tonnes | | | | | 1000 USD | | | | | USD/tonne |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
| Slovenia | 168 | 199 | 263 | 390 | 409 | 107 666 | 123 720 | 139 344 | 210 175 | 249 117 | 609 |
| Spain | 1 481 | 1 590 | 1 703 | 1 691 | 1 746 | 1 415 777 | 1 499 777 | 1 346 982 | 1 291 999 | 1 437 511 | 823 |
| Sweden | 520 | 499 | 502 | 505 | 514 | 451 129 | 454 220 | 408 808 | 418 676 | 438 239 | 852 |
| Switzerland | 316 | 306 | 306 | 325 | 316 | 433 441 | 421 415 | 354 494 | 341 248 | 348 701 | 1 104 |
| Ukraine | 360 | 360 | 360 | 360 | 360 | 422 033 | 422 033 | 422 033 | 422 033 | 422 033 | 1 173 |
| United Kingdom | 2 038 | 2 191 | 2 175 | 2 172 | 2 224 | 1 983 487 | 2 177 858 | 2 032 435 | 1 718 924 | 1 683 193 | 757 |
| **Oceania** | **530** | **573** | **534** | **647** | **747** | **564 439** | **594 960** | **478 244** | **586 429** | **601 653** | **805** |
| Australia | 299 | 331 | 298 | 369 | 370 | 328 733 | 335 824 | 222 180 | 364 141 | 365 565 | 989 |
| Fiji | 13 | 9 | 7 | 16 | 24 | 7 010 | 8 550 | 5 034 | 17 710 | 16 285 | 680 |
| New Caledonia | 1 | 1 | 1 | 1 | 1 | 873 | 2 039 | 837 | 1 061 | 1 044 | 1 312 |
| New Zealand | 212 | 215 | 216 | 248 | 341 | 214 090 | 236 946 | 243 641 | 195 781 | 211 136 | 620 |
| Papua New Guinea | 4 | 17 | 11 | 12 | 12 | 12 727 | 10 516 | 5 738 | 6 542 | 6 551 | 551 |

PR 002322

GOV0002322

ورق وورق مقوى للعبوات
包裹和包装纸及纸板
**Packaging paper and paperboard**
**Papiers et cartons d'emballage**
**Упаковочная бумага и картон**
**Papel y cartón de embalaje**

الصادرات / 出口 / EXPORTS / EXPORTATIONS / ЭКСПОРТ / EXPORTACIONES

| | 1000 tonnes | | | | | 1000 USD | | | | | USD/tonne |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | **2013** | **2014** | **2015** | **2016** | **2017** | **2013** | **2014** | **2015** | **2016** | **2017** | **2017** |
| **World** | 49 315 | 51 847 | 52 923 | 54 724 | 58 517 | 45 796 599 | 47 956 797 | 44 022 941 | 46 103 154 | 50 993 315 | 871 |
| **Africa** | 410 | 360 | 364 | 431 | 470 | 388 243 | 331 301 | 328 620 | 339 048 | 342 425 | 728 |
| Algeria | 2 | 2 | 2 | 4 | 2 | 1 355 | 1 624 | 1 592 | 2 477 | 1 379 | 855 |
| Angola | 5 | 5 | 5 | 5 | 5 | 6 940 | 6 940 | 6 940 | 6 940 | 6 940 | 1 382 |
| Cameroon | 2 | 3 | 0 | 0 | 3 | 1 463 | 2 641 | 118 | 480 | 3 696 | 1 197 |
| Chad | | | | | | 1 040 | 1 040 | 1 040 | 1 055 | 1 055 | |
| Côte d'Ivoire | 1 | 5 | 1 | 1 | 0 | 153 | 3 700 | 976 | 527 | 365 | 824 |
| Egypt | 16 | 16 | 3 | 9 | 24 | 11 228 | 10 230 | 3 037 | 8 335 | 16 920 | 694 |
| Ghana | 2 | 1 | 0 | 1 | 2 | 1 871 | 1 515 | 48 | 1 135 | 1 743 | 936 |
| Kenya | 20 | 3 | 5 | 3 | 5 | 39 446 | 2 329 | 3 543 | 2 057 | 3 719 | 715 |
| Morocco | 5 | 6 | 14 | 14 | 14 | 4 411 | 2 864 | 4 597 | 11 357 | 10 918 | 753 |
| Mozambique | | | | | | 100 | 222 | 1 840 | 1 869 | 1 856 | |
| Namibia | 10 | 10 | 19 | 8 | 2 | 14 453 | 15 203 | 23 203 | 9 816 | 2 543 | 1 226 |
| Senegal | 1 | 2 | 1 | 4 | 2 | 1 271 | 1 719 | 974 | 2 557 | 1 310 | 610 |
| Sierra Leone | 1 | 1 | 1 | 1 | 1 | 801 | 1 329 | 1 118 | 1 015 | 593 | 947 |
| South Africa | 299 | 267 | 267 | 329 | 346 | 268 005 | 246 225 | 246 025 | 249 425 | 242 787 | 702 |
| Tunisia | 14 | 7 | 5 | 14 | 16 | 7 616 | 6 111 | 3 020 | 9 836 | 11 886 | 751 |
| Uganda | 0 | 0 | 0 | 1 | | | | | | | |
| Un. Rep. Tanzania | 28 | 27 | 31 | 33 | 41 | 23 384 | 22 492 | 25 322 | 25 345 | 29 348 | 715 |
| Zambia | | | | | | 136 | 1 123 | 1 123 | 1 123 | 1 349 | |
| Zimbabwe | 0 | 0 | 2 | 0 | 0 | | | | | | |
| **Northern America** | 10 110 | 10 638 | 10 419 | 10 245 | 10 951 | 8 300 406 | 8 687 498 | 8 338 505 | 8 114 526 | 9 210 640 | 841 |
| Canada | 1 635 | 1 755 | 1 708 | 1 677 | 1 954 | 1 551 140 | 1 654 480 | 1 558 882 | 1 457 956 | 1 706 851 | 874 |
| USA | 8 475 | 8 883 | 8 711 | 8 567 | 8 998 | 6 749 250 | 7 033 018 | 6 779 623 | 6 656 570 | 7 503 789 | 834 |
| **Latin America Carib** | 1 388 | 1 450 | 1 456 | 1 589 | 1 704 | 1 454 488 | 1 538 968 | 1 381 528 | 1 454 321 | 1 600 443 | 939 |
| Argentina | 48 | 43 | 38 | 34 | 53 | 119 767 | 113 062 | 96 681 | 73 532 | 91 139 | 1 712 |
| Brazil | 487 | 536 | 648 | 663 | 637 | 496 581 | 515 800 | 583 923 | 549 046 | 576 725 | 906 |
| Chile | 425 | 441 | 414 | 400 | 384 | 414 385 | 436 436 | 379 715 | 340 308 | 315 530 | 821 |
| Colombia | 40 | 40 | 36 | 23 | 38 | 41 302 | 41 027 | 31 585 | 19 283 | 29 577 | 773 |
| Costa Rica | 20 | 30 | 48 | 47 | 24 | 11 769 | 18 894 | 26 725 | 23 997 | 12 849 | 540 |
| Dominican Rep. | 1 | 7 | 2 | 5 | 6 | 1 032 | 8 941 | 2 681 | 6 393 | 8 532 | 1 446 |
| Ecuador | 55 | 54 | 41 | 46 | 53 | 32 200 | 31 010 | 22 318 | 22 277 | 27 758 | 522 |
| El Salvador | 3 | 5 | 4 | 4 | 7 | 2 959 | 8 239 | 9 175 | 9 012 | 9 091 | 1 396 |
| Guatemala | 15 | 18 | 9 | 7 | 10 | 9 268 | 11 112 | 7 315 | 5 268 | 7 413 | 722 |
| Honduras | 60 | 64 | 74 | 78 | 130 | 69 976 | 88 188 | 109 965 | 120 486 | 157 046 | 1 211 |
| Mexico | 148 | 137 | 65 | 169 | 177 | 205 085 | 212 846 | 64 034 | 225 226 | 262 057 | 1 481 |
| Nicaragua | 0 | 1 | 0 | 0 | 1 | 190 | 252 | 77 | 197 | 1 750 | 789 |
| Panama | 4 | 5 | 3 | 6 | 2 | 2 075 | 5 224 | 3 469 | 3 435 | 747 | 627 |
| Paraguay | 28 | 23 | 30 | 29 | 47 | 15 706 | 13 995 | 17 638 | 15 618 | 25 190 | 534 |
| Peru | 51 | 43 | 37 | 53 | 73 | 30 778 | 27 748 | 21 980 | 27 141 | 39 387 | 542 |
| Saint Lucia | | 0 | 3 | 3 | 3 | 18 | 2 196 | 2 196 | 2 544 | 2 544 | 786 |
| Venezuela | 0 | 0 | 0 | 15 | 56 | 90 | 143 | 143 | 8 165 | 30 453 | 547 |
| **Asia** | 6 222 | 7 242 | 7 453 | 8 155 | 9 279 | 5 863 613 | 7 254 578 | 7 241 676 | 9 459 722 | 10 360 172 | 1 117 |
| Armenia | 2 | | 3 | 0 | 0 | 3 497 | | | 27 | 3 | 1 500 |
| Azerbaijan | 3 | 3 | 2 | 9 | 11 | 1 548 | 1 548 | 902 | 3 326 | 3 565 | 322 |
| China | 1 808 | 2 416 | 2 507 | 2 982 | 2 813 | 2 184 401 | 2 865 743 | 3 138 093 | 3 378 533 | 3 099 247 | 1 102 |
| China Hong Kong SAR | 85 | 48 | 45 | 39 | 62 | 135 464 | 126 586 | 109 465 | 90 769 | 104 656 | 1 692 |
| DPR Korea | 0 | 1 | 1 | | 1 | 470 | 1 053 | 1 095 | 938 | 1 296 | 867 |
| Georgia | 1 | | 1 | | | 653 | 1 005 | 332 | 156 | 561 | 459 |
| India | 198 | 205 | 201 | 230 | 345 | 200 695 | 208 331 | 205 426 | 195 859 | 265 942 | 770 |
| Indonesia | 438 | 494 | 534 | 229 | 366 | 231 540 | 264 085 | 276 792 | 134 151 | 312 407 | 552 |
| Iran IR | 3 | 3 | 3 | 14 | 66 | 1 601 | 1 550 | 3 058 | 8 011 | 31 562 | 476 |
| Israel | 109 | 88 | 56 | 56 | 56 | 51 437 | 47 076 | 27 809 | 27 809 | 27 809 | 498 |
| Japan | 568 | 749 | 744 | 854 | 1 080 | 1 011 261 | 1 122 703 | 963 947 | 1 058 682 | 1 208 604 | 1 119 |
| Jordan | 4 | 5 | 1 | 1 | 2 | 5 455 | 6 429 | 1 214 | 1 934 | 1 601 | 1 003 |
| Kazakhstan | 8 | 8 | 8 | 8 | 8 | 6 443 | 6 885 | 6 885 | 6 885 | 6 885 | 844 |
| Kuwait | 30 | 34 | 41 | 43 | 25 | 10 943 | 10 957 | 9 811 | 9 119 | 11 625 | 467 |
| Lebanon | 18 | 16 | 17 | 14 | 21 | 10 943 | 10 957 | 9 811 | 9 119 | 11 141 | 533 |
| Malaysia | 205 | 181 | 124 | 163 | 214 | 151 656 | 132 679 | 72 530 | 120 231 | 147 680 | 690 |
| Oman | 5 | 0 | 3 | 1 | 1 | 2 775 | 192 | 11 292 | 3 813 | 3 771 | 3 245 |
| Pakistan | 15 | 17 | 12 | 33 | 38 | 39 475 | 42 568 | 40 601 | 85 055 | 88 351 | 2 320 |
| Philippines | 0 | 0 | 0 | 5 | 5 | 207 | 209 | 135 | 2 475 | 2 578 | 559 |
| Qatar | 6 | 6 | 7 | 2 | 5 | 2 941 | 2 941 | 3 325 | 832 | 2 613 | 471 |
| Republic of Korea | 612 | 657 | 797 | 832 | 1 034 | 436 999 | 455 176 | 500 993 | 517 211 | 684 549 | 662 |
| Saudi Arabia | 229 | 204 | 207 | 268 | 206 | 151 924 | 158 418 | 152 516 | 138 759 | 110 234 | 534 |
| Singapore | 24 | 200 | 194 | 200 | 183 | 59 086 | 633 344 | 644 498 | 582 301 | 491 193 | 2 679 |
| Sri Lanka | 0 | 0 | 0 | 1 | 16 | 204 | 481 | 1 575 | 3 017 | 7 820 | 491 |
| Thailand | 449 | 0 | 575 | 674 | 653 | 241 275 | 328 500 | 310 475 | 2 113 882 | 2 554 994 | 3 912 |
| Timor-Leste | | | | | | 1 043 | 1 043 | 1 043 | 1 043 | 1 043 | |
| Turkey | 173 | 150 | 290 | 432 | 486 | 190 491 | 91 205 | 137 664 | 335 765 | 361 931 | 745 |
| Un. Arab Emirates | 68 | 51 | 79 | 38 | 85 | 41 195 | 34 932 | 49 985 | 22 961 | 81 955 | 546 |
| Uzbekistan | 2 | 0 | 0 | 0 | | | | | | | |
| Viet Nam | 68 | 66 | 73 | 68 | 74 | 66 397 | 74 676 | 72 946 | 77 587 | 80 727 | 1 097 |
| **Europe** | 30 157 | 31 116 | 32 433 | 33 314 | 35 056 | 29 159 133 | 29 483 723 | 26 199 453 | 26 179 832 | 28 887 392 | 824 |
| Albania | 3 | 3 | 3 | 3 | 3 | | | | | | |

GOV0002323

ورق وورق مقوى للعبوات
包裹和包装纸及纸板
**Packaging paper and paperboard**
*Papiers et cartons d'emballage*
**Упаковочная бумага и картон**
**Papel y cartón de embalaje**

الصادرات / 出口 / EXPORTS / EXPORTATIONS / ЭКСПОРТ / EXPORTACIONES

| | 1000 tonnes | | | | | 1000 USD | | | | | USD/tonne |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
| Austria | 1 263 | 1 306 | 1 424 | 1 429 | 1 497 | 1 073 889 | 1 097 114 | 1 008 626 | 984 857 | 1 105 001 | 738 |
| Belarus | 85 | 99 | 93 | 66 | 69 | 49 477 | 44 475 | 36 432 | 27 735 | 31 102 | 452 |
| Belgium | 1 277 | 1 330 | 1 338 | 1 283 | 1 548 | 918 873 | 970 250 | 836 620 | 798 024 | 1 097 757 | 709 |
| Bosnia and Herzeg. | 84 | 69 | 84 | 61 | 78 | 70 209 | 56 674 | 57 429 | 39 850 | 55 777 | 718 |
| Bulgaria | 111 | 123 | 119 | 125 | 120 | 99 569 | 105 162 | 86 869 | 91 401 | 99 360 | 828 |
| Croatia | 118 | 137 | 145 | 186 | 189 | 64 712 | 79 810 | 72 786 | 85 868 | 91 896 | 487 |
| Czechia | 511 | 648 | 732 | 733 | 738 | 525 491 | 639 356 | 613 181 | 635 954 | 696 313 | 943 |
| Denmark | 105 | 105 | 94 | 95 | 95 | 76 215 | 76 215 | 52 860 | 57 107 | 57 107 | 604 |
| Estonia | 94 | 83 | 85 | 85 | 87 | 90 014 | 78 892 | 64 891 | 61 445 | 71 325 | 820 |
| Finland | 3 319 | 3 346 | 3 566 | 3 769 | 4 071 | 3 566 437 | 3 572 187 | 3 202 077 | 3 267 299 | 3 621 243 | 890 |
| France | 2 022 | 2 251 | 2 358 | 2 365 | 2 420 | 2 067 743 | 2 230 374 | 1 954 763 | 1 937 025 | 2 100 319 | 868 |
| Germany | 6 471 | 6 783 | 6 777 | 6 959 | 7 343 | 6 049 916 | 6 302 866 | 5 297 737 | 5 349 862 | 5 954 201 | 811 |
| Greece | 73 | 80 | 80 | 80 | 80 | 49 755 | 53 044 | 53 044 | 53 044 | 53 044 | 664 |
| Hungary | 630 | 678 | 724 | 708 | 708 | 559 076 | 557 223 | 529 346 | 488 993 | 488 993 | 691 |
| Ireland | 19 | 19 | 17 | 19 | 19 | 39 120 | 29 545 | 17 090 | 18 987 | 18 987 | 995 |
| Italy | 1 303 | 1 350 | 1 423 | 1 512 | 1 550 | 1 473 562 | 1 529 508 | 1 372 245 | 1 364 493 | 1 450 571 | 936 |
| Latvia | 21 | 19 | 20 | 22 | 23 | 23 059 | 20 244 | 20 986 | 21 067 | 23 709 | 1 011 |
| Lithuania | 96 | 109 | 101 | 84 | 76 | 91 098 | 91 351 | 69 071 | 60 639 | 56 768 | 746 |
| Luxembourg | 6 | 6 | 6 | 3 | 3 | 14 815 | 14 815 | 14 815 | 4 997 | 5 287 | 1 846 |
| Malta | | | | | | 1 058 | 24 | 18 | 18 | 18 | |
| Netherlands | 1 034 | 1 183 | 1 271 | 1 314 | 1 563 | 1 157 603 | 1 294 514 | 1 057 127 | 1 021 310 | 1 224 172 | 783 |
| North Macedonia | 2 | 2 | 4 | 3 | 7 | 2 066 | 1 959 | 2 970 | 2 918 | 4 386 | 643 |
| Norway | 91 | 99 | 102 | 114 | 117 | 106 581 | 112 718 | 102 117 | 105 160 | 117 421 | 1 006 |
| Poland | 1 482 | 1 511 | 1 491 | 1 557 | 1 661 | 1 294 210 | 1 306 933 | 1 105 466 | 1 119 609 | 1 285 371 | 774 |
| Portugal | 340 | 342 | 363 | 380 | 359 | 254 393 | 243 919 | 218 496 | 224 500 | 255 136 | 712 |
| Rep. of Moldova | 3 | 3 | 3 | 0 | 0 | 2 247 | 1 581 | 1 581 | 81 | 183 | 943 |
| Romania | 88 | 79 | 112 | 115 | 188 | 78 559 | 76 361 | 69 949 | 75 843 | 118 821 | 633 |
| Russian Federation | 1 083 | 1 103 | 1 265 | 1 268 | 1 343 | 839 532 | 942 571 | 792 118 | 759 172 | 885 110 | 659 |
| Serbia | 159 | 177 | 194 | 214 | 247 | 194 664 | 255 438 | 234 441 | 241 578 | 301 908 | 1 221 |
| Slovakia | 73 | 72 | 80 | 85 | 86 | 72 997 | 69 976 | 67 665 | 70 797 | 71 464 | 834 |
| Slovenia | 228 | 224 | 218 | 240 | 245 | 167 605 | 175 942 | 145 479 | 150 135 | 167 554 | 683 |
| Spain | 1 532 | 1 455 | 1 404 | 1 301 | 1 328 | 1 240 847 | 1 207 434 | 1 029 310 | 951 016 | 1 059 685 | 798 |
| Sweden | 5 421 | 5 410 | 5 814 | 6 205 | 6 270 | 5 591 523 | 5 067 421 | 4 858 942 | 5 037 675 | 5 180 682 | 826 |
| Switzerland | 293 | 289 | 321 | 358 | 342 | 278 749 | 247 949 | 243 741 | 240 893 | 257 109 | 752 |
| Ukraine | 232 | 232 | 232 | 232 | 232 | 343 431 | 343 431 | 343 431 | 343 431 | 343 431 | 1 482 |
| United Kingdom | 486 | 393 | 372 | 340 | 352 | 628 822 | 585 231 | 564 518 | 485 704 | 534 966 | 1 520 |
| **Oceania** | **1 027** | **1 041** | **798** | **991** | **1 056** | **630 716** | **660 729** | **533 159** | **555 705** | **592 243** | **561** |
| Australia | 692 | 731 | 506 | 696 | 709 | 400 992 | 417 319 | 276 441 | 373 097 | 382 446 | 540 |
| Fiji | | | | | | 44 | 1 071 | 62 | 54 | 267 | |
| New Zealand | 335 | 309 | 292 | 295 | 346 | 229 350 | 241 928 | 256 244 | 182 098 | 209 082 | 604 |

PR 002324

GOV0002324

مواد لصناعة العلب
容器材料用紙
**Case materials**
**Caisses**
**Картонажные материалы**
**Material para cajas**

| | الإنتاج / 产量 / PRODUCTION / PRODUCTION / ПРОИЗВОДСТВО / PRODUCCION | | | | | الاستهلاك / 消费量 / CONSUMPTION / CONSOMMATION / ПОТРЕБЛЕНИЕ / CONSUMO | | | | | tonnes/ 1000 capita |
| | 1000 tonnes | | | | | 1000 tonnes | | | | | tonnes/ 1000 capita |
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **World** | **144 977** | **150 522** | **154 334** | **157 401** | **162 462** | **144 508** | **149 868** | **153 867** | **155 931** | **162 009** | **21** |
| **Africa** | **1 499** | **1 451** | **1 572** | **1 584** | **1 478** | **2 109** | **2 131** | **2 237** | **2 086** | **2 479** | **2** |
| Algeria | | | | | | 58 | 65 | 63 | 69 | 232 | 6 |
| Angola | | | | | | 4 | 3 | 3 | 4 | 6 | 0 |
| Botswana | | | | | | 6 | 6 | 5 | 5 | 5 | 2 |
| Cameroon | | | | | | 21 | 19 | 21 | 15 | 48 | 2 |
| Congo | | | | | | 0 | 4 | 3 | 1 | 2 | 0 |
| Côte d'Ivoire | | | | | | 31 | 39 | 39 | 38 | 57 | 2 |
| Dem. Rep. Congo | | | | | | 5 | 4 | 1 | 0 | 4 | 0 |
| Djibouti | | | | | | 3 | 3 | 2 | 2 | 4 | 4 |
| Egypt | 150 | 150 | 150 | 150 | 150 | 279 | 368 | 386 | 351 | 363 | 4 |
| Eswatini | 39 | 39 | 39 | 39 | 39 | 54 | 54 | 54 | 54 | 54 | 39 |
| Ethiopia | 1 | 1 | 1 | 1 | 1 | 21 | 28 | 30 | 30 | 24 | 0 |
| Ghana | | | | | | 20 | 19 | 44 | 35 | 55 | 2 |
| Guinea | | | | | | 2 | 1 | 1 | 1 | 2 | 0 |
| Kenya | | | | | | 63 | 82 | 74 | 74 | 87 | 2 |
| Lesotho | | | | | | 3 | 3 | 3 | 3 | 3 | 2 |
| Libya | | | | | | 2 | 1 | 1 | 0 | 3 | 0 |
| Madagascar | 33 | 28 | 50 | 0 | 1 | 44 | 39 | 56 | 4 | 20 | 1 |
| Malawi | | | | | | 5 | 6 | 6 | 6 | 7 | 0 |
| Mali | | | | | | 4 | 6 | 1 | 1 | 1 | 0 |
| Mauritania | | | | | | 0 | 0 | 0 | 3 | 3 | 1 |
| Mauritius | | | | | | 4 | 3 | 1 | 1 | 1 | 3 |
| Morocco | | | | | | 66 | 79 | 77 | 89 | 186 | 5 |
| Mozambique | | | | | | 2 | 2 | 3 | 2 | 4 | 0 |
| Namibia | | | | | | 10 | 12 | 12 | 4 | 4 | 1 |
| Nigeria | | | | | | 104 | 116 | 93 | 40 | 135 | 1 |
| Rwanda | | | | | | 0 | 1 | 1 | 1 | 2 | 0 |
| Senegal | | | | | | 21 | 20 | 22 | 16 | 22 | 1 |
| South Africa | 1 198 | 1 154 | 1 253 | 1 315 | 1 209 | 972 | 942 | 1 041 | 1 034 | 919 | 16 |
| Sudan | | | | | | 19 | 10 | 6 | 6 | 6 | 0 |
| Togo | | | | | | 0 | 2 | 2 | 2 | 3 | 0 |
| Tunisia | 79 | 79 | 79 | 79 | 79 | 141 | 144 | 139 | 144 | 130 | 11 |
| Uganda | | | | | | 29 | 26 | 34 | 33 | 43 | 1 |
| Zambia | | | | | | 7 | 10 | 10 | 10 | 18 | 1 |
| Zimbabwe | | | | | | 21 | 26 | 23 | 25 | 28 | 2 |
| **Northern America** | **33 337** | **33 949** | **34 445** | **34 314** | **36 139** | **29 389** | **29 796** | **30 419** | **30 162** | **31 629** | **88** |
| Canada | 1 742 | 1 865 | 1 900 | 1 882 | 2 114 | 1 586 | 1 666 | 1 710 | 1 710 | 1 722 | 47 |
| USA | 31 595 | 32 084 | 32 545 | 32 432 | 34 025 | 27 802 | 28 130 | 28 709 | 28 452 | 29 907 | 92 |
| **Latin America Carib** | **7 973** | **8 124** | **8 654** | **9 272** | **9 520** | **9 954** | **10 137** | **10 670** | **11 381** | **11 949** | **19** |
| Argentina | 311 | 277 | 334 | 727 | 690 | 542 | 476 | 534 | 922 | 931 | 21 |
| Bolivia | | | | | | 13 | 14 | 28 | 21 | 30 | 3 |
| Brazil | 4 314 | 4 298 | 4 428 | 4 427 | 4 630 | 4 107 | 4 074 | 4 160 | 4 117 | 4 362 | 21 |
| Chile | 427 | 413 | 436 | 391 | 368 | 580 | 543 | 595 | 556 | 555 | 31 |
| Colombia | 403 | 426 | 447 | 465 | 463 | 485 | 509 | 522 | 523 | 540 | 11 |
| Costa Rica | | 137 | 130 | 130 | 130 | 247 | 353 | 266 | 233 | 245 | 50 |
| Cuba | 11 | 12 | 10 | 6 | 5 | 16 | 13 | 13 | 7 | 10 | 1 |
| Dominican Rep. | | | | | | 102 | 86 | 90 | 100 | 130 | 12 |
| Ecuador | | | | | | | | | 9 | | |
| El Salvador | | | | | | 67 | 76 | 91 | 93 | 104 | 16 |
| Guatemala | | | | | | 288 | 303 | 339 | 267 | 351 | 21 |
| Guyana | | | | | | 0 | 0 | 1 | 1 | 3 | 4 |
| Haiti | | | | | | 3 | 1 | 2 | 2 | 1 | 0 |
| Honduras | | | | | | 25 | 25 | 12 | 3 | | |
| Jamaica | | | | | | 3 | 4 | 8 | 8 | 3 | 1 |
| Mexico | 2 396 | 2 406 | 2 756 | 3 014 | 3 116 | 3 341 | 3 462 | 3 807 | 4 319 | 4 636 | 36 |
| Nicaragua | | | | | | 13 | 4 | | 28 | 43 | 7 |
| Saint Lucia | | | | | | 3 | | | | | |
| Saint Vincent Gren. | | | | | | 1 | 1 | 1 | 2 | 1 | 9 |
| Trinidad and Tobago | | | | | | 16 | 15 | 15 | 13 | 16 | 12 |
| Uruguay | 2 | 1 | 2 | 2 | 8 | 21 | 18 | 18 | 16 | 26 | 8 |
| Venezuela | 110 | 110 | 110 | 110 | 110 | 114 | 112 | 111 | 95 | 56 | 2 |
| **Asia** | **69 298** | **73 731** | **75 584** | **77 201** | **79 199** | **71 431** | **75 874** | **77 509** | **78 568** | **81 408** | **18** |
| Afghanistan | | | | | | 0 | 0 | 0 | 2 | 2 | 0 |
| Armenia | | | | | | 4 | 4 | 3 | 4 | 5 | 2 |
| Azerbaijan | | 2 | 5 | 5 | | 14 | 14 | 21 | 10 | 8 | 1 |
| Bahrain | | | | | | 5 | 14 | 9 | 4 | 11 | 7 |
| Bangladesh | | | | | | 102 | 102 | 117 | 143 | 228 | 1 |
| Bhutan | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 12 | 12 |
| Cambodia | | | | | | 28 | 45 | 11 | 20 | 41 | 3 |
| China | 40 550 | 43 350 | 44 700 | 45 750 | 47 200 | 41 055 | 43 767 | 45 114 | 46 228 | 48 591 | 34 |
| China Hong Kong SAR | 180 | 180 | 180 | 180 | 180 | 185 | 185 | 183 | 185 | 176 | 24 |
| Cyprus | | | | | | 10 | 9 | 9 | 9 | 9 | 8 |
| DPR Korea | | | | | | 0 | 0 | 0 | 0 | 0 | 0 |
| Georgia | | | | | | 5 | 4 | 5 | 10 | 14 | 4 |
| India | 3 898 | 5 308 | 5 308 | 5 308 | 5 308 | 3 959 | 5 385 | 5 400 | 5 407 | 5 438 | 4 |

GOV0002325

مواد لصناعة العلب
容器材料用纸
**Case materials**
**Caisses**
**Картонажные материалы**
**Material para cajas**

| | الإنتاج / 产量 / PRODUCTION / PRODUCTION / ПРОИЗВОДСТВО / PRODUCCION | | | | | الاستهلاك / 消费量 / CONSUMPTION / CONSOMMATION / ПОТРЕБЛЕНИЕ / CONSUMO | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1000 tonnes | | | | | 1000 tonnes | | | | | tonnes/ 1000 capita |
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
| Indonesia | 2 416 | 2 416 | 2 416 | 2 416 | 2 416 | 2 231 | 2 170 | 2 154 | 2 431 | 2 142 | 8 |
| Iran IR | 165 | 165 | 165 | 165 | 165 | 249 | 257 | 332 | 257 | 157 | 2 |
| Iraq | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 5 | 4 | 7 | 0 |
| Israel | 202 | 202 | 202 | 202 | 202 | 298 | 318 | 317 | 317 | 317 | 38 |
| Japan | 8 805 | 9 096 | 9 187 | 9 364 | 9 682 | 8 733 | 8 941 | 8 922 | 9 002 | 9 142 | 72 |
| Jordan | | | | | | 17 | 18 | 22 | 24 | 71 | 7 |
| Kazakhstan | 66 | 67 | 67 | 67 | 67 | 81 | 83 | 83 | 83 | 83 | 5 |
| Kuwait | 20 | 20 | 20 | 20 | 20 | 7 | 2 | | | 31 | 7 |
| Kyrgyzstan | | | | | | 7 | 8 | 6 | 3 | 3 | 1 |
| Lao PDR | | | | | | 2 | 4 | 0 | 0 | 0 | 0 |
| Lebanon | | | | | | 36 | 35 | 27 | 31 | 30 | 5 |
| Malaysia | 1 030 | 930 | 930 | 930 | 930 | 1 322 | 1 239 | 1 267 | 1 173 | 1 234 | 39 |
| Maldives | | | | | | 0 | 1 | 1 | 1 | 1 | 2 |
| Mongolia | | | | | | 1 | 1 | 0 | 1 | 4 | 1 |
| Myanmar | | | | | | 6 | 11 | 14 | 3 | 16 | 0 |
| Nepal | | | | | | 2 | 5 | 7 | 28 | 5 | 0 |
| Oman | | | | | | 6 | 15 | 18 | 11 | 86 | 19 |
| Pakistan | 106 | 106 | 106 | 106 | 106 | 135 | 144 | 151 | 157 | 147 | 1 |
| Philippines | 506 | 506 | 506 | 607 | 645 | 738 | 803 | 838 | 972 | 1 096 | 10 |
| Republic of Korea | 4 381 | 4 544 | 4 677 | 4 853 | 4 932 | 4 235 | 4 445 | 4 558 | 4 772 | 4 699 | 92 |
| Saudi Arabia | 844 | 844 | 844 | 844 | 844 | 1 144 | 1 126 | 1 149 | 1 015 | 1 034 | 31 |
| Singapore | | | | | | 108 | 112 | 109 | 120 | 121 | 21 |
| Sri Lanka | | | | | | 107 | 151 | 159 | 169 | 152 | 7 |
| Syrian Arab Rep. | | | | | | 9 | 11 | 7 | 13 | 22 | 1 |
| Tajikistan | | | | | | 3 | 3 | 3 | 3 | 3 | 0 |
| Thailand | 2 443 | 2 443 | 2 712 | 2 782 | 2 898 | 2 164 | 2 201 | 2 392 | 2 465 | 2 618 | 38 |
| Turkey | 1 202 | 1 073 | 1 080 | 1 092 | 1 084 | 1 862 | 1 679 | 1 462 | 1 436 | 1 366 | 17 |
| Turkmenistan | | | | | | 7 | 7 | 7 | 7 | 7 | 1 |
| Un. Arab Emirates | 184 | 184 | 184 | 184 | 184 | 322 | 298 | 317 | 306 | 276 | 29 |
| Uzbekistan | 1 | 1 | 1 | 1 | 31 | 9 | 9 | 15 | 44 | 49 | 2 |
| Viet Nam | | | | | | 392 | 452 | 408 | 7 | 362 | 4 |
| Yemen | | | | | | 37 | 42 | 33 | 33 | 33 | 1 |
| **Europe** | **30 618** | **30 995** | **31 751** | **32 526** | **33 567** | **29 716** | **30 039** | **30 844** | **31 528** | **32 245** | **43** |
| Albania | | | | | | 1 | 1 | 1 | 1 | 1 | 0 |
| Austria | 972 | 978 | 1 011 | 1 022 | 1 052 | 786 | 756 | 659 | 681 | 676 | 77 |
| Belarus | 57 | 63 | 49 | 42 | 117 | 32 | 33 | 11 | 42 | 127 | 13 |
| Belgium | 300 | 195 | 203 | 199 | 199 | 748 | 529 | 303 | 336 | 439 | 38 |
| Bosnia and Herzeg. | 11 | 9 | 10 | 12 | 15 | 8 | 5 | 3 | 8 | 9 | 3 |
| Bulgaria | 90 | 93 | 96 | 91 | 91 | 144 | 152 | 159 | 168 | 155 | 22 |
| Croatia | 138 | 153 | 159 | 109 | 104 | 137 | 159 | 185 | 66 | 64 | 15 |
| Czechia | 166 | 174 | 183 | 184 | 30 | 551 | 494 | 561 | 561 | 487 | 46 |
| Denmark | 211 | 211 | 22 | 23 | 22 | 498 | 498 | 281 | 276 | 275 | 48 |
| Estonia | | | | | | 7 | 15 | 11 | 14 | 15 | 11 |
| Finland | 799 | 652 | 668 | 709 | 753 | | | | | | |
| France | 2 766 | 3 024 | 3 369 | 3 447 | 3 526 | 2 729 | 2 834 | 3 102 | 3 069 | 3 196 | 49 |
| Germany | 7 557 | 7 638 | 7 693 | 7 919 | 8 340 | 5 919 | 5 911 | 6 356 | 6 676 | 6 758 | 82 |
| Greece | 165 | 165 | 165 | 165 | 165 | 242 | 349 | 349 | 349 | 349 | 31 |
| Hungary | 675 | 675 | 701 | 727 | 715 | 343 | 311 | 328 | 378 | 366 | 38 |
| Iceland | | | | | | 7 | 9 | 9 | 6 | 6 | 16 |
| Ireland | 45 | 45 | 45 | 45 | 45 | 112 | 108 | 103 | 112 | 112 | 24 |
| Italy | 2 337 | 2 316 | 2 396 | 2 362 | 2 404 | 3 429 | 3 531 | 3 791 | 3 889 | 3 982 | 67 |
| Latvia | 27 | 28 | 33 | 8 | 4 | 84 | 86 | 84 | 60 | 60 | 31 |
| Lithuania | 93 | 97 | 100 | 84 | 80 | 96 | 106 | 106 | 106 | 112 | 39 |
| Malta | | | | | | 3 | 4 | 5 | 7 | 1 | 3 |
| Netherlands | 936 | 934 | 939 | 979 | 1 274 | 1 005 | 970 | 831 | 805 | 854 | 50 |
| North Macedonia | 12 | 12 | 15 | 15 | 16 | 26 | 28 | 35 | 37 | 34 | 16 |
| Norway | 23 | 28 | 26 | 26 | 26 | 74 | 86 | 78 | 76 | 67 | 13 |
| Poland | 1 905 | 2 011 | 2 068 | 2 200 | 2 258 | 2 052 | 2 244 | 2 433 | 2 529 | 2 676 | 70 |
| Portugal | 394 | 386 | 396 | 378 | 362 | 365 | 349 | 402 | 357 | 409 | 40 |
| Rep. of Moldova | | | | | 1 | 6 | 2 | 7 | 9 | 2 | |
| Romania | 173 | 185 | 222 | 227 | 234 | 235 | 278 | 298 | 326 | 258 | 13 |
| Russian Federation | 3 366 | 3 596 | 3 620 | 3 986 | 3 997 | 2 941 | 3 194 | 3 094 | 3 444 | 3 496 | 24 |
| Serbia | 99 | 108 | 111 | 114 | 108 | 150 | 168 | 177 | 178 | 179 | 20 |
| Slovakia | 16 | 15 | 62 | 64 | 60 | 68 | 33 | 96 | 103 | 101 | 19 |
| Slovenia | | | | | | 58 | 91 | 138 | 145 | 126 | 61 |
| Spain | 3 041 | 2 834 | 2 897 | 2 880 | 2 964 | 2 959 | 2 876 | 3 047 | 3 170 | 3 306 | 71 |
| Sweden | 1 933 | 2 065 | 2 095 | 2 168 | 2 247 | 332 | 341 | 364 | 400 | 402 | 41 |
| Switzerland | 324 | 353 | 377 | 389 | 384 | 236 | 252 | 247 | 253 | 255 | 30 |
| Ukraine | 684 | 684 | 684 | 684 | 613 | 697 | 697 | 697 | 697 | 626 | 14 |
| United Kingdom | 1 303 | 1 268 | 1 334 | 1 267 | 1 363 | 2 087 | 2 204 | 2 217 | 2 130 | 2 268 | 34 |
| **Oceania** | **2 251** | **2 271** | **2 328** | **2 505** | **2 559** | **1 910** | **1 891** | **2 189** | **2 205** | **2 300** | **57** |
| Australia | 1 843 | 1 861 | 1 917 | 2 097 | 2 107 | 1 587 | 1 554 | 1 834 | 1 836 | 1 834 | 75 |
| Fiji | | | | | | 11 | 7 | 5 | 4 | 20 | 22 |
| New Zealand | 408 | 410 | 411 | 408 | 452 | 311 | 330 | 350 | 365 | 446 | 95 |

PR 002326

GOV0002326

مواد لصناعة العلب
容器材料用紙
**Case materials**
**Caisses**
**Картонажные материалы**
**Material para cajas**

الواردات / 进口 / IMPORTS / IMPORTATIONS / ИМПОРТ / IMPORTACIONES

| | 1000 tonnes | | | | | 1000 USD | | | | | USD/tonne |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | **2013** | **2014** | **2015** | **2016** | **2017** | **2013** | **2014** | **2015** | **2016** | **2017** | **2017** |
| **World** | 23 006 | 24 170 | 24 684 | 24 658 | 27 926 | 14 997 627 | 15 818 183 | 14 238 138 | 13 369 915 | 16 225 771 | 581 |
| **Africa** | 916 | 951 | 934 | 844 | 1 372 | 645 440 | 651 169 | 600 616 | 506 325 | 798 830 | 582 |
| Algeria | 60 | 67 | 65 | 71 | 232 | 38 068 | 41 922 | 35 439 | 37 711 | 124 962 | 538 |
| Angola | 4 | 3 | 3 | 4 | 6 | 2 594 | 2 433 | 2 862 | 1 732 | 3 198 | 533 |
| Botswana | 6 | 6 | 5 | 5 | 5 | 5 037 | 5 850 | 3 497 | 2 870 | 2 870 | 619 |
| Cameroon | 21 | 19 | 21 | 15 | 48 | 14 698 | 14 190 | 13 977 | 7 577 | 33 970 | 702 |
| Congo | 0 | 4 | 3 | 1 | 2 | 211 | 2 253 | 1 624 | 477 | 1 542 | 637 |
| Côte d'Ivoire | 31 | 39 | 39 | 38 | 57 | 18 569 | 27 420 | 24 432 | 17 836 | 30 199 | 534 |
| Dem. Rep. Congo | 5 | 4 | 1 | 4 | 4 | 2 611 | 2 134 | 470 | 316 | 2 164 | 496 |
| Djibouti | 3 | 4 | 2 | 2 | 4 | 1 633 | 2 425 | 942 | 1 208 | 2 827 | 726 |
| Egypt | 236 | 228 | 237 | 206 | 230 | 187 868 | 155 521 | 151 004 | 113 091 | 128 034 | 557 |
| Eswatini | 15 | 15 | 15 | 15 | 15 | 10 381 | 10 381 | 10 381 | 10 381 | 10 381 | 713 |
| Ethiopia | 20 | 27 | 29 | 29 | 23 | 13 425 | 17 964 | 19 988 | 17 129 | 15 206 | 675 |
| Ghana | 20 | 19 | 44 | 35 | 55 | 15 637 | 11 245 | 26 127 | 20 737 | 32 139 | 583 |
| Guinea | 0 | 0 | 1 | 1 | 2 | 112 | 341 | 742 | 451 | 1 053 | 527 |
| Kenya | 68 | 84 | 79 | 77 | 91 | 46 406 | 54 146 | 48 150 | 43 893 | 55 094 | 607 |
| Lesotho | 3 | 3 | 3 | 3 | 3 | 2 776 | 2 776 | 2 776 | 2 776 | 2 776 | 795 |
| Libya | 2 | 1 | 1 | 0 | 3 | 1 356 | 649 | 674 | 110 | 1 540 | 505 |
| Madagascar | 12 | 12 | 6 | 4 | 20 | 9 546 | 8 602 | 4 538 | 3 263 | 14 179 | 722 |
| Malawi | 5 | 6 | 6 | 6 | 7 | 5 444 | 5 765 | 5 292 | 4 308 | 4 353 | 659 |
| Mali | 4 | 6 | 1 | 1 | 1 | 8 388 | 10 520 | 3 642 | 347 | 744 | 848 |
| Mauritania | 0 | 0 | 0 | 3 | 3 | 286 | 245 | 159 | 1 511 | 1 840 | 599 |
| Mauritius | 4 | 3 | 1 | 1 | 4 | 2 131 | 1 914 | 707 | 887 | 2 151 | 551 |
| Morocco | 67 | 80 | 78 | 90 | 187 | 41 069 | 49 280 | 58 369 | 69 238 | 98 100 | 524 |
| Mozambique | 2 | 2 | 3 | 2 | 4 | 1 795 | 1 771 | 1 479 | 1 058 | 2 838 | 684 |
| Namibia | 10 | 12 | 12 | 4 | 4 | 8 920 | 10 178 | 9 148 | 2 577 | 2 577 | 724 |
| Nigeria | 104 | 116 | 93 | 40 | 135 | 58 871 | 65 631 | 58 340 | 31 611 | 76 198 | 565 |
| Rwanda | 0 | 1 | 1 | 1 | 2 | 406 | 857 | 504 | 422 | 1 023 | 649 |
| Senegal | 22 | 21 | 23 | 20 | 24 | 17 481 | 15 307 | 15 299 | 12 337 | 16 305 | 683 |
| South Africa | 45 | 20 | 20 | 19 | 17 | 36 592 | 14 026 | 14 026 | 13 941 | 22 056 | 828 |
| Sudan | 19 | 10 | 6 | 6 | 6 | 12 000 | 6 300 | 4 284 | 4 284 | 4 284 | 736 |
| Togo | 1 | 2 | 2 | 3 | 6 | 440 | 1 396 | 1 271 | 1 814 | 3 808 | 633 |
| Tunisia | 62 | 66 | 60 | 66 | 53 | 36 166 | 37 524 | 29 936 | 30 497 | 27 983 | 532 |
| Uganda | 29 | 26 | 34 | 33 | 43 | 18 365 | 16 940 | 20 462 | 18 644 | 25 837 | 603 |
| Un. Rep. Tanzania | 6 | 7 | 6 | 9 | 22 | 4 338 | 5 528 | 4 276 | 5 837 | 13 593 | 628 |
| Zambia | 7 | 10 | 10 | 10 | 18 | 5 612 | 7 624 | 8 362 | 6 616 | 13 647 | 772 |
| Zimbabwe | 21 | 26 | 23 | 25 | 28 | 15 362 | 18 840 | 16 760 | 18 223 | 18 313 | 661 |
| **Northern America** | **1 473** | **1 775** | **1 821** | **1 851** | **1 997** | **1 141 595** | **1 355 168** | **1 335 096** | **1 185 776** | **1 358 723** | **680** |
| Canada | 626 | 719 | 733 | 740 | 702 | 425 565 | 476 687 | 466 610 | 455 349 | 469 137 | 669 |
| USA | 847 | 1 056 | 1 088 | 1 111 | 1 295 | 715 985 | 878 452 | 868 460 | 730 390 | 889 587 | 687 |
| **Latin America Carib** | **2 516** | **2 542** | **2 593** | **2 755** | **3 171** | **1 767 247** | **1 797 409** | **1 693 138** | **1 618 584** | **2 013 506** | **635** |
| Argentina | 238 | 205 | 205 | 200 | 261 | 174 588 | 149 031 | 142 862 | 126 485 | 170 366 | 653 |
| Bolivia | 13 | 14 | 28 | 21 | 30 | 9 872 | 10 587 | 25 381 | 11 142 | 20 059 | 664 |
| Brazil | 499 | 48 | 53 | 36 | 50 | 68 079 | 73 676 | 65 496 | 51 749 | 65 435 | 1 321 |
| Chile | 219 | 193 | 224 | 228 | 243 | 146 747 | 131 274 | 142 852 | 135 413 | 151 430 | 624 |
| Colombia | 86 | 84 | 77 | 68 | 92 | 60 187 | 60 611 | 51 766 | 43 137 | 58 176 | 631 |
| Costa Rica | 267 | 245 | 183 | 148 | 138 | 204 169 | 185 442 | 128 787 | 90 992 | 93 766 | 679 |
| Cuba | 2 | 3 | 4 | 4 | 4 | 3 646 | 488 | 1 825 | 916 | 2 743 | 637 |
| Dominican Rep. | 102 | 86 | 90 | 100 | 130 | 58 341 | 64 234 | 65 933 | 62 733 | 79 871 | 616 |
| Ecuador | 23 | 24 | 39 | 54 | 27 | 16 122 | 14 796 | 22 534 | 27 128 | 17 284 | 640 |
| El Salvador | 68 | 76 | 92 | 94 | 106 | 48 530 | 51 983 | 59 442 | 57 166 | 69 210 | 652 |
| Guatemala | 289 | 305 | 340 | 267 | 352 | 195 154 | 203 739 | 212 116 | 127 331 | 197 071 | 560 |
| Guyana | 0 | 0 | 1 | 1 | 1 | 390 | 420 | 608 | 1 050 | 2 135 | 732 |
| Haiti | 3 | 1 | 2 | 2 | 1 | 1 948 | 998 | 1 197 | 1 131 | 879 | 666 |
| Honduras | 68 | 60 | 51 | 44 | 20 | 44 859 | 37 944 | 29 505 | 23 685 | 20 840 | 1 028 |
| Jamaica | 3 | 4 | 8 | 8 | 3 | 2 408 | 3 104 | 4 739 | 4 545 | 1 733 | 686 |
| Mexico | 955 | 1 063 | 1 055 | 1 309 | 1 529 | 640 384 | 715 068 | 654 099 | 754 045 | 947 967 | 620 |
| Nicaragua | 13 | 4 | 1 | 28 | 43 | 8 122 | 3 254 | 720 | 14 472 | 27 834 | 651 |
| Panama | 0 | 1 | 1 | 1 | 0 | | | | | | |
| Paraguay | 11 | 7 | 9 | 9 | 22 | 7 834 | 5 203 | 6 450 | 5 659 | 12 168 | 560 |
| Peru | 58 | 84 | 100 | 107 | 80 | 42 102 | 57 619 | 62 423 | 60 273 | 50 128 | 628 |
| Saint Lucia | 3 | 0 | 0 | 0 | 0 | 1 549 | 41 | 41 | 27 | 27 | 1 038 |
| Saint Vincent Gren. | 1 | 1 | 1 | 2 | 1 | 1 202 | 905 | 955 | 1 095 | 741 | 784 |
| Trinidad and Tobago | 12 | 10 | 16 | 11 | 13 | 9 902 | 9 877 | 8 638 | 9 287 | 8 657 | 534 |
| Uruguay | 19 | 17 | 16 | 14 | 18 | 14 828 | 13 298 | 11 467 | 8 748 | 12 616 | 694 |
| Venezuela | 4 | 2 | 1 | 0 | 1 | 5 388 | 2 386 | 1 324 | 778 | 1 346 | 1 001 |
| **Asia** | **4 499** | **4 734** | **4 743** | **4 394** | **6 120** | **2 892 316** | **3 039 612** | **2 863 026** | **2 507 569** | **3 627 562** | **593** |
| Afghanistan | 0 | 0 | 0 | 0 | 2 | 152 | 152 | 236 | 1 074 | 1 060 | 559 |
| Armenia | 4 | 4 | 3 | 4 | 5 | 2 680 | 2 680 | 2 114 | 2 564 | 2 949 | 613 |
| Azerbaijan | 17 | 17 | 21 | 14 | 14 | 10 560 | 10 567 | 8 283 | 7 653 | 7 422 | 530 |
| Bahrain | 5 | 14 | 9 | 4 | 11 | 2 442 | 7 822 | 4 604 | 1 891 | 5 291 | 478 |
| Bangladesh | 102 | 102 | 117 | 143 | 228 | 53 676 | 53 296 | 57 265 | 67 525 | 109 650 | 481 |
| Cambodia | 28 | 45 | 11 | 20 | 41 | 13 438 | 22 920 | 6 156 | 10 480 | 21 643 | 524 |
| China | 657 | 664 | 678 | 763 | 1 578 | 468 570 | 488 674 | 465 536 | 492 401 | 927 131 | 588 |
| China Hong Kong SAR | 8 | 10 | 7 | 8 | 12 | 12 170 | 13 170 | 12 994 | 13 440 | 20 549 | 1 701 |

GOV0002327

مواد لصناعة العلب
容器材料用纸
Case materials
Caisses
Картонажные материалы
Material para cajas

الواردات / 进口 / IMPORTS / IMPORTATIONS / ИМПОРТ / IMPORTACIONES

| | 1000 tonnes | | | | | 1000 USD | | | | | USD/tonne |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
| Cyprus | 10 | 9 | 9 | 9 | 9 | 6 497 | 5 724 | 5 407 | 4 741 | 5 484 | 596 |
| DPR Korea | 0 | 1 | 0 | 1 | 2 | 166 | 529 | 310 | 691 | 1 518 | 844 |
| Georgia | 6 | 6 | 5 | 11 | 15 | 3 566 | 3 169 | 2 331 | 4 505 | 6 772 | 459 |
| India | 74 | 96 | 108 | 136 | 196 | 63 740 | 76 543 | 80 258 | 94 989 | 136 361 | 702 |
| Indonesia | 108 | 65 | 71 | 91 | 143 | 59 685 | 40 439 | 41 054 | 73 892 | 142 372 | 999 |
| Iran IR | 86 | 93 | 172 | 105 | 57 | 60 883 | 66 444 | 104 684 | 58 442 | 32 151 | 561 |
| Iraq | 0 | 0 | 2 | 1 | 4 | 275 | 233 | 2 815 | 243 | 2 044 | 484 |
| Israel | 196 | 202 | 170 | 170 | 170 | 117 045 | 128 475 | 96 599 | 96 599 | 96 599 | 570 |
| Japan | 97 | 87 | 59 | 47 | 44 | 61 590 | 56 853 | 35 597 | 33 692 | 24 970 | 567 |
| Jordan | 17 | 18 | 22 | 24 | 71 | 9 748 | 10 357 | 11 655 | 11 697 | 38 192 | 538 |
| Kazakhstan | 20 | 24 | 24 | 24 | 24 | 13 484 | 12 529 | 12 529 | 12 529 | 12 529 | 525 |
| Kuwait | 13 | 14 | 13 | 16 | 34 | 10 806 | 11 166 | 10 308 | 8 396 | 19 617 | 573 |
| Kyrgyzstan | 7 | 8 | 6 | 3 | 3 | 4 853 | 5 257 | 2 818 | 1 607 | 1 582 | 479 |
| Lao PDR | 2 | 2 | 4 | 0 | 0 | 1 233 | 1 384 | 2 113 | 209 | 209 | 1 331 |
| Lebanon | 41 | 37 | 27 | 34 | 47 | 24 982 | 22 327 | 14 349 | 15 885 | 24 890 | 525 |
| Malaysia | 368 | 374 | 374 | 279 | 378 | 211 938 | 214 464 | 214 464 | 138 529 | 245 306 | 649 |
| Maldives | 0 | 1 | 1 | 1 | 1 | | | | | | |
| Mongolia | 1 | 1 | 0 | 1 | 4 | 263 | 234 | 82 | 468 | 1 383 | 332 |
| Myanmar | 6 | 11 | 14 | 3 | 16 | 3 102 | 5 901 | 8 416 | 1 671 | 6 504 | 414 |
| Nepal | 2 | 5 | 7 | 28 | 5 | 1 145 | 2 626 | 3 748 | 5 560 | 2 333 | 474 |
| Oman | 11 | 15 | 18 | 11 | 87 | 6 323 | 8 640 | 14 885 | 6 900 | 41 071 | 475 |
| Pakistan | 30 | 38 | 45 | 51 | 44 | 21 019 | 26 760 | 33 854 | 36 886 | 35 221 | 809 |
| Philippines | 232 | 297 | 332 | 367 | 452 | 140 975 | 183 851 | 188 333 | 203 296 | 259 234 | 573 |
| Qatar | 4 | 6 | 5 | 6 | 2 | 2 227 | 3 336 | 2 606 | 2 612 | 1 127 | 517 |
| Republic of Korea | 111 | 122 | 128 | 227 | 162 | 97 570 | 99 084 | 103 824 | 149 472 | 129 195 | 796 |
| Saudi Arabia | 465 | 433 | 466 | 385 | 352 | 276 487 | 252 734 | 260 094 | 181 215 | 182 408 | 518 |
| Singapore | 113 | 118 | 116 | 132 | 125 | 61 116 | 60 310 | 56 108 | 59 034 | 61 150 | 488 |
| Sri Lanka | 107 | 151 | 159 | 170 | 166 | 62 383 | 75 682 | 74 578 | 72 836 | 78 034 | 469 |
| Syrian Arab Rep. | 9 | 11 | 7 | 13 | 22 | 4 678 | 5 349 | 3 407 | 5 597 | 10 182 | 469 |
| Tajikistan | 3 | 3 | 3 | 3 | 3 | 1 488 | 1 488 | 1 488 | 1 488 | 1 488 | 543 |
| Thailand | 37 | 146 | 146 | 140 | 184 | 35 483 | 83 930 | 83 930 | 72 349 | 92 591 | 504 |
| Turkey | 730 | 707 | 607 | 618 | 608 | 495 377 | 485 005 | 379 640 | 346 652 | 381 863 | 628 |
| Turkmenistan | 7 | 7 | 7 | 7 | 7 | 8 587 | 8 587 | 8 587 | 8 587 | 8 587 | 1 151 |
| Un. Arab Emirates | 158 | 123 | 156 | 129 | 213 | 89 529 | 71 368 | 80 142 | 63 567 | 110 506 | 518 |
| Uzbekistan | 8 | 8 | 13 | 13 | 13 | 5 538 | 5 538 | 7 488 | 6 341 | 6 341 | 485 |
| Viet Nam | 451 | 512 | 475 | 68 | 423 | 259 087 | 306 381 | 285 373 | 46 312 | 211 100 | 499 |
| Yemen | 37 | 42 | 33 | 33 | 33 | 25 355 | 24 978 | 18 488 | 18 488 | 18 488 | 566 |
| **Europe** | **13 340** | **13 885** | **14 312** | **14 492** | **14 926** | **8 347 515** | **8 757 729** | **7 547 803** | **7 356 223** | **8 223 189** | **551** |
| Albania | 1 | 1 | 1 | 1 | 1 | 1 126 | 1 126 | 1 126 | 1 126 | 1 126 | 1 126 |
| Austria | 480 | 451 | 396 | 389 | 425 | 312 394 | 300 988 | 228 099 | 214 321 | 241 700 | 568 |
| Belarus | 34 | 34 | 31 | 39 | 49 | 25 974 | 23 606 | 17 835 | 24 132 | 34 386 | 700 |
| Belgium | 1 289 | 1 178 | 948 | 942 | 973 | 725 426 | 668 991 | 463 106 | 453 533 | 512 119 | 526 |
| Bosnia and Herzeg. | 4 | 2 | 3 | 6 | 7 | 2 405 | 1 684 | 1 557 | 2 871 | 3 349 | 497 |
| Bulgaria | 69 | 81 | 87 | 93 | 78 | 41 524 | 47 162 | 43 291 | 45 153 | 46 162 | 593 |
| Croatia | 94 | 114 | 138 | 112 | 119 | 52 216 | 63 226 | 63 733 | 50 469 | 58 412 | 493 |
| Czechia | 499 | 464 | 528 | 521 | 590 | 325 233 | 279 439 | 265 305 | 264 150 | 301 494 | 511 |
| Denmark | 292 | 292 | 264 | 259 | 259 | 167 522 | 167 522 | 140 258 | 129 759 | 129 759 | 501 |
| Estonia | 18 | 23 | 23 | 26 | 28 | 10 879 | 14 166 | 11 896 | 12 848 | 15 818 | 568 |
| Finland | 208 | 211 | 197 | 189 | 170 | 143 353 | 142 175 | 110 841 | 101 468 | 99 133 | 584 |
| France | 1 091 | 1 128 | 1 164 | 1 064 | 1 144 | 681 836 | 720 521 | 629 295 | 582 995 | 661 933 | 578 |
| Germany | 2 176 | 2 363 | 2 523 | 2 668 | 2 622 | 1 285 383 | 1 470 339 | 1 193 435 | 1 186 793 | 1 413 564 | 539 |
| Greece | 177 | 186 | 186 | 186 | 186 | 118 298 | 120 973 | 120 973 | 120 973 | 120 973 | 651 |
| Hungary | 142 | 165 | 173 | 185 | 185 | 93 680 | 108 031 | 94 392 | 96 853 | 96 853 | 522 |
| Iceland | 7 | 9 | 9 | 6 | 6 | 5 555 | 6 860 | 6 860 | 4 227 | 3 997 | 724 |
| Ireland | 76 | 74 | 66 | 74 | 74 | 53 710 | 53 903 | 41 187 | 43 388 | 43 388 | 586 |
| Italy | 1 331 | 1 405 | 1 618 | 1 754 | 1 835 | 920 651 | 920 630 | 891 119 | 921 999 | 1 060 169 | 578 |
| Latvia | 65 | 63 | 57 | 60 | 64 | 32 883 | 41 007 | 31 563 | 32 059 | 34 134 | 533 |
| Lithuania | 54 | 71 | 64 | 67 | 78 | 32 883 | 41 007 | 31 563 | 32 059 | 42 161 | 538 |
| Malta | 4 | 4 | 5 | 7 | 1 | 2 099 | 2 288 | 2 145 | 3 073 | 1 313 | 890 |
| Netherlands | 694 | 804 | 788 | 742 | 715 | 434 251 | 506 677 | 412 753 | 380 673 | 395 743 | 554 |
| North Macedonia | 14 | 17 | 20 | 22 | 22 | 7 626 | 9 056 | 9 640 | 10 691 | 10 691 | 485 |
| Norway | 89 | 99 | 93 | 92 | 81 | 65 190 | 71 762 | 56 010 | 55 417 | 53 126 | 652 |
| Poland | 1 209 | 1 329 | 1 431 | 1 451 | 1 580 | 700 411 | 785 388 | 714 210 | 713 545 | 802 075 | 508 |
| Portugal | 299 | 293 | 332 | 324 | 358 | 178 109 | 170 769 | 172 855 | 164 671 | 210 043 | 587 |
| Rep. of Moldova | 8 | 3 | 3 | 6 | 7 | 4 644 | 3 460 | 3 460 | 3 190 | 3 598 | 499 |
| Romania | 124 | 146 | 163 | 184 | 180 | 81 633 | 92 234 | 88 207 | 91 307 | 91 719 | 509 |
| Russian Federation | 190 | 146 | 159 | 131 | 150 | 129 878 | 100 277 | 92 554 | 86 934 | 112 150 | 748 |
| Serbia | 71 | 79 | 85 | 93 | 103 | 40 051 | 44 625 | 40 205 | 44 453 | 53 349 | 518 |
| Slovakia | 104 | 76 | 93 | 103 | 101 | 64 646 | 46 099 | 49 023 | 52 230 | 56 343 | 558 |
| Slovenia | 61 | 96 | 146 | 148 | 129 | 36 551 | 52 583 | 65 486 | 61 094 | 59 513 | 461 |
| Spain | 821 | 885 | 962 | 958 | 954 | 587 420 | 610 273 | 560 337 | 544 666 | 604 598 | 633 |
| Sweden | 260 | 228 | 230 | 251 | 269 | 155 758 | 139 164 | 128 813 | 127 485 | 146 610 | 545 |
| Switzerland | 144 | 143 | 138 | 170 | 166 | 105 286 | 101 061 | 80 831 | 92 643 | 102 864 | 625 |
| Ukraine | 118 | 118 | 118 | 118 | 118 | 73 991 | 73 991 | 73 991 | 73 991 | 73 991 | 625 |
| United Kingdom | 1 020 | 1 108 | 1 075 | 1 053 | 1 097 | 639 683 | 756 869 | 621 456 | 531 826 | 524 487 | 478 |
| **Oceania** | **263** | **281** | **282** | **322** | **341** | **203 514** | **217 096** | **198 459** | **195 438** | **203 961** | **599** |
| Australia | 100 | 114 | 112 | 138 | 139 | 73 624 | 77 513 | 56 992 | 82 239 | 78 489 | 566 |
| Fiji | 11 | 7 | 5 | 5 | 20 | 5 437 | 4 794 | 3 381 | 5 836 | 12 206 | 616 |
| New Zealand | 151 | 160 | 165 | 179 | 181 | 122 829 | 134 099 | 137 849 | 106 880 | 112 431 | 620 |
| Papua New Guinea | | | | | | 1 368 | 427 | 143 | 191 | 191 | |

PR 002328

GOV0002328

مواد لصناعة العلب
容器材料用紙
Case materials
Caisses
Картонажные материалы
Material para cajas

الصادرات / 出口 / EXPORTS / EXPORTATIONS / ЭКСПОРТ / EXPORTACIONES

| | 1000 tonnes | | | | | 1000 USD | | | | | USD/tonne |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
| **World** | 23 475 | 24 823 | 25 152 | 26 128 | 28 378 | 14 094 693 | 15 222 456 | 13 610 053 | 15 190 832 | 17 997 030 | 634 |
| **Africa** | 306 | 271 | 269 | 342 | 371 | 250 194 | 224 446 | 225 966 | 229 328 | 237 970 | 641 |
| Algeria | 2 | 2 | 2 | 2 | 0 | 1 164 | 1 164 | 1 164 | 1 164 | 3 | 3 000 |
| Chad | | | | | | 1 040 | 1 040 | 1 040 | 1 040 | 1 040 | |
| Egypt | 7 | 9 | 1 | 5 | 17 | 3 875 | 3 844 | 729 | 2 531 | 8 623 | 499 |
| Kenya | 5 | 2 | 5 | 2 | 4 | 3 287 | 1 320 | 3 082 | 1 416 | 2 114 | 518 |
| Morocco | 1 | 4 | 1 | 1 | 1 | 529 | 1 353 | 385 | 573 | 687 | 483 |
| Senegal | 1 | 2 | 1 | 4 | 2 | 637 | 1 517 | 870 | 2 202 | 1 044 | 557 |
| South Africa | 270 | 232 | 232 | 300 | 317 | 223 414 | 197 911 | 197 911 | 200 016 | 205 117 | 648 |
| Tunisia | 0 | 0 | 0 | 0 | 2 | 320 | 21 | 289 | 492 | 1 289 | 681 |
| Un. Rep. Tanzania | 17 | 18 | 24 | 26 | 25 | 13 870 | 14 113 | 18 623 | 18 624 | 16 462 | 655 |
| **Northern America** | 5 422 | 5 928 | 5 847 | 6 002 | 6 506 | 3 379 477 | 3 673 416 | 3 519 721 | 3 346 612 | 3 986 536 | 613 |
| Canada | 782 | 918 | 922 | 912 | 1 094 | 618 347 | 709 548 | 678 461 | 588 777 | 751 193 | 687 |
| USA | 4 640 | 5 010 | 4 924 | 5 091 | 5 413 | 2 761 130 | 2 963 868 | 2 841 260 | 2 757 835 | 3 235 343 | 598 |
| **Latin America Carib** | 535 | 529 | 577 | 646 | 742 | 327 607 | 329 407 | 337 175 | 334 301 | 420 150 | 566 |
| Argentina | 7 | 6 | 5 | 5 | 20 | 4 366 | 3 981 | 3 265 | 2 359 | 11 141 | 557 |
| Brazil | 255 | 272 | 321 | 346 | 317 | 154 625 | 163 299 | 181 976 | 174 565 | 176 929 | 557 |
| Chile | 66 | 64 | 65 | 63 | 55 | 45 988 | 42 999 | 42 366 | 37 924 | 34 619 | 629 |
| Colombia | 4 | 3 | 3 | 10 | 16 | 2 455 | 3 623 | 3 279 | 6 484 | 10 342 | 653 |
| Costa Rica | 19 | 29 | 48 | 46 | 23 | 10 942 | 17 581 | 25 154 | 22 136 | 11 182 | 487 |
| Ecuador | 53 | 52 | 40 | 44 | 52 | 30 764 | 29 838 | 21 398 | 20 751 | 26 671 | 512 |
| El Salvador | 0 | 1 | 1 | 1 | 2 | 364 | 495 | 671 | 951 | 1 858 | 795 |
| Guatemala | 2 | 2 | 1 | 1 | 1 | 905 | 1 373 | 958 | 155 | 647 | 785 |
| Honduras | 43 | 34 | 38 | 40 | 92 | 26 368 | 23 513 | 25 041 | 22 626 | 59 186 | 645 |
| Mexico | 10 | 7 | 4 | 4 | 9 | 6 100 | 4 548 | 2 196 | 2 251 | 5 182 | 604 |
| Panama | 4 | 5 | 2 | 3 | 0 | 2 055 | 4 366 | 2 455 | 2 057 | 254 | 612 |
| Paraguay | 19 | 10 | 11 | 12 | 23 | 11 026 | 5 702 | 6 326 | 6 575 | 11 805 | 503 |
| Peru | 51 | 43 | 37 | 53 | 72 | 29 509 | 26 420 | 20 491 | 25 632 | 37 715 | 524 |
| Saint Lucia | | | 2 | 1 | 1 | | 1 060 | 1 060 | 1 025 | 1 025 | 710 |
| Venezuela | 0 | 0 | 0 | 15 | 56 | 25 | 8 | 8 149 | 30 149 | 30 433 | 547 |
| **Asia** | 2 366 | 2 591 | 2 818 | 3 027 | 3 911 | 1 408 179 | 1 532 028 | 1 560 886 | 3 350 318 | 4 224 923 | 1 080 |
| Azerbaijan | 3 | 3 | 2 | 9 | 11 | 1 439 | 1 439 | 902 | 3 326 | 3 565 | 324 |
| China | 152 | 247 | 264 | 285 | 187 | 274 710 | 300 583 | 342 869 | 343 530 | 224 043 | 1 197 |
| China Hong Kong SAR | 4 | 4 | 4 | 3 | 17 | 11 360 | 22 358 | 17 077 | 15 152 | 18 214 | 1 101 |
| Georgia | 1 | 2 | 0 | 0 | 1 | | | | | | |
| India | 3 | 13 | 15 | 37 | 64 | 8 213 | 11 285 | 9 480 | 11 661 | 32 630 | 508 |
| Indonesia | 292 | 310 | 332 | 75 | 417 | 133 168 | 137 432 | 144 382 | 30 803 | 203 103 | 488 |
| Iran IR | 1 | 1 | 5 | 13 | 65 | 668 | 453 | 2 699 | 7 728 | 30 818 | 475 |
| Israel | 102 | 85 | 54 | 54 | 54 | 43 098 | 40 820 | 22 220 | 23 293 | 23 293 | 429 |
| Japan | 169 | 242 | 324 | 409 | 584 | 142 278 | 182 226 | 185 218 | 212 996 | 299 244 | 512 |
| Kazakhstan | 7 | 7 | 7 | 7 | 7 | 4 281 | 4 411 | 4 411 | 4 411 | 4 411 | 597 |
| Kuwait | 27 | 32 | 40 | 4 | 23 | 13 647 | 16 285 | 19 585 | 19 054 | 10 394 | 446 |
| Lebanon | 5 | 2 | 2 | 0 | 17 | 2 960 | 1 434 | 1 427 | 2 159 | 8 484 | 486 |
| Malaysia | 76 | 65 | 37 | 37 | 74 | 36 170 | 30 400 | 15 808 | 14 775 | 36 272 | 491 |
| Oman | 5 | 0 | 0 | 0 | 0 | 2 601 | 2 | 2 | 2 | 841 | 2 323 |
| Pakistan | 2 | 0 | 0 | 1 | 2 | 793 | 42 | 39 | 1 836 | 4 051 | 1 943 |
| Philippines | 0 | 0 | 0 | 2 | 1 | | | | | | |
| Qatar | 6 | 6 | 6 | 0 | 5 | 2 843 | 2 843 | 2 672 | 33 | 2 589 | 471 |
| Republic of Korea | 257 | 221 | 247 | 308 | 395 | 102 869 | 86 440 | 86 279 | 103 874 | 167 158 | 423 |
| Saudi Arabia | 166 | 150 | 161 | 215 | 162 | 90 399 | 90 981 | 90 503 | 90 432 | 75 685 | 469 |
| Singapore | 5 | 6 | 7 | 12 | 4 | 3 407 | 4 748 | 4 826 | 6 837 | 2 670 | 625 |
| Sri Lanka | 0 | 0 | 0 | 1 | 15 | 12 | 52 | 1 | 268 | 6 303 | 430 |
| Thailand | 316 | 388 | 467 | 457 | 463 | 162 291 | 192 852 | 203 609 | 1 999 948 | 2 405 683 | 5 193 |
| Timor-Leste | | | | | 1 | | | 1 010 | 1 010 | 1 010 | |
| Turkey | 70 | 102 | 225 | 274 | 326 | 35 870 | 47 489 | 93 114 | 107 219 | 156 632 | 480 |
| Un. Arab Emirates | 20 | 8 | 23 | 7 | 122 | 10 893 | 5 149 | 12 861 | 2 957 | 58 721 | 482 |
| Viet Nam | 59 | 59 | 66 | 61 | 61 | 54 921 | 60 261 | 59 469 | 64 752 | 64 752 | 1 061 |
| **Europe** | 14 242 | 14 842 | 15 220 | 15 490 | 16 248 | 8 394 725 | 9 076 552 | 7 696 599 | 7 615 304 | 8 815 282 | 543 |
| Austria | 667 | 673 | 748 | 730 | 802 | 435 176 | 427 437 | 402 384 | 369 496 | 461 952 | 576 |
| Belarus | 59 | 64 | 69 | 39 | 40 | 22 387 | 25 705 | 24 935 | 14 627 | 15 670 | 396 |
| Belgium | 841 | 844 | 848 | 805 | 733 | 451 721 | 441 884 | 385 567 | 359 242 | 363 434 | 496 |
| Bosnia and Herzeg. | 8 | 10 | 10 | 10 | 13 | 2 966 | 2 778 | 3 638 | 3 558 | 5 011 | 398 |
| Bulgaria | 15 | 22 | 24 | 15 | 14 | 12 993 | 16 713 | 15 088 | 10 604 | 11 946 | 862 |
| Croatia | 95 | 109 | 111 | 155 | 159 | 46 835 | 55 754 | 46 402 | 62 960 | 69 457 | 437 |
| Czechia | 115 | 145 | 150 | 144 | 133 | 66 276 | 85 328 | 74 811 | 74 382 | 76 958 | 578 |
| Denmark | 5 | 5 | 5 | 8 | 6 | 2 984 | 2 984 | 3 013 | 3 052 | 3 052 | 511 |
| Estonia | 10 | 8 | 13 | 11 | 11 | 5 448 | 5 445 | 7 127 | 6 736 | 6 489 | 600 |
| Finland | 559 | 529 | 586 | 813 | 935 | 374 339 | 346 705 | 321 570 | 442 623 | 556 930 | 595 |
| France | 1 127 | 1 318 | 1 431 | 1 443 | 1 474 | 811 711 | 907 666 | 833 849 | 828 413 | 948 294 | 643 |
| Germany | 3 814 | 4 089 | 3 860 | 3 911 | 4 204 | 1 985 013 | 2 516 142 | 1 752 341 | 1 730 244 | 2 092 718 | 498 |
| Greece | 2 | 1 | 1 | 1 | 1 | 1 155 | 1 155 | 1 155 | 1 155 | 1 155 | 867 |
| Hungary | 475 | 530 | 546 | 534 | 534 | 229 093 | 257 895 | 226 479 | 212 694 | 212 694 | 398 |
| Ireland | 9 | 10 | 8 | 7 | 7 | 7 389 | 8 270 | 5 452 | 4 296 | 4 296 | 612 |
| Italy | 239 | 191 | 223 | 247 | 257 | 183 719 | 164 408 | 164 903 | 165 029 | 189 131 | 737 |
| Latvia | 8 | 4 | 3 | 4 | 8 | 6 869 | 3 846 | 4 647 | 5 692 | 6 391 | 769 |

GOV0002329

مواد لصناعة العلب
容器材料用紙
**Case materials**
**Caisses**
**Картонажные материалы**
**Material para cajas**

الصادرات / 出口 / EXPORTS / EXPORTATIONS / ЭКСПОРТ / EXPORTACIONES

| | 1000 tonnes | | | | | 1000 USD | | | | USD/tonne |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
| Lithuania | 52 | 61 | 57 | 45 | 47 | 27 355 | 30 415 | 23 941 | 18 564 | 22 239 | 475 |
| Netherlands | 625 | 768 | 896 | 916 | 1 135 | 351 283 | 441 460 | 441 611 | 426 152 | 590 240 | 520 |
| North Macedonia | 0 | 0 | 0 | 0 | 4 | 22 | 33 | 34 | 91 | 1 698 | 458 |
| Norway | 38 | 41 | 43 | 43 | 40 | 20 190 | 22 204 | 21 168 | 20 312 | 21 137 | 525 |
| Poland | 1 062 | 1 096 | 1 066 | 1 122 | 1 154 | 631 525 | 638 247 | 544 229 | 550 259 | 606 659 | 526 |
| Portugal | 328 | 330 | 325 | 345 | 315 | 241 690 | 231 105 | 189 084 | 197 693 | 218 015 | 692 |
| Rep. of Moldova | 2 | 1 | 1 | | | | | | | | |
| Romania | 62 | 53 | 87 | 85 | 157 | 29 648 | 26 301 | 36 229 | 36 989 | 76 320 | 487 |
| Russian Federation | 615 | 545 | 684 | 673 | 651 | 385 479 | 339 935 | 341 575 | 325 346 | 357 611 | 550 |
| Serbia | 20 | 19 | 19 | 29 | 32 | 8 981 | 8 881 | 6 894 | 10 656 | 13 938 | 436 |
| Slovakia | 52 | 58 | 60 | 63 | 60 | 56 062 | 61 699 | 52 044 | 54 411 | 54 187 | 901 |
| Slovenia | 3 | 4 | 4 | 3 | 3 | 3 057 | 4 557 | 3 416 | 1 959 | 1 697 | 602 |
| Spain | 903 | 843 | 812 | 667 | 612 | 469 638 | 439 633 | 375 408 | 294 990 | 299 836 | 490 |
| Sweden | 1 861 | 1 952 | 1 961 | 2 019 | 2 114 | 1 230 608 | 1 314 340 | 1 131 173 | 1 122 443 | 1 229 077 | 581 |
| Switzerland | 232 | 244 | 268 | 306 | 293 | 112 298 | 123 264 | 113 039 | 120 446 | 137 084 | 467 |
| Ukraine | 105 | 105 | 105 | 105 | 105 | 55 846 | 55 846 | 55 846 | 55 846 | 55 846 | 532 |
| United Kingdom | 236 | 172 | 192 | 189 | 192 | 117 578 | 67 451 | 86 481 | 84 672 | 101 732 | 530 |
| **Oceania** | **604** | **662** | **422** | **621** | **600** | **334 511** | **386 607** | **269 706** | **314 969** | **312 169** | **521** |
| Australia | 356 | 422 | 195 | 399 | 411 | 186 396 | 215 819 | 90 131 | 192 246 | 198 564 | 483 |
| New Zealand | 248 | 240 | 227 | 223 | 188 | 148 085 | 170 758 | 179 545 | 122 689 | 113 425 | 604 |

PR 002330

GOV0002330

کرتون للصنادیق
纸箱板
# Cartonboard
## Planches de cartons
## Коробочный картон
## Cartón para cajas

| | الإنتاج / 产量 / PRODUCTION / PRODUCTION / ПРОИЗВОДСТВО / PRODUCCION | | | | | الاستهلاك / 消费量 / CONSUMPTION / CONSOMMATION / ПОТРЕБЛЕНИЕ / CONSUMO | | | | | tonnes/ 1000 capita |
| | 1000 tonnes | | | | | 1000 tonnes | | | | | |
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **World** | **42 489** | **48 288** | **49 041** | **49 433** | **50 341** | **41 577** | **47 793** | **48 025** | **49 509** | **49 379** | **7** |
| **Africa** | **175** | **150** | **145** | **143** | **146** | **999** | **994** | **1 055** | **1 108** | **780** | **1** |
| Algeria | 7 | 7 | 7 | 7 | 7 | 140 | 134 | 145 | 180 | 64 | 2 |
| Botswana | | | | | | 1 | 1 | 1 | 1 | 1 | 0 |
| Cameroon | | | | | | 3 | 3 | 4 | 4 | 5 | 0 |
| Côte d'Ivoire | | | | | | 13 | 16 | 21 | 8 | 18 | 1 |
| Dem. Rep. Congo | | | | | | 1 | 1 | 1 | 1 | 1 | 0 |
| Djibouti | | | | | | 1 | 2 | 1 | 3 | 2 | 2 |
| Egypt | 70 | 70 | 70 | 70 | 70 | 315 | 315 | 411 | 385 | 298 | 3 |
| Eswatini | | | | | | 3 | 3 | 3 | 3 | 3 | 2 |
| Ethiopia | 1 | 1 | 1 | 1 | 1 | 6 | 7 | 3 | 4 | 4 | 0 |
| Ghana | | | | | | 1 | 8 | 9 | 6 | 4 | 0 |
| Kenya | | | | | | | 27 | 29 | 29 | 29 | 1 |
| Libya | | | | | | 5 | 10 | 4 | 3 | 4 | 1 |
| Madagascar | 56 | 30 | 24 | 24 | 24 | 56 | 31 | 29 | 30 | 24 | 1 |
| Malawi | | | | | | 2 | 3 | 1 | 1 | 1 | 0 |
| Mauritius | | | | | | 0 | 1 | 1 | 2 | 1 | 1 |
| Morocco | | | | | | 41 | 81 | 84 | 115 | 57 | 2 |
| Mozambique | | | | | | 2 | 8 | 2 | 2 | 1 | 0 |
| Namibia | | | | | | | 1 | | 1 | 0 | 0 |
| Nigeria | | | | | | 94 | 74 | 57 | 56 | 23 | 0 |
| Senegal | | | | | | 4 | 4 | 8 | 9 | 5 | 0 |
| South Africa | 31 | 32 | 33 | 31 | 34 | 195 | 178 | 179 | 177 | 173 | 3 |
| Sudan | | | | | | 5 | 6 | 14 | 14 | 14 | 0 |
| Togo | | | | | | 1 | 0 | 1 | 1 | 1 | 0 |
| Tunisia | 10 | 10 | 10 | 10 | 10 | 96 | 59 | 39 | 53 | 38 | 3 |
| Uganda | | | | | | 1 | 1 | 2 | 2 | 7 | 0 |
| Un. Rep. Tanzania | | | | | | 5 | 6 | 4 | 7 | 5 | 0 |
| Zambia | | | | | | 6 | 12 | 2 | 10 | 6 | 0 |
| Zimbabwe | | | | | | 9 | 9 | 8 | 8 | 6 | 0 |
| **Northern America** | **7 172** | **12 158** | **12 024** | **11 908** | **11 963** | **5 516** | **10 539** | **10 404** | **10 799** | **10 942** | **30** |
| Canada | 839 | 812 | 800 | 778 | 810 | 933 | 917 | 942 | 991 | 1 121 | 31 |
| USA | 6 333 | 11 346 | 11 224 | 11 130 | 11 153 | 4 583 | 9 622 | 9 462 | 9 808 | 9 821 | 30 |
| **Latin America Carib** | **1 913** | **1 927** | **2 175** | **2 190** | **2 355** | **2 710** | **2 751** | **3 026** | **2 934** | **3 137** | **5** |
| Argentina | 97 | 105 | 112 | 158 | 137 | 176 | 181 | 221 | 256 | 183 | 4 |
| Bolivia | | | | | | 8 | 8 | 10 | 7 | 8 | 1 |
| Brazil | 764 | 720 | 713 | 666 | 721 | 740 | 722 | 659 | 589 | 644 | 3 |
| Cayman Islands | | | | | | 2 | 2 | 2 | 2 | 2 | 27 |
| Chile | 416 | 433 | 417 | 406 | 357 | 141 | 146 | 165 | 174 | 156 | 9 |
| Colombia | 56 | 57 | 55 | 62 | 95 | 203 | 203 | 183 | 175 | 203 | 4 |
| Costa Rica | | | | | | 63 | 88 | 97 | 95 | 108 | 22 |
| Cuba | | | | | | 2 | 5 | 7 | 7 | 6 | 1 |
| Dominican Rep. | | | | | | 9 | 14 | 20 | 20 | 28 | 3 |
| Ecuador | | | | | | 34 | 49 | 37 | 43 | 44 | 3 |
| El Salvador | | | | | | 53 | 35 | 37 | 34 | 35 | 5 |
| Guatemala | | | | | | 23 | 29 | 26 | 33 | 38 | 2 |
| Honduras | | | | | | 21 | 13 | 19 | 24 | 24 | 3 |
| Jamaica | | | | | | 2 | 2 | 2 | 3 | 3 | 1 |
| Mexico | 441 | 469 | 505 | 537 | 532 | 945 | 948 | 1 060 | 983 | 1 009 | 8 |
| Nicaragua | | | | | | 2 | 3 | 0 | 3 | 3 | 1 |
| Panama | | | | | | 5 | 3 | | | 1 | 0 |
| Paraguay | | | | | | 9 | 18 | 6 | 11 | 6 | 1 |
| Peru | 93 | 107 | 323 | 314 | 474 | 169 | 180 | 412 | 397 | 562 | 17 |
| Saint Kitts Nevis | | | | | | 0 | 0 | 0 | 1 | 1 | 18 |
| Saint Lucia | | | | | | 1 | 1 | 1 | 0 | 0 | 5 |
| Trinidad and Tobago | | | | | | 7 | 7 | 5 | 8 | 7 | 5 |
| Uruguay | 34 | 25 | 37 | 34 | 26 | 41 | 30 | 44 | 41 | 33 | 9 |
| Venezuela | 12 | 12 | 12 | 12 | 12 | 56 | 63 | 23 | 27 | 27 | 1 |
| **Asia** | **22 167** | **23 070** | **23 183** | **23 326** | **23 457** | **23 854** | **24 695** | **24 562** | **25 430** | **25 220** | **6** |
| Afghanistan | | | | | | 0 | | 1 | 1 | 1 | 0 |
| Armenia | | | | | | 14 | 16 | 15 | 17 | 22 | 7 |
| Azerbaijan | 4 | 6 | 6 | 5 | 6 | 17 | 17 | 15 | 16 | 18 | 2 |
| Bahrain | 7 | 7 | 7 | 8 | 8 | 9 | 9 | 9 | 13 | 4 | 3 |
| Bangladesh | | | | | | 160 | 199 | 202 | 244 | 240 | 1 |
| Cambodia | | | | | | 6 | 37 | 21 | 38 | 18 | 1 |
| China | 13 600 | 13 950 | 14 000 | 14 050 | 14 300 | 13 053 | 12 921 | 12 914 | 12 532 | 12 886 | 9 |
| China Hong Kong SAR | | | | | | 15 | 40 | 30 | 32 | 30 | 4 |
| Cyprus | | | | | | 7 | 7 | 4 | 8 | 9 | 7 |
| DPR Korea | | | | | | 4 | 5 | 4 | 4 | 6 | 0 |
| Georgia | | | | | | 7 | 6 | 7 | 8 | 9 | 2 |
| India | 1 582 | 2 155 | 2 155 | 2 155 | 2 155 | 1 609 | 2 188 | 2 188 | 2 185 | 2 142 | 2 |
| Indonesia | 1 694 | 1 694 | 1 694 | 1 694 | 1 694 | 1 692 | 1 683 | 1 637 | 1 804 | 1 797 | 7 |
| Iran IR | 185 | 185 | 185 | 185 | 185 | 302 | 358 | 326 | 362 | 318 | 4 |
| Iraq | 4 | 4 | 4 | 4 | 4 | 5 | 6 | 9 | 14 | 14 | 0 |
| Israel | | | | | | 45 | 62 | 58 | 58 | 58 | 7 |
| Japan | 1 597 | 1 593 | 1 570 | 1 576 | 1 455 | 1 960 | 1 892 | 1 882 | 1 831 | 1 730 | 14 |
| Jordan | | | | | | 61 | 80 | 65 | 75 | 51 | 5 |

GOV0002331

كرتون للصناديق
紙箱板
**Cartonboard**
**Planches de cartons**
**Коробочный картон**
**Cartón para cajas**

| | الإنتاج / 产量 / PRODUCTION / PRODUCTION / ПРОИЗВОДСТВО / PRODUCCION — 1000 tonnes | | | | | الاستهلاك / 消费量 / CONSUMPTION / CONSOMMATION / ПОТРЕБЛЕНИЕ / CONSUMO — 1000 tonnes | | | | | tonnes/ 1000 capita |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
| Kazakhstan | | | | | | 40 | 77 | 77 | 77 | 77 | 4 |
| Kuwait | | | | | | 29 | 33 | 16 | 26 | 22 | 5 |
| Kyrgyzstan | | | | | | 4 | 4 | 4 | 3 | 4 | 1 |
| Lao PDR | | | | | | 1 | 3 | 2 | 2 | 0 | 0 |
| Lebanon | | | | | | 13 | 13 | 12 | 30 | 27 | 4 |
| Malaysia | 180 | 180 | 180 | 180 | 180 | 457 | 502 | 516 | 573 | 478 | 15 |
| Mongolia | | | | | | 1 | 2 | 1 | 2 | 4 | 1 |
| Myanmar | 1 | 1 | 1 | 1 | 1 | 25 | 45 | 39 | 14 | 27 | 1 |
| Nepal | | | | | | 1 | 5 | 2 | 7 | 14 | 0 |
| Oman | | | | | | 35 | 44 | 43 | 45 | 45 | 10 |
| Pakistan | 100 | 100 | 100 | 100 | 100 | 173 | 202 | 185 | 210 | 154 | 1 |
| Philippines | | | | 35 | 37 | 122 | 138 | 148 | 236 | 254 | 2 |
| Qatar | | | | | | 1 | 8 | 5 | 5 | 5 | 2 |
| Republic of Korea | 1 493 | 1 469 | 1 524 | 1 541 | 1 592 | 1 434 | 1 325 | 1 227 | 1 343 | 1 329 | 26 |
| Saudi Arabia | 150 | 150 | 150 | 150 | 150 | 290 | 299 | 404 | 401 | 364 | 11 |
| Singapore | | | | | | 27 | | | | | |
| Sri Lanka | | | | | | 84 | 144 | 95 | 90 | 76 | 4 |
| Syrian Arab Rep. | | | | | | 13 | 25 | 22 | 30 | 31 | 2 |
| Thailand | 411 | 411 | 440 | 476 | 427 | 444 | 485 | 491 | 652 | 583 | 8 |
| Turkey | 380 | 387 | 389 | 393 | 391 | 737 | 890 | 833 | 826 | 892 | 11 |
| Turkmenistan | | | | | | 4 | 4 | 4 | 4 | 1 | |
| Un. Arab Emirates | | | | | | 110 | 138 | 116 | 102 | 181 | 19 |
| Uzbekistan | 6 | 6 | 6 | 1 | 0 | 37 | 37 | 46 | 39 | 41 | 1 |
| Viet Nam | | | | | | 202 | 201 | 228 | 725 | 530 | 6 |
| Yemen | | | | | | 15 | 10 | 4 | 4 | 4 | 0 |
| **Europe** | **10 827** | **10 767** | **11 310** | **11 791** | **12 336** | **8 374** | **8 641** | **8 864** | **9 177** | **9 224** | **12** |
| Albania | | | | | | 3 | 3 | 3 | 3 | 3 | 1 |
| Austria | 573 | 577 | 596 | 603 | 620 | 457 | 470 | 456 | 463 | 498 | 57 |
| Belarus | | | | | | 26 | 41 | 37 | 38 | 43 | 5 |
| Belgium | 132 | 86 | 89 | 87 | 87 | 203 | 196 | 151 | 222 | | |
| Bosnia and Herzeg. | 20 | 7 | 11 | | | 31 | 20 | 23 | 13 | 13 | 4 |
| Bulgaria | | | | | | 62 | 64 | 61 | 68 | 70 | 10 |
| Croatia | | | | | | 30 | 33 | 34 | 34 | 38 | 9 |
| Czechia | 19 | 12 | 14 | 34 | 32 | 98 | 83 | 92 | 102 | 118 | 11 |
| Denmark | | | 53 | 24 | 24 | 35 | 25 | 122 | 104 | 104 | 18 |
| Estonia | | 4 | 4 | 5 | 5 | 8 | 17 | 16 | 15 | 17 | 13 |
| Finland | 1 859 | 2 167 | 2 219 | 2 355 | 2 503 | 1 011 | 986 | 1 016 | 993 | 991 | 15 |
| France | 668 | 684 | 685 | 674 | 674 | | | | | | |
| Germany | 1 733 | 1 716 | 1 810 | 1 753 | 1 806 | 1 021 | 1 269 | 1 210 | 1 127 | 1 160 | 14 |
| Greece | 3 | 3 | 3 | 3 | 3 | | | | | | |
| Hungary | | | | | | 49 | 60 | 61 | 81 | 81 | 8 |
| Iceland | | | | | | 2 | 2 | 2 | 2 | 2 | 6 |
| Ireland | | | | | | 29 | 28 | 33 | 29 | 29 | 6 |
| Italy | 522 | 530 | 557 | 700 | 724 | 721 | 767 | 822 | 943 | 957 | 16 |
| Latvia | 1 | 4 | 4 | 2 | 2 | 22 | 18 | 20 | 12 | 12 | 6 |
| Lithuania | 3 | 4 | 5 | 6 | 8 | 34 | 39 | 41 | 45 | 45 | 16 |
| Luxembourg | | | | | | 7 | 7 | 7 | 9 | 6 | 11 |
| Malta | | | | | | 1 | 1 | 2 | 3 | | |
| Netherlands | 127 | 125 | 135 | 134 | 140 | 282 | 236 | 318 | 284 | 281 | 16 |
| North Macedonia | | | | | | 10 | 9 | 10 | 13 | 11 | 5 |
| Norway | | | | | | 36 | 66 | 37 | 37 | 36 | 7 |
| Poland | 567 | 568 | 619 | 659 | 700 | 782 | 823 | 899 | 966 | 967 | 25 |
| Portugal | 35 | 77 | 77 | | | 93 | 135 | 211 | 136 | 140 | 14 |
| Rep. of Moldova | 7 | 2 | 2 | | | 10 | 4 | 4 | 3 | 4 | 1 |
| Romania | | | | | | 54 | 38 | 76 | 78 | 87 | 4 |
| Russian Federation | 975 | 710 | 929 | 1 025 | 1 028 | 1 448 | 1 121 | 1 286 | 1 427 | 1 416 | 10 |
| Serbia | 43 | 47 | 49 | 52 | 63 | | | | | | |
| Slovakia | 25 | 23 | 5 | 6 | 6 | 104 | 104 | 43 | 41 | 43 | 8 |
| Slovenia | 222 | 222 | 223 | 226 | 226 | 76 | 73 | 83 | 76 | 71 | 34 |
| Spain | 339 | 279 | 274 | 267 | 299 | 583 | 525 | 832 | 460 | 503 | 11 |
| Sweden | 2 636 | 2 609 | 2 620 | 2 867 | 2 954 | 127 | 254 | 67 | 125 | 173 | 18 |
| Switzerland | | | | | | 90 | 92 | 88 | 79 | 77 | 9 |
| Ukraine | 9 | 9 | 9 | 9 | 107 | 63 | 63 | 63 | 63 | 162 | 4 |
| United Kingdom | 310 | 302 | 318 | 302 | 325 | 913 | 891 | 950 | 995 | 1 034 | 16 |
| **Oceania** | **235** | **216** | **203** | **76** | **84** | **124** | **172** | **115** | **60** | **77** | **2** |
| Australia | 124 | 125 | 129 | | | 59 | 97 | 58 | | | |
| Fiji | | | | | | 2 | 2 | 1 | 0 | 1 | 1 |
| New Zealand | 111 | 91 | 74 | 76 | 84 | 59 | 58 | 45 | 55 | 61 | 13 |
| Papua New Guinea | | | | | | 2 | 15 | 10 | 10 | 10 | 1 |

GOV0002332

كرتون للصناديق
纸箱板
**Cartonboard**
**Planches de cartons**
**Коробочный картон**
**Cartón para cajas**

الواردات / 进口 / IMPORTS / IMPORTATIONS / ИМПОРТ / IMPORTACIONES

| | 1000 tonnes | | | | | 1000 USD | | | | | USD/tonne |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | **2013** | **2014** | **2015** | **2016** | **2017** | **2013** | **2014** | **2015** | **2016** | **2017** | **2017** |
| **World** | **15 699** | **16 685** | **16 748** | **18 210** | **18 160** | **20 484 785** | **22 042 014** | **19 356 232** | **20 441 070** | **21 033 986** | **1 158** |
| **Africa** | **879** | **895** | **960** | **1 008** | **662** | **992 315** | **1 134 441** | **883 992** | **988 680** | **841 966** | **1 272** |
| Algeria | 133 | 127 | 138 | 173 | 57 | 82 442 | 142 226 | 72 029 | 148 335 | 106 701 | 1 880 |
| Angola | 1 | | 2 | | 1 | 1 846 | 2 289 | 2 471 | 1 882 | 4 076 | 1 785 |
| Benin | | | | | | 222 | 517 | 154 | 1 892 | 53 | |
| Botswana | 1 | 1 | 1 | 1 | 1 | 1 626 | 951 | 1 979 | 1 396 | 1 396 | 2 026 |
| Cameroon | 3 | 3 | 4 | 4 | 5 | 2 946 | 3 533 | 2 677 | 2 737 | 4 622 | 1 018 |
| Congo | | | | | | 233 | 344 | 124 | 1 462 | 772 | |
| Côte d'Ivoire | 13 | 16 | 21 | 8 | 18 | 11 150 | 16 991 | 16 102 | 8 859 | 15 007 | 836 |
| Dem. Rep. Congo | 1 | 1 | 1 | 1 | 1 | 581 | 570 | 2 676 | 795 | 603 | 677 |
| Djibouti | 1 | 2 | 1 | 3 | 2 | 850 | 1 005 | 1 306 | 4 035 | 1 905 | 1 235 |
| Egypt | 247 | 247 | 342 | 316 | 220 | 332 542 | 323 670 | 304 796 | 302 428 | 264 643 | 1 200 |
| Eswatini | 3 | 3 | 3 | 3 | 3 | 2 563 | 2 563 | 2 563 | 2 563 | 2 563 | 833 |
| Ethiopia | 5 | 6 | 2 | 3 | 3 | 9 664 | 14 500 | 2 746 | 3 063 | 2 751 | 799 |
| Ghana | 12 | 8 | 9 | 6 | 4 | 1 155 | 8 707 | 6 306 | 3 321 | 2 724 | 706 |
| Kenya | 12 | 28 | 29 | 29 | 30 | 23 197 | 23 601 | 23 411 | 20 181 | 21 993 | 740 |
| Libya | 5 | 10 | 4 | 4 | 4 | 4 143 | 18 393 | 2 471 | 3 809 | 7 415 | 1 808 |
| Madagascar | 0 | 1 | 5 | 6 | 1 | 551 | 850 | 3 593 | 4 665 | 783 | 1 455 |
| Malawi | 2 | 3 | 1 | 1 | 1 | 1 730 | 3 612 | 1 010 | 1 521 | 2 237 | 1 816 |
| Mali | | | | | | 1 071 | 851 | 201 | 507 | 425 | |
| Mauritius | 0 | 1 | 1 | 2 | 1 | 337 | 2 572 | 758 | 2 833 | 2 454 | 2 575 |
| Morocco | 42 | 82 | 85 | 116 | 57 | 75 861 | 98 260 | 86 807 | 122 356 | 66 544 | 1 171 |
| Mozambique | 2 | 8 | 2 | 2 | 1 | 1 252 | 4 594 | 1 826 | 2 491 | 1 136 | 1 546 |
| Namibia | 8 | 10 | 8 | 8 | 2 | 13 044 | 15 884 | 10 310 | 11 320 | 3 984 | 1 876 |
| Nigeria | 94 | 74 | 57 | 56 | 23 | 84 041 | 87 316 | 44 248 | 52 502 | 50 955 | 2 216 |
| Senegal | 4 | 4 | 8 | 9 | 5 | 4 807 | 5 102 | 6 651 | 9 265 | 7 301 | 1 398 |
| South Africa | 179 | 171 | 171 | 169 | 151 | 240 679 | 241 807 | 241 807 | 201 109 | 197 400 | 1 310 |
| Sudan | 5 | 6 | 14 | 14 | 14 | 3 800 | 4 200 | 11 707 | 11 707 | 11 707 | 828 |
| Togo | 1 | | | | 1 | 1 319 | 426 | 656 | 769 | 2 057 | 2 101 |
| Tunisia | 92 | 55 | 31 | 44 | 31 | 63 266 | 73 441 | 17 621 | 30 491 | 27 539 | 901 |
| Uganda | 1 | 1 | 2 | 2 | 7 | 576 | 848 | 1 642 | 1 898 | 5 214 | 746 |
| Un. Rep. Tanzania | 5 | 6 | 4 | 4 | 7 | 3 308 | 4 790 | 2 665 | 5 596 | 4 076 | 887 |
| Zambia | 6 | 12 | 2 | 10 | 6 | 10 660 | 17 117 | 1 878 | 12 342 | 9 660 | 1 736 |
| Zimbabwe | 8 | 8 | 8 | 8 | 6 | 7 630 | 7 616 | 8 570 | 6 162 | 7 615 | 1 326 |
| **Northern America** | **1 515** | **1 526** | **1 538** | **1 629** | **1 817** | **2 105 792** | **2 250 545** | **2 197 044** | **2 181 924** | **2 379 737** | **1 310** |
| Canada | 545 | 532 | 552 | 592 | 718 | 641 541 | 681 923 | 690 838 | 687 601 | 796 094 | 1 109 |
| USA | 970 | 994 | 986 | 1 037 | 1 099 | 1 464 222 | 1 568 594 | 1 506 156 | 1 494 309 | 1 583 615 | 1 441 |
| **Latin America Carib** | **1 424** | **1 485** | **1 447** | **1 409** | **1 435** | **1 776 069** | **1 911 142** | **1 558 220** | **1 720 656** | **1 806 375** | **1 259** |
| Argentina | 116 | 108 | 136 | 119 | 68 | 146 504 | 144 781 | 166 249 | 144 885 | 112 201 | 1 650 |
| Barbados | | | | | | 282 | 3 | 3 048 | 2 794 | | |
| Bolivia | 8 | 8 | 10 | 7 | 8 | 7 873 | 9 813 | 9 932 | 9 065 | 10 807 | 1 386 |
| Brazil | 132 | 136 | 103 | 85 | 94 | 218 094 | 199 966 | 133 550 | 111 183 | 139 012 | 1 478 |
| Cayman Islands | 2 | 2 | 2 | 2 | 2 | 1 833 | 1 833 | 1 833 | 1 833 | 1 833 | 1 083 |
| Chile | 42 | 48 | 53 | 58 | 67 | 55 208 | 58 675 | 59 972 | 62 879 | 71 082 | 1 061 |
| Colombia | 154 | 155 | 136 | 114 | 110 | 134 246 | 177 720 | 113 626 | 126 630 | 119 896 | 1 090 |
| Costa Rica | 63 | 88 | 87 | 95 | 108 | 76 198 | 96 096 | 100 871 | 96 325 | 106 022 | 981 |
| Cuba | 2 | 5 | 7 | 7 | 6 | 2 673 | 6 677 | 5 821 | 7 855 | 9 553 | 1 586 |
| Dominican Rep. | 10 | 20 | 22 | 25 | 33 | 10 216 | 46 397 | 48 872 | 50 649 | 59 930 | 1 841 |
| Ecuador | 34 | 49 | 37 | 43 | 44 | 64 237 | 79 271 | 33 807 | 63 780 | 75 212 | 1 708 |
| El Salvador | 54 | 37 | 39 | 36 | 36 | 69 987 | 52 392 | 60 978 | 49 832 | 47 745 | 1 316 |
| Guatemala | 30 | 37 | 31 | 37 | 42 | 27 845 | 22 145 | 30 070 | 40 404 | 47 285 | 1 128 |
| Haiti | | | | | | 199 | 78 | 111 | 244 | 1 384 | |
| Honduras | 37 | 42 | 54 | 62 | 62 | 37 285 | 42 443 | 48 563 | 50 684 | 50 684 | 822 |
| Jamaica | 2 | 2 | 2 | 3 | 8 | 3 006 | 3 241 | 2 604 | 4 524 | 7 879 | 962 |
| Mexico | 579 | 571 | 588 | 569 | 593 | 637 540 | 668 487 | 555 492 | 672 277 | 718 119 | 1 211 |
| Nicaragua | 2 | 3 | 0 | 3 | 3 | 9 520 | 13 757 | 863 | 4 835 | 9 654 | 3 098 |
| Panama | 5 | 3 | 1 | 1 | 1 | 5 913 | 3 920 | 2 239 | 2 278 | 2 808 | 1 885 |
| Paraguay | 16 | 31 | 24 | 27 | 30 | 43 104 | 59 296 | 23 166 | 55 099 | 57 625 | 1 953 |
| Peru | 76 | 73 | 89 | 83 | 88 | 111 883 | 112 392 | 127 340 | 113 698 | 106 459 | 1 217 |
| Saint Kitts Nevis | 0 | 0 | 0 | 1 | | | 33 | 33 | 400 | 1 200 | 1 200 |
| Saint Lucia | 1 | 1 | 1 | 0 | 0 | | | | | | |
| Trinidad and Tobago | 7 | 7 | 5 | 8 | 7 | 5 645 | 11 851 | 3 546 | 10 751 | 10 674 | 1 575 |
| Uruguay | 7 | 6 | 6 | 4 | 7 | 16 345 | 16 468 | 15 739 | 16 587 | 16 575 | 2 539 |
| Venezuela | 45 | 51 | 11 | 16 | 16 | 89 094 | 77 211 | 10 640 | 18 124 | 18 124 | 1 161 |
| **Asia** | **4 497** | **5 114** | **4 931** | **6 016** | **5 771** | **5 340 620** | **6 089 694** | **5 328 877** | **6 338 780** | **6 371 088** | **1 104** |
| Afghanistan | 0 | 1 | | 1 | 1 | 14 | 1 785 | 91 | 1 184 | 1 135 | 2 225 |
| Armenia | 9 | 9 | 9 | 12 | 16 | 15 572 | 15 576 | 12 125 | 15 393 | 19 510 | 1 209 |
| Azerbaijan | 10 | 10 | 8 | 8 | 10 | 10 536 | 10 336 | 5 686 | 10 000 | 10 431 | 1 043 |
| Bahrain | 9 | 9 | 9 | 13 | 4 | 5 739 | 6 823 | 6 498 | 8 846 | 4 394 | 1 138 |
| Bangladesh | 160 | 199 | 202 | 244 | 240 | 108 974 | 158 232 | 136 433 | 180 711 | 177 270 | 738 |
| Cambodia | 6 | 37 | 21 | 38 | 18 | 3 583 | 21 334 | 10 851 | 21 077 | 16 394 | 891 |
| China | 866 | 852 | 810 | 783 | 852 | 1 242 466 | 1 204 343 | 1 088 836 | 1 009 928 | 1 053 976 | 1 236 |
| China Hong Kong SAR | 73 | 68 | 57 | 58 | 65 | 104 320 | 90 355 | 75 650 | 71 090 | 78 229 | 1 204 |
| Cyprus | 7 | 8 | 8 | 7 | 9 | 16 803 | 16 948 | 14 771 | 14 659 | 15 968 | 1 845 |
| DPR Korea | 4 | 5 | 4 | 6 | 6 | 4 474 | 5 433 | 4 646 | 5 290 | 6 927 | 1 077 |
| Georgia | 7 | 6 | 7 | 8 | 9 | 8 880 | 8 846 | 6 992 | 8 073 | 10 924 | 1 161 |

GOV0002333

كرتون للصناديق
纸箱板
**Cartonboard**
**Planches de cartons**
**Коробочный картон**
**Cartón para cajas**

الواردات / 进口 / IMPORTS / IMPORTATIONS / ИМПОРТ / IMPORTACIONES

| | 1000 tonnes | | | | | 1000 USD | | | | | USD/tonne |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
| India | 114 | 124 | 124 | 132 | 130 | 134 358 | 142 437 | 135 979 | 150 701 | 151 685 | 1 164 |
| Indonesia | 126 | 139 | 103 | 219 | 196 | 215 845 | 236 628 | 84 418 | 253 152 | 235 878 | 1 204 |
| Iran IR | 123 | 174 | 141 | 177 | 113 | 87 386 | 194 323 | 142 323 | 180 294 | 167 631 | 1 262 |
| Iraq | 1 | 2 | 5 | 10 | 10 | 1 741 | 4 972 | 6 442 | 12 350 | 17 272 | 1 661 |
| Israel | 51 | 63 | 60 | 60 | 60 | 71 497 | 72 912 | 68 964 | 68 964 | 68 964 | 1 156 |
| Japan | 536 | 486 | 496 | 491 | 483 | 702 508 | 644 090 | 608 880 | 630 439 | 596 548 | 1 236 |
| Jordan | 64 | 83 | 65 | 75 | 51 | 45 748 | 70 316 | 42 144 | 52 930 | 44 795 | 872 |
| Kazakhstan | 40 | 77 | 77 | 77 | 77 | 68 005 | 82 448 | 82 448 | 82 448 | 82 448 | 1 069 |
| Kuwait | 30 | 34 | 17 | 26 | 22 | 20 589 | 27 780 | 12 453 | 20 814 | 37 722 | 1 722 |
| Kyrgyzstan | 4 | 4 | 4 | 3 | 4 | 5 596 | 4 092 | 3 777 | 3 525 | 3 269 | 838 |
| Lao PDR | 1 | 3 | 2 | 2 | 0 | 629 | 1 365 | 980 | 1 836 | 147 | 865 |
| Lebanon | 21 | 23 | 28 | 39 | 29 | 17 883 | 32 984 | 17 133 | 26 875 | 23 375 | 805 |
| Malaysia | 306 | 342 | 359 | 434 | 333 | 338 481 | 348 717 | 222 825 | 341 054 | 312 119 | 937 |
| Mongolia | 1 | 2 | 1 | 2 | 4 | 447 | 5 028 | 551 | 3 560 | 2 291 | 633 |
| Myanmar | 24 | 44 | 38 | 13 | 26 | 13 919 | 27 086 | 21 616 | 6 738 | 14 719 | 560 |
| Nepal | 1 | 5 | 2 | 7 | 14 | 731 | 3 389 | 1 243 | 16 107 | 7 776 | 559 |
| Oman | 35 | 44 | 43 | 45 | 45 | 20 585 | 24 753 | 23 646 | 21 303 | 21 303 | 470 |
| Pakistan | 86 | 118 | 97 | 142 | 88 | 75 989 | 140 063 | 107 638 | 163 891 | 175 811 | 2 001 |
| Philippines | 122 | 138 | 148 | 203 | 220 | 108 609 | 121 475 | 105 417 | 131 540 | 145 836 | 664 |
| Qatar | 1 | 8 | 5 | 5 | 5 | 1 309 | 6 446 | 3 467 | 4 408 | 3 762 | 782 |
| Republic of Korea | 200 | 226 | 197 | 275 | 297 | 191 162 | 349 166 | 311 184 | 381 340 | 413 445 | 1 394 |
| Saudi Arabia | 144 | 158 | 264 | 257 | 216 | 194 899 | 214 492 | 331 157 | 302 074 | 224 128 | 1 038 |
| Singapore | 33 | 39 | 43 | 47 | 100 | 53 968 | 50 225 | 50 730 | 55 650 | 110 470 | 1 108 |
| Sri Lanka | 84 | 144 | 95 | 95 | 77 | 65 888 | 95 428 | 73 540 | 69 164 | 58 036 | 751 |
| Syrian Arab Rep. | 13 | 25 | 22 | 30 | 31 | 6 995 | 15 714 | 11 142 | 16 243 | 17 493 | 561 |
| Thailand | 150 | 238 | 224 | 295 | 291 | 147 867 | 349 162 | 444 202 | 455 870 | 407 567 | 1 402 |
| Turkey | 440 | 541 | 503 | 572 | 636 | 393 360 | 458 219 | 379 887 | 492 014 | 584 171 | 919 |
| Turkmenistan | 4 | 4 | 4 | 4 | 4 | 3 636 | 3 636 | 3 636 | 3 636 | 3 636 | 927 |
| Un. Arab Emirates | 150 | 171 | 161 | 131 | 184 | 103 917 | 152 679 | 118 698 | 105 774 | 148 212 | 806 |
| Uzbekistan | 31 | 31 | 40 | 39 | 40 | 37 532 | 37 532 | 46 613 | 42 930 | 44 197 | 1 007 |
| Viet Nam | 208 | 206 | 232 | 730 | 534 | 318 563 | 259 153 | 271 916 | 667 251 | 616 171 | 1 153 |
| Yemen | 15 | 10 | 10 | 4 | 4 | 12 617 | 10 833 | 4 822 | 4 822 | 4 822 | 1 157 |
| **Europe** | **7 225** | **7 475** | **7 717** | **7 917** | **8 160** | **10 043 882** | **10 403 918** | **9 215 268** | **8 927 213** | **9 329 714** | **1 143** |
| Albania | 3 | 3 | 3 | 3 | 3 | 5 077 | 5 077 | 5 077 | 5 077 | 5 077 | 1 692 |
| Austria | 181 | 182 | 179 | 180 | 192 | 262 422 | 274 505 | 232 424 | 226 105 | 244 399 | 1 272 |
| Belarus | 37 | 45 | 40 | 46 | 44 | 64 674 | 92 494 | 68 237 | 69 964 | 79 660 | 1 616 |
| Belgium | 416 | 479 | 426 | 471 | 487 | 551 805 | 634 576 | 564 773 | 470 131 | 528 009 | 1 084 |
| Bosnia and Herzeg. | 12 | 14 | 13 | 13 | 14 | 23 635 | 24 491 | 20 247 | 21 309 | 22 109 | 1 621 |
| Bulgaria | 64 | 66 | 64 | 72 | 74 | 79 063 | 81 108 | 65 047 | 71 078 | 75 601 | 1 026 |
| Croatia | 31 | 34 | 37 | 35 | 44 | 54 139 | 53 951 | 47 067 | 45 325 | 50 274 | 1 260 |
| Czechia | 155 | 140 | 144 | 143 | 169 | 213 342 | 179 654 | 155 906 | 156 038 | 169 604 | 1 004 |
| Denmark | 77 | 77 | 97 | 113 | 113 | 127 702 | 127 702 | 120 130 | 136 956 | 136 956 | 1 212 |
| Estonia | 18 | 19 | 17 | 16 | 19 | 31 741 | 30 591 | 21 572 | 19 638 | 21 615 | 1 146 |
| Finland | 44 | 36 | 31 | 43 | 50 | 86 059 | 72 275 | 58 842 | 64 571 | 68 354 | 1 358 |
| France | 632 | 616 | 651 | 657 | 679 | 899 201 | 889 809 | 758 327 | 751 372 | 806 839 | 1 188 |
| Germany | 1 217 | 1 393 | 1 393 | 1 438 | 1 483 | 1 593 776 | 1 823 414 | 1 497 510 | 1 553 207 | 1 653 026 | 1 115 |
| Greece | 45 | 50 | 50 | 50 | 50 | 76 201 | 80 646 | 80 646 | 80 646 | 80 646 | 1 622 |
| Hungary | 104 | 103 | 121 | 135 | 135 | 137 975 | 144 553 | 135 187 | 151 323 | 151 323 | 1 117 |
| Iceland | 2 | 2 | 2 | 2 | 2 | 5 142 | 3 750 | 3 750 | 3 363 | 3 323 | 1 792 |
| Ireland | 32 | 32 | 35 | 30 | 30 | 52 782 | 62 653 | 56 893 | 46 583 | 46 583 | 1 560 |
| Italy | 606 | 657 | 701 | 706 | 726 | 782 614 | 742 706 | 732 975 | 731 359 | 782 221 | 1 077 |
| Latvia | 23 | 18 | 20 | 13 | 13 | 38 223 | 29 993 | 23 259 | 19 839 | 20 808 | 1 548 |
| Lithuania | 64 | 69 | 62 | 59 | 45 | 94 168 | 100 238 | 73 009 | 69 837 | 59 094 | 1 302 |
| Luxembourg | 13 | 13 | 13 | 11 | 8 | 25 834 | 25 834 | 25 834 | 18 780 | 15 503 | 1 843 |
| Malta | 2 | 1 | 1 | 1 | 1 | 4 874 | 5 966 | | 1 895 | 2 215 | 781 |
| Netherlands | 428 | 390 | 425 | 415 | 430 | 570 717 | 527 874 | 435 746 | 392 915 | 426 823 | 992 |
| North Macedonia | 10 | 9 | 10 | 11 | 11 | 11 127 | 10 929 | 8 572 | 10 674 | 9 597 | 867 |
| Norway | 36 | 66 | 37 | 37 | 36 | 71 869 | 67 547 | 65 744 | 57 596 | 54 204 | 1 504 |
| Poland | 474 | 501 | 527 | 570 | 582 | 671 180 | 713 417 | 629 403 | 670 665 | 700 371 | 1 204 |
| Portugal | 68 | 68 | 141 | 141 | 127 | 66 565 | 69 375 | 197 881 | 190 791 | 191 807 | 1 308 |
| Rep. of Moldova | 4 | 2 | 2 | 3 | 4 | 6 874 | 6 472 | | 4 869 | 5 908 | 1 460 |
| Romania | 70 | 55 | 89 | 94 | 105 | 95 398 | 49 331 | 56 250 | 101 524 | 113 239 | 1 083 |
| Russian Federation | 607 | 591 | 543 | 547 | 539 | 1 028 260 | 971 370 | 702 981 | 672 721 | 648 996 | 1 203 |
| Serbia | 33 | 36 | 102 | 98 | 123 | 55 854 | 57 211 | 112 514 | 106 872 | 136 805 | 1 112 |
| Slovakia | 83 | 82 | 42 | 63 | 45 | 89 084 | 89 244 | 59 884 | 57 288 | 57 470 | 1 418 |
| Slovenia | 73 | 67 | 69 | 83 | 82 | 74 357 | 38 965 | 36 811 | 42 513 | 47 403 | 576 |
| Spain | 431 | 444 | 486 | 455 | 493 | 545 185 | 570 454 | 526 233 | 463 908 | 515 521 | 1 045 |
| Sweden | 97 | 125 | 137 | 143 | 120 | 143 388 | 168 902 | 167 154 | 178 468 | 162 167 | 1 357 |
| Switzerland | 116 | 112 | 113 | 105 | 100 | 235 590 | 198 234 | | 177 372 | 167 242 | 1 677 |
| Ukraine | 148 | 148 | 148 | 108 | 128 | 240 831 | 240 831 | 240 831 | 240 831 | 240 831 | 1 624 |
| United Kingdom | 767 | 731 | 746 | 789 | 813 | 958 038 | 1 000 366 | 993 812 | 843 854 | 827 735 | 1 018 |
| **Oceania** | **160** | **191** | **155** | **232** | **315** | **226 107** | **252 270** | **172 831** | **283 817** | **305 106** | **968** |
| Australia | 120 | 139 | 107 | 169 | 171 | 154 508 | 207 292 | 86 046 | 207 292 | 218 600 | 1 251 |
| Fiji | 2 | 3 | 1 | 0 | 1 | 1 219 | 3 397 | 444 | 377 | 680 | 898 |
| New Zealand | 34 | 35 | 36 | 51 | 129 | 58 761 | 73 886 | 80 274 | 70 244 | 80 218 | 620 |
| Papua New Guinea | 2 | 15 | 10 | 10 | 10 | 10 607 | 8 278 | 5 242 | 4 734 | 4 734 | 487 |

PR 002334

GOV0002334

كرتون للصناديق
纸箱板
**Cartonboard**
**Planches de cartons**
**Коробочный картон**
**Cartón para cajas**

الصادرات / 出口 / EXPORTS / EXPORTATIONS / ЭКСПОРТ / EXPORTACIONES

| | 1000 tonnes | | | | | 1000 USD | | | | USD/tonne |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
| **World** | 16 611 | 17 180 | 17 764 | 18 135 | 19 121 | 21 352 131 | 22 121 857 | 20 353 716 | 20 779 089 | 22 002 656 | 1 151 |
| **Africa** | 55 | 50 | 50 | 43 | 28 | 86 210 | 62 189 | 61 005 | 55 886 | 46 997 | 1 693 |
| Angola | 5 | 5 | 5 | 5 | 5 | 6 737 | 6 737 | 6 737 | 6 737 | 6 737 | 1 404 |
| Egypt | 2 | 2 | 0 | 1 | 1 | 1 297 | 1 420 | 414 | 633 | 925 | 810 |
| Kenya | 15 | 1 | 0 | 0 | 0 | 35 862 | 622 | 72 | 542 | 886 | 1 943 |
| Morocco | 1 | 0 | 2 | 1 | 0 | 1 319 | 199 | 1 047 | 1 314 | 92 | 2 968 |
| Namibia | 9 | 9 | 13 | 8 | 2 | 13 134 | 13 908 | 17 319 | 9 401 | 2 128 | 1 224 |
| Sierra Leone | 1 | 1 | 1 | 1 | 1 | 749 | 1 277 | 1 066 | 938 | 514 | 933 |
| South Africa | 15 | 24 | 24 | 22 | 12 | 22 435 | 30 577 | 30 577 | 29 484 | 26 829 | 2 172 |
| Tunisia | 6 | 6 | 1 | 1 | 2 | 2 556 | 5 033 | 1 265 | 3 846 | 4 849 | 1 952 |
| Zambia | | | | | | 69 | 1 056 | 1 056 | 1 056 | 1 303 | |
| **Northern America** | 3 171 | 3 144 | 3 158 | 2 737 | 2 838 | 3 432 806 | 3 470 846 | 3 428 614 | 3 309 455 | 3 643 971 | 1 284 |
| Canada | 451 | 426 | 410 | 379 | 407 | 520 434 | 514 790 | 486 529 | 459 005 | 493 214 | 1 213 |
| USA | 2 720 | 2 718 | 2 748 | 2 359 | 2 431 | 2 912 372 | 2 956 056 | 2 942 085 | 2 850 450 | 3 150 757 | 1 296 |
| **Latin America Carib** | 627 | 660 | 596 | 664 | 653 | 906 821 | 966 885 | 803 881 | 901 822 | 927 916 | 1 420 |
| Argentina | 37 | 32 | 27 | 21 | 22 | 110 132 | 104 291 | 87 082 | 65 018 | 70 971 | 3 226 |
| Brazil | 156 | 134 | 158 | 162 | 171 | 265 143 | 245 301 | 273 428 | 262 146 | 280 342 | 1 642 |
| Chile | 317 | 334 | 305 | 289 | 269 | 332 018 | 356 342 | 300 374 | 270 436 | 244 705 | 911 |
| Colombia | 2 | 4 | 2 | 1 | 3 | 5 634 | 9 720 | 5 123 | 2 300 | 2 502 | 1 637 |
| Dominican Rep. | 1 | 6 | 2 | 5 | 5 | 649 | 7 317 | 2 097 | 5 675 | 7 228 | 1 555 |
| El Salvador | 1 | 2 | 2 | 2 | 1 | 1 435 | 5 205 | 5 042 | 4 886 | 4 120 | 3 204 |
| Guatemala | 2 | 8 | 4 | 4 | 4 | 6 691 | 7 137 | 3 132 | 2 607 | 2 948 | 687 |
| Honduras | 16 | 29 | 35 | 37 | 37 | 42 342 | 64 004 | 84 442 | 97 131 | 97 131 | 2 602 |
| Mexico | 75 | 91 | 33 | 122 | 117 | 137 033 | 156 727 | 25 171 | 178 267 | 200 944 | 1 722 |
| Panama | | | 1 | 3 | 0 | | | 911 | 1 357 | 250 | 842 |
| Paraguay | 7 | 13 | 19 | 16 | 24 | 4 065 | 7 941 | 11 177 | 8 995 | 13 296 | 564 |
| Peru | | | | | 1 | 1 037 | 1 252 | 1 352 | 1 274 | 1 546 | |
| **Asia** | 2 809 | 3 488 | 3 553 | 3 913 | 4 008 | 3 107 993 | 4 234 195 | 4 171 716 | 4 645 767 | 4 492 849 | 1 121 |
| China | 1 414 | 1 881 | 1 897 | 2 301 | 2 266 | 1 416 576 | 1 996 456 | 2 075 767 | 2 390 418 | 2 223 016 | 981 |
| China Hong Kong SAR | 58 | 29 | 27 | 26 | 35 | 85 609 | 69 637 | 60 934 | 49 958 | 57 322 | 1 654 |
| India | 87 | 91 | 91 | 101 | 143 | 109 444 | 120 126 | 120 126 | 124 064 | 143 881 | 1 004 |
| Indonesia | 129 | 150 | 160 | 109 | 93 | 84 229 | 93 146 | 91 803 | 61 725 | 59 008 | 638 |
| Iran IR | 1 | 1 | 0 | 0 | 0 | | | | | | |
| Israel | 6 | 2 | 1 | 1 | 1 | 7 566 | 5 048 | 4 162 | 4 162 | 4 162 | 3 136 |
| Japan | 173 | 187 | 184 | 186 | 207 | 544 869 | 550 786 | 485 277 | 530 739 | 546 134 | 2 637 |
| Jordan | 3 | 3 | 0 | 0 | 0 | 4 616 | 4 208 | 281 | 781 | 585 | 1 924 |
| Kazakhstan | | | | | | 1 996 | 2 329 | 2 329 | 2 329 | 2 329 | |
| Kuwait | 1 | 1 | 0 | 0 | 0 | | | | | | |
| Lebanon | 9 | 10 | 16 | 9 | 2 | 4 633 | 7 071 | 8 732 | 5 744 | 2 106 | 854 |
| Malaysia | 28 | 21 | 23 | 41 | 35 | 60 600 | 46 573 | 18 772 | 54 800 | 48 630 | 1 385 |
| Pakistan | 14 | 16 | 12 | 32 | 34 | 38 574 | 42 240 | 49 625 | 82 279 | 81 634 | 2 388 |
| Philippines | 0 | 0 | 0 | 1 | 2 | 141 | 22 | 22 | 1 222 | 1 207 | 483 |
| Republic of Korea | 259 | 371 | 493 | 473 | 560 | 252 913 | 312 877 | 357 205 | 358 161 | 435 620 | 778 |
| Saudi Arabia | 4 | 8 | 10 | 6 | 2 | 15 519 | 30 512 | 36 139 | 18 254 | 3 264 | 1 358 |
| Singapore | 6 | 176 | 175 | 169 | 165 | 22 574 | 591 983 | 601 454 | 540 844 | 459 328 | 2 788 |
| Sri Lanka | 0 | 0 | 0 | 0 | 0 | | 93 | 260 | 2 066 | 636 | 723 |
| Thailand | 117 | 164 | 173 | 118 | 135 | 66 264 | 113 432 | 84 457 | 80 630 | 103 753 | 770 |
| Turkey | 83 | 37 | 60 | 139 | 135 | 132 836 | 29 077 | 36 554 | 209 441 | 179 932 | 1 333 |
| Un. Arab Emirates | 40 | 33 | 46 | 29 | 2 | 23 687 | 20 061 | 26 361 | 16 522 | 4 761 | 1 950 |
| Viet Nam | 6 | 5 | 4 | 5 | 4 | 7 987 | 11 362 | 9 985 | 10 582 | 12 355 | 2 791 |
| **Europe** | 9 678 | 9 601 | 10 164 | 10 531 | 11 272 | 13 632 549 | 13 216 520 | 11 708 354 | 11 705 045 | 12 699 697 | 1 127 |
| Austria | 297 | 288 | 320 | 319 | 315 | 334 041 | 330 410 | 310 410 | 311 713 | 322 719 | 1 025 |
| Belarus | 11 | 3 | 3 | 8 | 6 | 14 439 | 3 727 | 3 855 | 5 799 | 5 758 | 960 |
| Belgium | 345 | 369 | 364 | 336 | 625 | 376 614 | 408 152 | 333 337 | 313 291 | 566 587 | 907 |
| Bosnia and Herzeg. | 1 | 1 | 1 | 1 | 1 | 1 073 | 433 | 889 | 611 | 843 | 818 |
| Bulgaria | 2 | 1 | 1 | 2 | 4 | 2 856 | 2 375 | 2 980 | 4 817 | 7 590 | 2 133 |
| Croatia | 0 | 1 | 3 | 1 | 2 | 1 169 | 1 515 | 4 360 | 2 315 | 2 656 | 1 682 |
| Czechia | 76 | 69 | 66 | 75 | 83 | 130 833 | 107 005 | 86 705 | 99 341 | 115 146 | 1 386 |
| Denmark | 42 | 42 | 28 | 33 | 33 | 40 234 | 40 234 | 14 066 | 16 365 | 16 365 | 489 |
| Estonia | 9 | 7 | 6 | 5 | 7 | 13 046 | 9 590 | 5 873 | 5 366 | 6 353 | 903 |
| Finland | 1 990 | 2 065 | 2 241 | 2 285 | 2 454 | 2 267 650 | 2 327 434 | 2 108 227 | 2 121 490 | 2 340 326 | 953 |
| France | 289 | 314 | 320 | 338 | 363 | 488 049 | 527 092 | 434 218 | 445 663 | 471 737 | 1 301 |
| Germany | 1 929 | 1 841 | 1 993 | 2 064 | 2 129 | 3 044 120 | 2 921 843 | 2 542 546 | 2 565 763 | 2 702 546 | 1 269 |
| Greece | 57 | 58 | 58 | 58 | 58 | 37 631 | 37 663 | 37 663 | 37 663 | 37 663 | 645 |
| Hungary | 55 | 43 | 60 | 54 | 54 | 189 851 | 155 557 | 173 961 | 149 591 | 149 591 | 2 761 |
| Ireland | 3 | 3 | 2 | 1 | 1 | 24 890 | 14 635 | 3 798 | 1 650 | 1 650 | 1 442 |
| Italy | 408 | 419 | 436 | 463 | 494 | 580 162 | 590 883 | 537 351 | 523 303 | 562 619 | 1 140 |
| Latvia | 2 | 4 | 4 | 2 | 3 | 4 001 | 5 412 | 5 385 | 3 147 | 4 577 | 1 404 |
| Lithuania | 34 | 35 | 26 | 20 | 8 | 53 171 | 48 929 | 31 000 | 25 996 | 16 088 | 1 968 |
| Luxembourg | 5 | 7 | 7 | 7 | 7 | 14 289 | 14 289 | 7 658 | 8 768 | 3 993 | 891 |
| Netherlands | 273 | 279 | 243 | 265 | 290 | 618 509 | 657 513 | 450 862 | 432 160 | 453 337 | 1 562 |
| Poland | 259 | 246 | 247 | 263 | 314 | 510 338 | 505 059 | 417 895 | 436 250 | 516 238 | 1 642 |
| Portugal | 11 | 10 | 7 | 4 | 6 | 10 273 | 9 785 | 10 876 | 7 629 | 12 437 | 1 930 |
| Romania | 16 | 17 | 14 | 15 | 18 | 37 566 | 40 383 | 23 998 | 26 648 | 29 331 | 1 665 |
| Russian Federation | 134 | 180 | 187 | 145 | 151 | 180 683 | 307 971 | 188 519 | 149 985 | 161 458 | 1 068 |
| Serbia | 131 | 150 | 150 | 170 | 198 | 179 512 | 240 227 | 220 166 | 219 441 | 273 714 | 1 383 |

GOV0002335

كرتون للصناديق
纸箱板
**Cartonboard**
**Planches de cartons**
**Коробочный картон**
**Cartón para cajas**

الصادرات / 出口 / EXPORTS / EXPORTATIONS / ЭКСПОРТ / EXPORTACIONES

| | 1000 tonnes | | | | | 1000 USD | | | | USD/tonne |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
| Slovakia | 3 | 1 | 4 | 4 | 3 | 9 483 | 2 372 | 8 454 | 8 285 | 7 759 | 2 265 |
| Slovenia | 219 | 215 | 210 | 232 | 237 | 160 602 | 167 762 | 139 087 | 143 704 | 160 446 | 677 |
| Spain | 187 | 198 | 228 | 261 | 290 | 344 656 | 376 928 | 343 525 | 347 265 | 388 135 | 1 338 |
| Sweden | 2 605 | 2 480 | 2 690 | 2 884 | 2 898 | 3 247 967 | 2 683 142 | 2 614 120 | 2 708 958 | 2 759 086 | 952 |
| Switzerland | 26 | 21 | 25 | 26 | 23 | 97 195 | 70 546 | 77 299 | 72 755 | 75 650 | 3 241 |
| Ukraine | 94 | 94 | 94 | 94 | 94 | 258 871 | 258 871 | 258 871 | 258 871 | 258 871 | 2 769 |
| United Kingdom | 164 | 142 | 113 | 96 | 104 | 358 032 | 346 957 | 304 184 | 254 792 | 267 365 | 2 581 |
| **Oceania** | **271** | **235** | **243** | **247** | **322** | **185 752** | **171 222** | **180 146** | **161 114** | **191 226** | **594** |
| Australia | 185 | 167 | 178 | 175 | 169 | 105 754 | 101 080 | 103 856 | 102 034 | 98 711 | 584 |
| New Zealand | 86 | 68 | 65 | 72 | 153 | 79 964 | 70 045 | 76 182 | 58 944 | 92 320 | 604 |

378

GOV0002336

ورق تغليف
包装纸
**Wrapping papers**
**Papiers d'emballage**
**Оберточная бумага**
**Papel para envolver**

| | الإنتاج / 产量 / PRODUCTION / PRODUCTION / ПРОИЗВОДСТВО / PRODUCCION | | | | | الاستهلاك / 消费量 / CONSUMPTION / CONSOMMATION / ПОТРЕБЛЕНИЕ / CONSUMO | | | | | tonnes/ 1000 capita |
| | 1000 tonnes | | | | | 1000 tonnes | | | | | |
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **World** | **18 644** | **17 601** | **18 236** | **18 077** | **18 286** | **18 955** | **18 158** | **18 595** | **18 811** | **19 202** | **3** |
| **Africa** | **336** | **326** | **327** | **368** | **368** | **757** | **899** | **877** | **948** | **991** | **1** |
| Algeria | 18 | 18 | 18 | 18 | 18 | 70 | 80 | 66 | 85 | 82 | 2 |
| Angola | | | | | | 5 | 2 | 2 | 3 | 2 | 0 |
| Benin | | | | | | 2 | 1 | 1 | 1 | 0 | 0 |
| Botswana | | | | | | 3 | 4 | 2 | 2 | 2 | 1 |
| Burkina Faso | | | | | | 0 | 3 | 1 | 1 | 1 | 0 |
| Cameroon | | | | | | 3 | 5 | 20 | 4 | 8 | 0 |
| Côte d'Ivoire | | | | | | 7 | 6 | 10 | 19 | 23 | 1 |
| Djibouti | | | | | | 0 | 0 | 0 | 1 | 1 | 1 |
| Egypt | 170 | 170 | 170 | 170 | 170 | 215 | 331 | 334 | 298 | 333 | 3 |
| Ethiopia | | | | | | 5 | 7 | 4 | 7 | 2 | 0 |
| Ghana | | | | | | 4 | 3 | 5 | 6 | 26 | 1 |
| Kenya | | | | | | 33 | 43 | 38 | 45 | 51 | 1 |
| Libya | | | | | | 7 | 2 | 7 | 8 | 5 | 1 |
| Madagascar | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| Mauritania | | | | | | 2 | 3 | 1 | 2 | 2 | 0 |
| Mauritius | | | | | | 14 | 16 | 7 | 16 | 14 | 11 |
| Morocco | 92 | 92 | 92 | 92 | 92 | 125 | 169 | 151 | 169 | 157 | 4 |
| Mozambique | | | | | | 0 | 3 | 0 | 1 | 3 | 0 |
| Namibia | | | | | | 6 | 8 | 6 | 6 | 6 | 2 |
| Nigeria | | | | | | 6 | 20 | 6 | 10 | 33 | 0 |
| Rwanda | | | | | | 1 | 1 | 2 | 2 | 3 | 0 |
| Senegal | | | | | | 12 | 16 | 4 | 16 | 15 | 1 |
| South Africa | 15 | 6 | 7 | 48 | 47 | 94 | 100 | 101 | 143 | 133 | 2 |
| Sudan | | | | | | 5 | 5 | 43 | 43 | 43 | 1 |
| Togo | | | | | | 0 | 1 | 1 | 1 | 1 | 0 |
| Tunisia | | | | | | 1 | 17 | 9 | 5 | 1 | 0 |
| Uganda | | | | | | 3 | 6 | 5 | 6 | 6 | 0 |
| Un. Rep. Tanzania | 40 | 40 | 40 | 40 | 40 | 31 | 38 | 35 | 40 | 30 | 1 |
| Zambia | | | | | | 2 | 5 | 2 | 2 | 2 | 0 |
| Zimbabwe | | | | | | 0 | 0 | 0 | 3 | 4 | 0 |
| **Northern America** | **3 242** | **1 854** | **1 890** | **1 741** | **1 745** | **2 622** | **1 162** | **1 371** | **1 489** | **1 409** | **4** |
| Canada | 444 | 343 | 350 | 214 | 212 | 436 | 323 | 368 | 481 | 429 | 12 |
| USA | 2 798 | 1 511 | 1 540 | 1 527 | 1 533 | 2 186 | 838 | 1 002 | 1 008 | 979 | 3 |
| **Latin America Carib** | **1 060** | **1 101** | **1 277** | **1 217** | **1 177** | **1 641** | **1 692** | **1 868** | **1 887** | **1 815** | **3** |
| Argentina | 94 | 137 | 63 | 38 | 36 | 134 | 180 | 107 | 81 | 80 | 2 |
| Bahamas | | | | | | 0 | 0 | 0 | 2 | 2 | 4 |
| Barbados | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 |
| Bolivia | | | | | | 4 | 4 | 4 | 4 | 5 | 0 |
| Brazil | 596 | 618 | 599 | 573 | 551 | 564 | 532 | 469 | 458 | 449 | 2 |
| Chile | 77 | 85 | 71 | 70 | 69 | 60 | 65 | 55 | 53 | 43 | 2 |
| Colombia | 68 | 65 | 66 | 52 | 29 | 60 | 69 | 71 | 68 | 39 | 1 |
| Costa Rica | | 3 | | 1 | 1 | 17 | 14 | 8 | 9 | 10 | 2 |
| Cuba | | | | | | 4 | 6 | 5 | 5 | 4 | 0 |
| Dominican Rep. | | | | | | 15 | 22 | 21 | 28 | 33 | 3 |
| Ecuador | | | | | | 17 | 22 | 17 | 12 | 14 | 1 |
| El Salvador | | | | | | 12 | 10 | 14 | 11 | 11 | 2 |
| Guatemala | | | | | | 16 | 17 | 19 | 22 | 25 | 2 |
| Haiti | | | | | | 3 | 1 | 1 | 1 | 1 | 0 |
| Honduras | | | | | | 13 | 14 | 52 | 7 | 7 | 1 |
| Jamaica | | | | | | 3 | 3 | 0 | 4 | 3 | 1 |
| Mexico | 177 | 149 | 157 | 166 | 178 | 585 | 599 | 614 | 722 | 713 | 6 |
| Nicaragua | | | | | | 1 | 1 | 1 | 1 | 2 | 0 |
| Panama | | | | | | 15 | 23 | 25 | 21 | 2 | 1 |
| Paraguay | | | | | | 7 | 6 | 6 | 7 | 7 | 1 |
| Peru | 3 | | 274 | 272 | 272 | 50 | 44 | 318 | 319 | 317 | 10 |
| Saint Kitts Nevis | | | | | | 0 | 0 | 0 | 1 | 1 | 24 |
| Trinidad and Tobago | | | | | | 7 | 8 | 1 | 4 | 4 | 3 |
| Uruguay | 3 | 3 | 4 | 2 | 0 | 6 | 7 | 8 | 6 | 4 | 1 |
| Venezuela | 41 | 41 | 41 | 41 | 41 | 50 | 49 | 46 | 42 | 42 | 1 |
| **Asia** | **8 457** | **8 751** | **8 912** | **9 031** | **9 235** | **9 464** | **9 834** | **9 995** | **10 266** | **10 667** | **2** |
| Armenia | | | | | | | 2 | 1 | 1 | 1 | 0 |
| Azerbaijan | | | | | | 3 | 3 | 7 | 4 | 7 | 1 |
| Bahrain | | | | | | 2 | 7 | 6 | 11 | 3 | 0 |
| Bangladesh | | | | | | 14 | 22 | 20 | 27 | 33 | 0 |
| Bhutan | | | | | | 0 | 1 | 1 | 1 | 1 | 1 |
| Brunei Darussalam | | | | | | 0 | 1 | 0 | 1 | 1 | 0 |
| Cambodia | | | | | | 12 | 1 | 6 | 22 | 3 | 0 |
| China | 6 350 | 6 500 | 6 650 | 6 750 | 6 950 | 6 521 | 6 653 | 6 778 | 6 845 | 7 279 | 5 |
| China Hong Kong SAR | | | | | | 3 | 4 | 4 | 6 | 6 | 1 |
| Cyprus | | | | | | 1 | 2 | 2 | 2 | 2 | 2 |
| DPR Korea | | | | | | 1 | 4 | 1 | 3 | 3 | 0 |
| Georgia | | | | | | 2 | 6 | 3 | 3 | 3 | 1 |
| India | 102 | 140 | 140 | 140 | 140 | 125 | 185 | 219 | 245 | 217 | 0 |
| Indonesia | 91 | 91 | 91 | 91 | 91 | 231 | 218 | 182 | 192 | 215 | 1 |
| Iran IR | | | | | | 75 | 65 | 73 | 76 | 88 | 1 |

GOV0002337

ورق تغليف
包装纸
**Wrapping papers**
**Papiers d'emballage**
**Обёрточная бумага**
**Papel para envolver**

| | الإنتاج / 产量 / PRODUCTION / PRODUCTION / ПРОИЗВОДСТВО / PRODUCCION | | | | | الاستهلاك / 消费量 / CONSUMPTION / CONSOMMATION / ПОТРЕБЛЕНИЕ / CONSUMO | | | | | tonnes/1000 capita |
| | 1000 tonnes | | | | | 1000 tonnes | | | | | |
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Iraq | 1 | 1 | 1 | 1 | 1 | 18 | 22 | 17 | 25 | 16 | 0 |
| Israel | | | | | | 30 | 40 | 30 | 30 | 30 | 4 |
| Japan | 880 | 905 | 891 | 877 | 896 | 688 | 622 | 690 | 656 | 649 | 5 |
| Jordan | 2 | 2 | 2 | 2 | 2 | 36 | 34 | 28 | 38 | 39 | 4 |
| Kazakhstan | | | | | | 5 | 7 | 7 | 7 | 7 | 0 |
| Kuwait | | | | | | 14 | 21 | 17 | 15 | 34 | 8 |
| Kyrgyzstan | | | | | | 2 | 4 | 4 | 4 | 2 | 0 |
| Lebanon | | | | | | 16 | 22 | 14 | 15 | 12 | 2 |
| Malaysia | | | | | | 101 | 109 | 97 | 99 | 106 | 3 |
| Mongolia | | | | | | 9 | 12 | 14 | 15 | 10 | 3 |
| Myanmar | 5 | 5 | 5 | 5 | 5 | 5 | 8 | 6 | 7 | 10 | 0 |
| Nepal | | | | | | 7 | 26 | 16 | 27 | 17 | 1 |
| Oman | | | | | | 20 | 19 | 19 | 30 | 32 | 7 |
| Pakistan | 30 | 30 | 30 | 30 | 30 | 82 | 90 | 66 | 86 | 108 | 1 |
| Philippines | | | | | | 47 | 50 | 53 | 59 | 38 | 0 |
| Qatar | | | | | | 0 | 1 | | 3 | 2 | 1 |
| Republic of Korea | 125 | 195 | 186 | 187 | 176 | 152 | 266 | 274 | 285 | 271 | 5 |
| Saudi Arabia | | | | | | 53 | 57 | 73 | 31 | 46 | 1 |
| Singapore | | | | | | 76 | 62 | 66 | 44 | 51 | 9 |
| Sri Lanka | | | | | | 19 | 27 | 30 | 26 | 37 | 2 |
| Syrian Arab Rep. | | | | | | 5 | 4 | 2 | 2 | 4 | 0 |
| Thailand | 271 | 271 | 301 | 321 | 322 | 331 | 346 | 374 | 385 | 368 | 5 |
| Turkey | 600 | 611 | 615 | 621 | 617 | 627 | 646 | 663 | 774 | 789 | 10 |
| Turkmenistan | | | | | | 2 | 2 | 2 | 2 | 2 | 0 |
| Un. Arab Emirates | | | | | | 58 | 66 | 56 | 72 | 50 | 5 |
| Uzbekistan | 1 | 1 | 1 | 7 | 6 | | 2 | 3 | 11 | 10 | 0 |
| Viet Nam | | | | | | 63 | 69 | 70 | 94 | 84 | 1 |
| Yemen | | | | | | 7 | 26 | 5 | 5 | 5 | 0 |
| **Europe** | **5 467** | **5 486** | **5 745** | **5 638** | **5 672** | **4 442** | **4 542** | **4 445** | **4 178** | **4 281** | **6** |
| Albania | | | | | | 3 | 3 | 3 | 3 | 3 | 1 |
| Austria | 293 | 295 | 305 | 308 | 317 | 157 | 138 | 121 | 78 | 106 | 12 |
| Belarus | | | | | 46 | 22 | 23 | 26 | 33 | 83 | 9 |
| Belgium | | | | | | 172 | 181 | 140 | 149 | 140 | 12 |
| Bosnia and Herzeg. | 82 | 64 | 98 | 61 | 70 | 20 | 23 | 44 | 31 | 27 | 8 |
| Bulgaria | 191 | 198 | 198 | 216 | 216 | 109 | 113 | 121 | 129 | 132 | 19 |
| Croatia | 161 | 111 | 130 | 229 | 235 | 155 | 99 | 117 | 217 | 230 | 55 |
| Czechia | 298 | 391 | 412 | 437 | 468 | 71 | 147 | 89 | 120 | 137 | 13 |
| Denmark | | | 12 | 14 | 14 | 27 | 27 | 59 | 67 | 67 | 12 |
| Estonia | 72 | 68 | 64 | 68 | 70 | 14 | 17 | 15 | 16 | 18 | 14 |
| Finland | 823 | 676 | 693 | 735 | 781 | 292 | 152 | 173 | 249 | 307 | 56 |
| France | 227 | 233 | 229 | 218 | 214 | 87 | 108 | 90 | 102 | 112 | 2 |
| Germany | 351 | 378 | 357 | 391 | 408 | 719 | 721 | 697 | 714 | 739 | 9 |
| Greece | 120 | 120 | 120 | 120 | 120 | 171 | 159 | 159 | 159 | 159 | 14 |
| Hungary | 36 | 90 | 92 | 95 | 91 | 3 | 60 | 54 | 62 | 58 | 6 |
| Ireland | | | | | | 43 | 38 | 40 | 37 | 37 | 8 |
| Italy | 459 | 475 | 491 | 253 | 272 | 586 | 623 | 600 | 355 | 373 | 6 |
| Latvia | 8 | 6 | 6 | 10 | 10 | 6 | 6 | 6 | 7 | 7 | 4 |
| Lithuania | 17 | 14 | 13 | 11 | 10 | 40 | 41 | 39 | 36 | 28 | 10 |
| Luxembourg | | | | | | 62 | 62 | 62 | 67 | 69 | 118 |
| Montenegro | | | | | | 1 | 1 | 1 | 1 | 1 | 2 |
| Netherlands | 62 | 73 | 76 | 59 | 62 | 188 | 190 | 200 | 145 | 167 | 10 |
| North Macedonia | 12 | 13 | 15 | 16 | 17 | 20 | 21 | 23 | 23 | 24 | 12 |
| Norway | 30 | 32 | 34 | 37 | 40 | 8 | 9 | 8 | 3 | 2 | 0 |
| Poland | 193 | 190 | 192 | 110 | 120 | 288 | 275 | 274 | 185 | 249 | 7 |
| Portugal | 2 | 2 | 1 | | | 39 | 33 | 70 | 67 | 67 | 7 |
| Rep. of Moldova | | | | | | 5 | 13 | 15 | 8 | 8 | 2 |
| Romania | 86 | 101 | 106 | 108 | 112 | 119 | 125 | 134 | 138 | 143 | 7 |
| Russian Federation | 445 | 515 | 545 | 601 | 603 | 177 | 212 | 228 | 244 | 152 | 1 |
| Serbia | 68 | 76 | 79 | 82 | 86 | 91 | 103 | 106 | 107 | 116 | 13 |
| Slovakia | 7 | 5 | 62 | 75 | 75 | 40 | 40 | 104 | 111 | 114 | 21 |
| Slovenia | 63 | 63 | 63 | 64 | 64 | 90 | 92 | 109 | 216 | 253 | 122 |
| Sweden | 972 | 1 010 | 1 060 | 1 033 | 1 038 | 153 | 151 | | | | |
| Switzerland | | | | | | | 7 | 6 | 4 | 9 | 1 |
| Ukraine | 186 | 186 | 186 | 186 | 7 | 237 | 237 | 237 | 237 | 58 | 1 |
| United Kingdom | 88 | 85 | 90 | 85 | 92 | 234 | 329 | 328 | 309 | 291 | 4 |
| **Oceania** | **81** | **83** | **85** | **81** | **88** | **30** | **30** | **39** | **43** | **38** | **1** |
| Australia | 80 | 81 | 83 | 80 | 87 | 4 | 10 | 23 | 14 | 10 | 0 |
| Fiji | | | | | | 0 | 0 | 0 | 11 | 3 | 3 |
| New Zealand | 1 | 2 | 2 | 1 | 1 | 24 | 18 | 14 | 15 | 23 | 5 |
| Papua New Guinea | | | | | | 1 | 1 | 0 | 2 | 2 | 0 |

GOV0002338

ورق تغليف
包装纸
**Wrapping papers**
**Papiers d'emballage**
**Обёрточная бумага**
**Papel para envolver**

الواردات / 进口 / IMPORTS / IMPORTATIONS / ИМПОРТ / IMPORTACIONES

| | 1000 tonnes | | | | | 1000 USD | | | | | USD/tonne |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | **2013** | **2014** | **2015** | **2016** | **2017** | **2013** | **2014** | **2015** | **2016** | **2017** | **2017** |
| **World** | 7 775 | 8 572 | 8 540 | 9 296 | 9 935 | 9 194 972 | 9 968 477 | 8 958 374 | 9 270 988 | 10 236 191 | 1 030 |
| **Africa** | 469 | 610 | 593 | 625 | 692 | 483 742 | 639 248 | 552 124 | 536 625 | 661 447 | 956 |
| Algeria | 53 | 63 | 49 | 68 | 65 | 56 410 | 64 589 | 42 233 | 54 077 | 53 668 | 823 |
| Angola | 5 | 2 | 2 | 3 | 2 | 4 189 | 2 938 | 1 515 | 2 697 | 1 969 | 1 307 |
| Benin | 2 | 1 | 1 | 1 | 0 | 1 469 | 826 | 1 136 | 1 406 | 516 | 1 110 |
| Botswana | 3 | 4 | 2 | 2 | 2 | 3 040 | 3 636 | 2 208 | 2 077 | 2 077 | 1 111 |
| Burkina Faso | 0 | 3 | 1 | 1 | 1 | 78 | 3 814 | 666 | 993 | 1 463 | 1 050 |
| Cameroon | 4 | 7 | 20 | 5 | 11 | 4 593 | 7 374 | 7 902 | 3 924 | 9 744 | 904 |
| Chad | | | | | | 5 | 1 223 | 37 | 5 | 7 | |
| Côte d'Ivoire | 7 | 10 | 11 | 19 | 23 | 6 710 | 11 153 | 9 328 | 14 712 | 19 128 | 822 |
| Djibouti | 0 | 0 | 0 | 3 | 1 | 99 | 1 207 | 44 | 2 922 | 1 747 | 1 236 |
| Egypt | 152 | 166 | 166 | 130 | 167 | 156 044 | 175 157 | 175 157 | 111 915 | 143 853 | 862 |
| Ethiopia | 5 | 7 | 4 | 7 | 2 | 7 393 | 11 173 | 10 634 | 8 063 | 1 252 | 588 |
| Ghana | 5 | 3 | 5 | 7 | 7 | 5 759 | 3 368 | 3 606 | 15 652 | | |
| Kenya | 33 | 43 | 38 | 45 | 51 | 30 144 | 40 132 | 33 350 | 31 408 | 45 652 | 891 |
| Libya | 7 | 2 | 7 | 8 | 5 | 5 201 | 3 420 | 4 346 | 5 658 | 2 837 | 561 |
| Mali | | | | | | 2 142 | 258 | 785 | 388 | 397 | |
| Mauritania | 2 | 3 | 1 | 2 | 2 | 1 688 | 2 544 | 993 | 1 498 | 1 548 | 750 |
| Mauritius | 14 | 16 | 7 | 16 | 14 | 10 262 | 11 502 | 3 876 | 10 863 | 10 208 | 706 |
| Morocco | 33 | 78 | 71 | 89 | 78 | 36 225 | 87 974 | 67 944 | 84 571 | 68 566 | 883 |
| Mozambique | 0 | 3 | 0 | 1 | 3 | 493 | 1 885 | 386 | 783 | 2 201 | 820 |
| Namibia | 7 | 9 | 13 | 7 | 7 | 7 630 | 8 523 | 10 427 | 5 438 | 5 438 | 828 |
| Nigeria | 6 | 20 | 6 | 10 | 33 | 9 140 | 24 473 | 4 136 | 12 133 | 34 519 | 1 039 |
| Rwanda | 1 | 1 | 2 | 2 | 3 | 573 | 1 280 | 1 726 | 2 282 | 2 187 | 734 |
| Senegal | 12 | 16 | 14 | 16 | 15 | 9 541 | 15 245 | 11 481 | 12 376 | 13 331 | 860 |
| South Africa | 92 | 104 | 104 | 101 | 103 | 96 388 | 107 650 | 107 650 | 90 376 | 94 981 | 925 |
| Sudan | 5 | 5 | 43 | 43 | 43 | 4 200 | 3 800 | 25 311 | 25 311 | 25 311 | 594 |
| Togo | 0 | 1 | 1 | 1 | 1 | | | | | | |
| Tunisia | 9 | 18 | 12 | 17 | 11 | 8 968 | 20 889 | 11 042 | 15 987 | 12 215 | 1 090 |
| Uganda | 3 | 4 | 4 | 4 | 6 | 2 743 | 4 412 | 4 225 | 4 371 | 4 921 | 796 |
| Un. Rep. Tanzania | 2 | 7 | 2 | 8 | 5 | 1 502 | 5 882 | 1 782 | 5 205 | 3 615 | 658 |
| Zambia | 2 | 5 | 2 | 2 | 2 | 2 436 | 4 596 | 2 366 | 1 430 | 2 130 | 1 195 |
| Zimbabwe | 3 | 2 | 2 | 4 | 4 | 3 194 | 3 244 | 2 262 | 3 996 | 4 369 | 1 173 |
| **Northern America** | 794 | 800 | 804 | 1 102 | 1 109 | 988 306 | 1 032 432 | 1 037 438 | 1 288 823 | 1 321 158 | 1 191 |
| Canada | 334 | 346 | 346 | 605 | 615 | 351 428 | 372 423 | 359 345 | 601 344 | 631 340 | 1 026 |
| USA | 460 | 454 | 458 | 496 | 494 | 636 572 | 659 749 | 677 827 | 687 210 | 689 558 | 1 397 |
| **Latin America Carib** | 802 | 846 | 868 | 943 | 938 | 874 652 | 948 997 | 926 808 | 918 327 | 996 977 | 1 062 |
| Argentina | 45 | 48 | 50 | 51 | 55 | 56 430 | 58 608 | 60 408 | 58 631 | 61 329 | 1 115 |
| Bahamas | 0 | 4 | 0 | 2 | 2 | 181 | 1 614 | 202 | 1 724 | 1 449 | 1 020 |
| Bolivia | 4 | 4 | 4 | 4 | 5 | 3 947 | 4 260 | 3 374 | 3 023 | 4 206 | 908 |
| Brazil | 41 | 41 | 36 | 37 | 31 | 59 529 | 60 743 | 54 384 | 50 845 | 58 226 | 1 349 |
| Chile | 25 | 23 | 28 | 31 | 34 | 35 534 | 33 934 | 35 805 | 36 792 | 39 078 | 1 153 |
| Colombia | 21 | 31 | 30 | 28 | 30 | 31 105 | 36 414 | 32 260 | 31 567 | 37 171 | 1 247 |
| Costa Rica | 17 | 11 | 7 | 8 | 8 | 13 165 | 11 868 | 6 451 | 8 110 | 9 806 | 1 056 |
| Cuba | 4 | 7 | 4 | 6 | 5 | 4 307 | 4 969 | 5 005 | 4 227 | 4 185 | 1 090 |
| Dominican Rep. | 15 | 22 | 21 | 28 | 33 | 11 156 | 28 166 | 25 822 | 30 989 | 36 567 | 1 112 |
| Ecuador | 18 | 23 | 18 | 14 | 15 | 21 180 | 22 405 | 16 974 | 14 076 | 14 603 | 994 |
| El Salvador | 13 | 12 | 16 | 14 | 14 | 12 925 | 13 456 | 16 505 | 14 266 | 14 623 | 1 060 |
| Guatemala | 20 | 23 | 21 | 25 | 29 | 27 724 | 30 868 | 21 280 | 21 794 | 25 480 | 887 |
| Haiti | 3 | 1 | 1 | 1 | 1 | 2 870 | 920 | 727 | 940 | 1 339 | 972 |
| Honduras | 14 | 14 | 52 | 8 | 8 | 13 552 | 13 017 | 34 539 | 6 558 | 6 558 | 862 |
| Jamaica | 3 | 3 | 0 | 4 | 3 | 5 018 | 5 357 | 884 | 3 802 | 3 073 | 1 096 |
| Mexico | 471 | 488 | 485 | 597 | 587 | 482 946 | 525 017 | 527 222 | 554 245 | 610 472 | 1 040 |
| Nicaragua | 1 | 2 | 2 | 1 | 3 | 1 354 | 2 601 | 1 657 | 911 | 5 674 | 1 787 |
| Panama | 15 | 23 | 23 | 25 | 2 | 12 719 | 17 567 | 16 135 | 15 156 | 3 162 | 1 427 |
| Paraguay | 7 | 6 | 6 | 8 | 7 | 7 131 | 6 450 | 5 195 | 7 397 | 7 336 | 1 059 |
| Peru | 47 | 44 | 44 | 47 | 45 | 45 924 | 42 898 | 39 385 | 38 560 | 39 382 | 869 |
| Saint Kitts Nevis | 0 | 0 | 0 | 1 | 1 | 73 | 73 | 484 | 1 297 | 1 297 | 987 |
| Trinidad and Tobago | 7 | 8 | 7 | 6 | 4 | 7 451 | 8 975 | 6 251 | 5 361 | 3 515 | 948 |
| Uruguay | 5 | 5 | 5 | 4 | 4 | 3 743 | 3 943 | 4 709 | 3 943 | 4 113 | 1 010 |
| Venezuela | 8 | 9 | 9 | 2 | 1 | 11 093 | 12 244 | 6 622 | 2 104 | 1 986 | 2 736 |
| **Asia** | 1 862 | 2 014 | 1 923 | 2 185 | 2 471 | 2 010 891 | 2 180 971 | 1 917 343 | 2 068 675 | 2 331 964 | 944 |
| Armenia | | 2 | 1 | 1 | 1 | | | | 2 699 | 755 | 1 357 |
| Azerbaijan | 3 | 3 | 4 | 2 | 7 | 2 462 | 2 462 | 3 441 | 3 373 | 5 764 | 823 |
| Bahrain | 0 | 1 | 2 | 6 | 1 | 622 | 4 107 | 2 073 | 4 087 | 699 | 979 |
| Bangladesh | 14 | 22 | 20 | 27 | 33 | 8 907 | 16 748 | 12 045 | 17 506 | 22 969 | 691 |
| Bhutan | | 1 | 1 | 1 | 1 | | | | | | |
| Brunei Darussalam | 0 | 1 | 1 | 0 | 1 | 480 | 1 626 | 982 | 1 265 | 1 573 | 2 626 |
| Cambodia | 12 | 1 | 6 | 22 | 3 | 6 172 | 1 711 | 4 076 | 13 837 | 4 049 | 1 327 |
| China | 341 | 339 | 349 | 355 | 531 | 411 025 | 402 400 | 399 073 | 383 797 | 503 870 | 949 |
| China Hong Kong SAR | 19 | 16 | 15 | 13 | 21 | 30 957 | 27 360 | 21 125 | 22 564 | 25 418 | 1 246 |
| Cyprus | 2 | 2 | 2 | 2 | 2 | 2 515 | 2 931 | 2 285 | 2 357 | 2 721 | 1 192 |
| DPR Korea | 1 | 4 | 1 | 3 | 3 | 702 | 3 012 | 1 032 | 2 782 | 2 586 | 789 |
| Georgia | 2 | 6 | 3 | 3 | 3 | 2 544 | 6 014 | 2 805 | 3 278 | 3 063 | 1 054 |
| India | 120 | 139 | 173 | 196 | 208 | 113 232 | 126 454 | 146 035 | 155 038 | 176 592 | 849 |
| Indonesia | 146 | 153 | 125 | 137 | 165 | 161 677 | 167 386 | 116 952 | 125 522 | 139 256 | 843 |
| Iran IR | 75 | 65 | 73 | 69 | 89 | 58 486 | 68 530 | 57 136 | 54 726 | 68 649 | 767 |

GOV0002339

ورق تغليف
包装纸
**Wrapping papers**
**Papiers d'emballage**
**Оберточная бумага**
**Papel para envolver**

الواردات / 进口 / IMPORTS / IMPORTATIONS / ИМПОРТ / IMPORTACIONES

| | 1000 tonnes | | | | | 1000 USD | | | | | USD/tonne |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
| Iraq | 17 | 21 | 16 | 24 | 15 | 13 577 | 18 045 | 11 332 | 16 506 | 11 784 | 805 |
| Israel | 30 | 40 | 30 | 30 | 30 | 33 223 | 39 157 | 30 343 | 30 343 | 30 343 | 1 021 |
| Japan | 20 | 20 | 18 | 17 | 18 | 37 649 | 38 556 | 29 977 | 31 403 | 33 378 | 1 840 |
| Jordan | 34 | 34 | 26 | 37 | 38 | 27 809 | 26 414 | 19 681 | 23 628 | 26 474 | 689 |
| Kazakhstan | 5 | 7 | 7 | 7 | 7 | 7 260 | 8 584 | 8 584 | 8 584 | 8 584 | 1 287 |
| Kuwait | 16 | 22 | 18 | 16 | 35 | 13 311 | 19 460 | 14 614 | 10 928 | 31 943 | 913 |
| Kyrgyzstan | 2 | 4 | 8 | 4 | 2 | 1 332 | 3 224 | 4 493 | 2 128 | 1 266 | 633 |
| Lebanon | 18 | 23 | 14 | 15 | 12 | 18 117 | 21 997 | 12 487 | 14 931 | 12 076 | 1 011 |
| Malaysia | 145 | 145 | 103 | 130 | 148 | 160 544 | 165 154 | 99 003 | 131 706 | 155 613 | 1 050 |
| Mongolia | 9 | 12 | 14 | 15 | 10 | 7 685 | 10 449 | 9 905 | 15 828 | 6 914 | 706 |
| Myanmar | 0 | 4 | 1 | 2 | 6 | 365 | 2 669 | 1 209 | 3 090 | 5 836 | 1 019 |
| Nepal | 7 | 26 | 16 | 27 | 17 | 5 025 | 16 648 | 6 724 | 11 968 | 9 324 | 540 |
| Oman | 20 | 19 | 22 | 31 | 33 | 16 925 | 17 640 | 16 712 | 22 252 | 22 259 | 775 |
| Pakistan | 52 | 60 | 36 | 57 | 80 | 54 258 | 70 120 | 56 885 | 67 827 | 72 880 | 908 |
| Philippines | 47 | 50 | 53 | 59 | 38 | 33 975 | 37 944 | 33 843 | 35 398 | 31 642 | 828 |
| Qatar | 1 | 2 | 1 | 5 | 2 | 1 159 | 2 324 | 1 337 | 4 997 | 2 410 | 1 203 |
| Republic of Korea | 121 | 131 | 139 | 143 | 161 | 163 489 | 168 230 | 163 600 | 158 957 | 177 452 | 1 102 |
| Saudi Arabia | 111 | 102 | 109 | 78 | 88 | 118 368 | 112 409 | 105 630 | 75 199 | 82 932 | 937 |
| Singapore | 87 | 78 | 78 | 59 | 61 | 60 240 | 60 951 | 60 951 | 45 507 | 50 659 | 827 |
| Sri Lanka | 19 | 27 | 30 | 26 | 37 | 19 832 | 24 568 | 24 572 | 23 708 | 32 471 | 869 |
| Syrian Arab Rep. | 5 | 4 | 2 | 2 | 4 | 3 716 | 2 907 | 1 695 | 2 028 | 2 112 | 572 |
| Thailand | 75 | 95 | 101 | 99 | 93 | 82 457 | 101 939 | 100 361 | 93 252 | 93 943 | 1 015 |
| Turkey | 42 | 43 | 51 | 169 | 192 | 63 346 | 63 395 | 56 253 | 156 502 | 186 989 | 974 |
| Turkmenistan | 2 | 2 | 2 | 2 | 1 | 5 562 | 5 562 | 5 562 | 5 562 | 5 562 | 2 699 |
| Un. Arab Emirates | 66 | 75 | 65 | 75 | 74 | 52 752 | 68 637 | 57 235 | 56 619 | 61 482 | 826 |
| Uzbekistan | 1 | 1 | 2 | 4 | 4 | 1 981 | 1 981 | 2 618 | 3 632 | 3 632 | 812 |
| Viet Nam | 66 | 71 | 72 | 96 | 86 | 78 829 | 87 296 | 89 681 | 107 457 | 86 449 | 1 005 |
| Yemen | 7 | 26 | 5 | 5 | 5 | 5 715 | 17 084 | 5 618 | 5 618 | 5 618 | 1 050 |
| **Europe** | **3 749** | **4 213** | **4 265** | **4 356** | **4 641** | **4 709 790** | **5 050 078** | **4 424 837** | **4 358 105** | **4 838 082** | **1 042** |
| Albania | 5 | 5 | 5 | 5 | 5 | 4 304 | 4 304 | 4 304 | 4 304 | 4 304 | 861 |
| Austria | 150 | 176 | 161 | 138 | 157 | 182 642 | 213 178 | 164 712 | 144 201 | 167 405 | 1 065 |
| Belarus | 22 | 34 | 32 | 37 | 40 | 22 363 | 27 556 | 19 687 | 23 489 | 30 079 | 754 |
| Belgium | 236 | 271 | 241 | 266 | 307 | 293 452 | 337 469 | 300 348 | 250 066 | 270 905 | 881 |
| Bosnia and Herzeg. | 14 | 21 | 19 | 21 | 21 | 12 739 | 19 443 | 14 329 | 15 744 | 16 112 | 785 |
| Bulgaria | 12 | 15 | 16 | 19 | 19 | 14 128 | 16 912 | 15 440 | 18 237 | 18 023 | 947 |
| Croatia | 17 | 16 | 19 | 18 | 23 | 19 602 | 19 234 | 18 632 | 18 225 | 22 908 | 1 006 |
| Czechia | 53 | 180 | 181 | 187 | 182 | 43 451 | 130 762 | 111 222 | 115 424 | 127 882 | 704 |
| Denmark | 64 | 64 | 87 | 91 | 91 | 84 232 | 84 232 | 87 899 | 91 577 | 91 577 | 1 006 |
| Estonia | 15 | 16 | 16 | 15 | 14 | 15 241 | 16 022 | 13 515 | 12 744 | 13 156 | 936 |
| Finland | 22 | 22 | 23 | 25 | 25 | 32 456 | 30 852 | 27 187 | 27 797 | 29 930 | 1 219 |
| France | 268 | 291 | 278 | 282 | 297 | 392 594 | 414 720 | 324 896 | 332 990 | 370 939 | 1 247 |
| Germany | 756 | 839 | 916 | 950 | 1 016 | 924 193 | 1 008 860 | 901 828 | 929 785 | 1 049 318 | 1 033 |
| Greece | 56 | 45 | 45 | 45 | 45 | 58 844 | 56 309 | 56 309 | 56 309 | 56 309 | 1 239 |
| Hungary | 68 | 76 | 80 | 86 | 86 | 71 994 | 77 926 | 69 825 | 75 543 | 75 543 | 883 |
| Iceland | | | | | | 811 | 1 045 | 1 045 | 893 | 979 | |
| Ireland | 34 | 28 | 31 | 33 | 33 | 38 252 | 33 441 | 31 443 | 33 277 | 33 277 | 1 006 |
| Italy | 494 | 534 | 506 | 509 | 506 | 600 228 | 630 001 | 488 125 | 483 473 | 514 418 | 1 017 |
| Latvia | 9 | 9 | 7 | 7 | 9 | 12 476 | 11 896 | 8 712 | 9 021 | 11 267 | 1 234 |
| Lithuania | 34 | 39 | 44 | 43 | 39 | 34 711 | 38 660 | 36 602 | 36 710 | 33 266 | 858 |
| Luxembourg | 62 | 62 | 62 | 67 | 69 | 97 633 | 97 633 | 97 633 | 87 414 | 90 148 | 1 311 |
| Montenegro | 1 | 1 | 1 | 1 | 1 | 1 337 | 1 337 | 1 337 | 1 337 | 1 337 | 1 013 |
| Netherlands | 240 | 231 | 232 | 196 | 224 | 276 792 | 272 439 | 231 473 | 196 987 | 227 984 | 1 020 |
| North Macedonia | 10 | 10 | 11 | 10 | 10 | 10 265 | 10 057 | 8 845 | 8 374 | 8 374 | 819 |
| Norway | 13 | 13 | 13 | 11 | 11 | 30 611 | 31 761 | 23 244 | 26 290 | 29 440 | 1 943 |
| Poland | 245 | 244 | 251 | 236 | 307 | 269 781 | 247 703 | 227 020 | 212 135 | 293 960 | 958 |
| Portugal | 37 | 31 | 76 | 76 | 77 | 37 300 | 30 026 | 75 865 | 73 331 | 79 941 | 1 035 |
| Rep. of Moldova | 7 | 17 | 17 | 8 | 9 | 6 405 | 13 794 | 13 794 | 5 970 | 7 397 | 854 |
| Romania | 42 | 33 | 39 | 44 | 43 | 53 051 | 38 682 | 41 484 | 43 660 | 46 221 | 1 070 |
| Russian Federation | 54 | 52 | 53 | 56 | 56 | 75 800 | 72 317 | 67 012 | 71 745 | 76 166 | 1 352 |
| Serbia | 30 | 35 | 37 | 40 | 47 | 33 917 | 39 197 | 33 124 | 35 278 | 42 939 | 914 |
| Slovakia | 50 | 69 | 58 | 54 | 62 | 51 447 | 68 077 | 53 772 | 52 678 | 60 265 | 979 |
| Slovenia | 29 | 30 | 47 | 154 | 192 | 25 532 | 28 597 | 34 536 | 104 228 | 139 604 | 726 |
| Spain | 174 | 200 | 203 | 209 | 222 | 245 976 | 279 987 | 231 260 | 278 944 | 278 944 | 1 258 |
| Sweden | 128 | 103 | 79 | 56 | 51 | 130 767 | 115 700 | 81 520 | 72 977 | 86 093 | 1 699 |
| Switzerland | 33 | 30 | 32 | 30 | 33 | 73 355 | 66 936 | 61 195 | 57 230 | 64 582 | 1 963 |
| Ukraine | 72 | 72 | 72 | 72 | 72 | 87 020 | 87 020 | 87 020 | 87 020 | 87 020 | 1 204 |
| United Kingdom | 193 | 296 | 277 | 257 | 237 | 343 504 | 375 320 | 350 720 | 356 030 | 291 495 | 1 180 |
| **Oceania** | **99** | **90** | **87** | **85** | **83** | **127 591** | **116 751** | **99 824** | **100 433** | **86 563** | **1 039** |
| Australia | 74 | 72 | 73 | 56 | 51 | 96 810 | 87 529 | 74 814 | 70 330 | 64 577 | 1 263 |
| Fiji | 0 | 0 | 1 | 11 | 3 | 348 | 348 | 1 296 | 10 886 | 3 391 | 1 008 |
| New Caledonia | | | | | | 168 | 114 | 293 | 355 | 217 | |
| New Zealand | 23 | 16 | 12 | 15 | 27 | 29 393 | 25 195 | 22 851 | 16 863 | 16 615 | 620 |
| Papua New Guinea | 1 | 1 | 0 | 2 | 2 | 487 | 1 623 | 318 | 1 595 | 1 533 | 880 |

PR 002340

GOV0002340

ورق تغليف
包装纸
**Wrapping papers**
**Papiers d'emballage**
**Оберточная бумага**
**Papel para envolver**

الصادرات / 出口 / EXPORTS / EXPORTATIONS / ЭКСПОРТ / EXPORTACIONES

| | 1000 tonnes | | | | | 1000 USD | | | | | USD/tonne |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | **2013** | **2014** | **2015** | **2016** | **2017** | **2013** | **2014** | **2015** | **2016** | **2017** | **2017** |
| **World** | 7 463 | 8 015 | 8 181 | 8 561 | 9 019 | 8 969 006 | 9 192 139 | 8 640 879 | 8 811 271 | 9 573 474 | 1 061 |
| **Africa** | 48 | 37 | 43 | 45 | 68 | 51 151 | 43 535 | 38 841 | 51 229 | 54 195 | 794 |
| Algeria | 0 | 0 | 0 | 1 | 1 | | | | | | |
| Cameroon | 1 | 2 | 1 | 0 | 3 | 764 | 1 945 | 33 | 33 | 3 249 | 1 225 |
| Côte d'Ivoire | 0 | 4 | 1 | 0 | 0 | 12 | 3 581 | 441 | 18 | 52 | 743 |
| Egypt | 7 | 5 | 1 | 3 | 4 | 6 004 | 4 899 | 1 856 | 5 125 | 6 035 | 1 489 |
| Ghana | 2 | 1 | 0 | 1 | 1 | 1 741 | 1 402 | 9 | 1 093 | 1 475 | 1 038 |
| Morocco | 3 | 2 | 12 | 12 | 13 | 2 366 | 1 115 | 2 968 | 9 465 | 10 119 | 779 |
| Namibia | 1 | 1 | 5 | 0 | 0 | 1 315 | 1 295 | 5 861 | 413 | 413 | 1 229 |
| South Africa | 14 | 10 | 10 | 7 | 17 | 22 096 | 17 279 | 17 279 | 19 737 | 10 699 | 640 |
| Tunisia | 8 | 1 | 3 | 12 | 11 | 4 738 | 1 055 | 1 463 | 5 444 | 5 448 | 509 |
| Un. Rep. Tanzania | 10 | 9 | 7 | 7 | 16 | 9 498 | 8 315 | 6 635 | 6 657 | 12 858 | 810 |
| Zimbabwe | 0 | 0 | 2 | 0 | 0 | | | | | | |
| **Northern America** | 1 414 | 1 492 | 1 324 | 1 354 | 1 446 | 1 417 561 | 1 491 158 | 1 325 904 | 1 360 586 | 1 471 976 | 1 018 |
| Canada | 341 | 365 | 328 | 338 | 399 | 372 584 | 399 675 | 361 274 | 378 001 | 426 162 | 1 069 |
| USA | 1 072 | 1 127 | 996 | 1 016 | 1 047 | 1 044 961 | 1 091 483 | 964 630 | 982 585 | 1 045 814 | 998 |
| **Latin America Carib** | 221 | 255 | 277 | 273 | 301 | 215 623 | 237 731 | 234 793 | 213 501 | 246 090 | 819 |
| Argentina | 5 | 4 | 6 | 8 | 11 | 5 055 | 4 617 | 6 158 | 6 011 | 8 880 | 807 |
| Brazil | 73 | 128 | 166 | 152 | 145 | 75 102 | 105 949 | 126 542 | 110 384 | 117 063 | 808 |
| Chile | 42 | 43 | 43 | 47 | 60 | 35 635 | 36 508 | 33 843 | 31 853 | 35 916 | 594 |
| Colombia | 29 | 27 | 25 | 12 | 19 | 31 312 | 27 449 | 23 013 | 10 171 | 15 807 | 812 |
| Costa Rica | | | | | | 661 | 989 | 1 103 | 1 395 | 1 426 | |
| Dominican Rep. | | | | | | 306 | 1 141 | 201 | 358 | 1 020 | |
| Ecuador | 1 | 1 | 1 | 2 | 1 | 1 303 | 1 035 | 788 | 1 238 | 599 | 1 099 |
| El Salvador | 1 | 2 | 1 | 1 | 3 | 1 155 | 2 382 | 3 446 | 3 169 | 3 112 | 1 077 |
| Guatemala | 4 | 6 | 2 | 2 | 3 | 850 | 1 456 | 1 725 | 1 935 | 2 555 | 792 |
| Honduras | 1 | 1 | 1 | 1 | 1 | 1 247 | 608 | 559 | 556 | 556 | 979 |
| Mexico | 63 | 38 | 29 | 43 | 52 | 61 884 | 51 325 | 36 545 | 44 420 | 55 769 | 1 079 |
| Nicaragua | 0 | 1 | 0 | 0 | 2 | | 124 | 2 | 123 | 1 340 | 873 |
| Saint Lucia | 0 | | 1 | | | | | | | | |
| **Asia** | 855 | 930 | 839 | 950 | 1 039 | 1 061 170 | 1 109 148 | 1 057 822 | 1 097 775 | 1 236 624 | 1 190 |
| Armenia | 2 | | | 0 | | 3 497 | | | | 2 | |
| China | 170 | 186 | 221 | 260 | 202 | 296 116 | 287 332 | 356 991 | 368 579 | 351 239 | 1 737 |
| China Hong Kong SAR | 18 | 11 | 11 | 8 | 9 | 34 118 | 30 938 | 27 260 | 22 774 | 26 377 | 3 027 |
| India | 97 | 94 | 94 | 91 | 131 | 80 403 | 74 678 | 74 678 | 59 493 | 84 109 | 642 |
| Indonesia | 6 | 26 | 35 | 36 | 41 | 8 129 | 29 701 | 37 121 | 37 727 | 42 570 | 1 034 |
| Iran IR | 0 | 0 | 0 | 0 | 1 | | | | | | |
| Israel | | | | | | 734 | 1 071 | 318 | 318 | 318 | |
| Japan | 212 | 303 | 219 | 238 | 265 | 303 579 | 367 243 | 275 263 | 292 432 | 338 171 | 1 277 |
| Jordan | 1 | 2 | 0 | 1 | 1 | 557 | 1 904 | 140 | 1 000 | 817 | 689 |
| Kuwait | 2 | 1 | 1 | 0 | 1 | 1 279 | 935 | 576 | 365 | 1 091 | 798 |
| Lebanon | 1 | 1 | 0 | 1 | 0 | 1 312 | 757 | 95 | 597 | 156 | 867 |
| Malaysia | 44 | 36 | 6 | 30 | 42 | 23 495 | 21 667 | 7 052 | 21 087 | 29 864 | 704 |
| Oman | 0 | 0 | 3 | 1 | 1 | 106 | 186 | 11 271 | 3 746 | 2 891 | 3 721 |
| Pakistan | 0 | 0 | 0 | 1 | 2 | 29 | 272 | 31 | 933 | 2 660 | 1 469 |
| Qatar | 0 | | 2 | 0 | 0 | | | | | | |
| Republic of Korea | 94 | 59 | 52 | 45 | 66 | 79 972 | 51 087 | 49 175 | 48 050 | 72 887 | 1 103 |
| Saudi Arabia | 58 | 45 | 36 | 47 | 42 | 45 276 | 36 918 | 25 521 | 30 022 | 31 266 | 736 |
| Singapore | 11 | 16 | 11 | 15 | 10 | 27 984 | 30 092 | 31 431 | 29 692 | 25 358 | 2 487 |
| Thailand | 15 | 21 | 28 | 35 | 47 | 11 830 | 19 233 | 19 416 | 26 613 | 40 853 | 877 |
| Turkey | 16 | 7 | 3 | 16 | 20 | 16 863 | 11 232 | 5 812 | 16 618 | 21 805 | 1 090 |
| Un. Arab Emirates | 8 | 8 | 10 | 2 | 25 | 6 112 | 8 650 | 9 809 | 2 949 | 17 698 | 716 |
| Uzbekistan | 2 | 0 | | | | | | | | | |
| Viet Nam | 2 | 2 | 2 | 2 | 2 | 3 339 | 2 842 | 3 375 | 2 145 | 2 145 | 1 106 |
| **Europe** | 4 775 | 5 157 | 5 565 | 5 816 | 6 032 | 6 115 166 | 6 208 426 | 5 900 516 | 6 008 839 | 6 476 525 | 1 074 |
| Albania | 2 | 2 | 2 | 2 | 2 | | | | | | |
| Austria | 286 | 333 | 344 | 368 | 368 | 293 440 | 327 578 | 286 925 | 295 421 | 311 676 | 846 |
| Belarus | 0 | 12 | 6 | 4 | 3 | 124 | 6 724 | 3 177 | 1 845 | 2 060 | 665 |
| Belgium | 64 | 90 | 101 | 118 | 167 | 77 958 | 107 270 | 107 532 | 116 058 | 157 004 | 940 |
| Bosnia and Herzeg. | 76 | 62 | 73 | 51 | 64 | 66 163 | 53 446 | 52 896 | 35 673 | 49 919 | 780 |
| Bulgaria | 94 | 100 | 93 | 105 | 102 | 83 432 | 85 786 | 68 419 | 75 748 | 79 554 | 778 |
| Croatia | 16 | 22 | 18 | 20 | 25 | 16 697 | 22 318 | 22 018 | 20 569 | 19 743 | 703 |
| Czechia | 280 | 424 | 505 | 504 | 513 | 308 368 | 442 084 | 447 368 | 458 121 | 498 814 | 972 |
| Denmark | 38 | 38 | 40 | 38 | 38 | 24 223 | 24 188 | 25 589 | 29 311 | 29 311 | 762 |
| Estonia | 73 | 67 | 65 | 67 | 66 | 69 301 | 63 210 | 50 888 | 49 357 | 55 853 | 846 |
| Finland | 552 | 546 | 543 | 511 | 499 | 723 076 | 713 022 | 627 234 | 586 905 | 587 825 | 1 179 |
| France | 408 | 416 | 417 | 398 | 400 | 644 392 | 666 056 | 582 849 | 560 915 | 579 689 | 1 451 |
| Germany | 388 | 496 | 576 | 627 | 685 | 714 110 | 618 533 | 744 051 | 800 336 | 910 976 | 1 330 |
| Greece | 5 | 6 | 6 | 6 | 6 | 5 983 | 7 432 | 7 432 | 7 432 | 7 432 | 1 224 |
| Hungary | 100 | 105 | 118 | 119 | 119 | 139 951 | 143 374 | 128 647 | 126 348 | 126 348 | 1 065 |
| Ireland | 6 | 5 | 6 | 11 | 11 | 6 643 | 5 770 | 7 471 | 12 904 | 12 904 | 1 188 |
| Italy | 367 | 387 | 396 | 406 | 405 | 568 044 | 598 332 | 515 749 | 517 564 | 523 141 | 1 293 |
| Latvia | 11 | 11 | 10 | 12 | 12 | 10 939 | 10 990 | 10 893 | 12 124 | 12 666 | 1 072 |
| Lithuania | 10 | 12 | 12 | 18 | 21 | 10 375 | 11 875 | 14 038 | 15 963 | 18 279 | 875 |
| Luxembourg | | | | | | 496 | 496 | 496 | 1 216 | 1 099 | |

GOV0002341

ورق تغليف
包装纸
**Wrapping papers**
**Papiers d'emballage**
**Оберточная бумага**
**Papel para envolver**

الصادرات / 出口 / EXPORTS / EXPORTATIONS / ЭКСПОРТ / EXPORTACIONES

| | 1000 tonnes | | | | | 1000 USD | | | | | USD/tonne |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
| Netherlands | 114 | 114 | 107 | 110 | 118 | 175 155 | 180 219 | 152 722 | 151 627 | 170 415 | 1 444 |
| North Macedonia | 2 | 2 | 4 | 3 | 3 | 1 962 | 1 797 | 2 813 | 2 603 | 2 414 | 837 |
| Norway | 35 | 36 | 37 | 47 | 53 | 75 752 | 77 267 | 69 820 | 73 163 | 84 233 | 1 594 |
| Poland | 151 | 158 | 169 | 161 | 178 | 146 749 | 157 765 | 139 066 | 127 967 | 155 484 | 874 |
| Portugal | 1 | 1 | 8 | 8 | 10 | 1 450 | 1 450 | 10 335 | 10 501 | 13 331 | 1 337 |
| Rep. of Moldova | 2 | 2 | 2 | 0 | 0 | 1 514 | 664 | 664 | 27 | 149 | 810 |
| Romania | 10 | 9 | 11 | 14 | 12 | 10 825 | 9 361 | 9 514 | 11 750 | 12 014 | 981 |
| Russian Federation | 322 | 355 | 370 | 413 | 507 | 266 740 | 282 151 | 250 858 | 267 127 | 349 408 | 689 |
| Serbia | 7 | 8 | 10 | 15 | 17 | 5 905 | 6 105 | 7 284 | 11 481 | 14 067 | 827 |
| Slovakia | 17 | 13 | 16 | 18 | 22 | 7 272 | 5 363 | 6 886 | 7 596 | 9 318 | 427 |
| Slovenia | 1 | 1 | 1 | 2 | 3 | 1 385 | 818 | 981 | 2 866 | 3 792 | 1 222 |
| Spain | 282 | 263 | 253 | 269 | 297 | 337 394 | 301 965 | 252 701 | 256 857 | 304 547 | 1 027 |
| Sweden | 947 | 962 | 1 139 | 1 279 | 1 220 | 1 106 726 | 1 061 175 | 1 077 209 | 1 171 782 | 1 164 383 | 954 |
| Switzerland | 34 | 23 | 27 | 25 | 24 | 67 206 | 51 952 | 51 429 | 45 561 | 42 547 | 1 751 |
| Ukraine | 21 | 21 | 21 | 21 | 21 | 21 635 | 21 635 | 21 635 | 21 635 | 21 635 | 1 027 |
| United Kingdom | 47 | 52 | 39 | 34 | 38 | 126 432 | 143 860 | 143 116 | 122 295 | 144 305 | 3 810 |
| **Oceania** | **150** | **143** | **133** | **123** | **133** | **108 335** | **102 141** | **83 003** | **79 341** | **88 064** | **662** |
| Australia | 150 | 143 | 133 | 122 | 129 | 107 634 | 100 416 | 82 454 | 78 790 | 85 141 | 662 |
| Fiji | | | | | | 10 | 1 055 | 35 | 26 | 26 | |
| New Zealand | 0 | 0 | 0 | 0 | 4 | 482 | 461 | 305 | 312 | 2 684 | 604 |

PR 002342

GOV0002342

أنواع أخرى من الورق مخصصة للعبوات بشكل رئيسي
其它包装用纸
**Other papers mainly for packaging**
*Autres papiers, surtout d'empaquetage*
Прочие сорта бумаги, используемые главным образом для целей упаковки
*Otros papeles utilizados principalmente para embalar*

| | الإنتاج / 产量 / PRODUCTION / PRODUCTION / ПРОИЗВОДСТВО / PRODUCCION | | | | | الاستهلاك / 消费量 / CONSUMPTION / CONSOMMATION / ПОТРЕБЛЕНИЕ / CONSUMO | | | | | tonnes/ 1000 capita |
| | 1000 tonnes | | | | | 1000 tonnes | | | | | |
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **World** | 9 248 | 8 971 | 9 062 | 9 138 | 9 133 | 9 103 | 8 811 | 8 943 | 9 018 | 9 098 | 1 |
| **Africa** | 51 | 51 | 51 | 52 | 52 | 75 | 81 | 67 | 68 | 88 | 0 |
| Algeria | | | | | | 4 | 3 | 3 | 3 | 6 | 0 |
| Angola | | | | | | 0 | 0 | 0 | 0 | 1 | 0 |
| Burundi | | | | | | 2 | 2 | 2 | 2 | 2 | 0 |
| Egypt | | | | | | 2 | 1 | 1 | 1 | 3 | 0 |
| Ethiopia | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 0 |
| Ghana | | | | | | 1 | 0 | 0 | 0 | 0 | 0 |
| Mauritania | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| Morocco | | | | | | 0 | 1 | 1 | 2 | 6 | 0 |
| Nigeria | | | | | | 3 | 4 | 0 | 0 | 4 | 0 |
| Senegal | | | | | | 0 | 0 | 0 | 0 | 2 | 0 |
| South Africa | | | | | | 4 | 5 | 5 | 4 | 8 | 0 |
| Sudan | | | | | | 4 | 10 | 0 | 0 | 0 | 0 |
| Tunisia | 40 | 40 | 40 | 40 | 40 | 40 | 42 | 42 | 42 | 41 | 4 |
| **Northern America** | 3 181 | 2 391 | 2 305 | 2 286 | 2 248 | | | | | | |
| USA | 3 181 | 2 391 | 2 305 | 2 286 | 2 248 | 3 210 | 2 420 | 2 328 | 2 249 | 2 213 | 7 |
| **Latin America Carib** | 582 | 564 | 619 | 630 | 487 | 619 | 605 | 729 | 789 | 675 | 1 |
| Argentina | 10 | 8 | 10 | 7 | 6 | 15 | 11 | 14 | 12 | 11 | 0 |
| Bolivia | | | | | | 0 | 0 | 0 | 0 | 1 | 0 |
| Brazil | 488 | 457 | 443 | 438 | 304 | 487 | 456 | 441 | 435 | 301 | 1 |
| Chile | | | | | | 11 | 22 | 17 | 23 | 21 | 1 |
| Colombia | 12 | 17 | 15 | 14 | 14 | 15 | 20 | 18 | 16 | 15 | 0 |
| Costa Rica | | 1 | 1 | 1 | 1 | 8 | 12 | 71 | 117 | 141 | 29 |
| Cuba | 3 | 3 | 2 | 3 | | 3 | 3 | 2 | 3 | | 0 |
| Dominican Rep. | | | | | | 0 | | | | 3 | 0 |
| Ecuador | 62 | 62 | 62 | 62 | 62 | 63 | 63 | 63 | 64 | 73 | 1 |
| El Salvador | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 7 | 6 | 7 | 1 |
| Mexico | | | | | | 6 | 5 | 16 | 17 | 7 | 0 |
| Panama | | | | | | 0 | 0 | 0 | 0 | 1 | 0 |
| Paraguay | | | | | | 0 | 0 | 0 | 0 | 1 | 0 |
| Peru | | | 75 | 92 | 92 | 1 | 1 | 76 | 93 | 93 | 3 |
| Uruguay | 2 | 2 | 2 | | | 2 | 2 | 2 | | | 0 |
| **Asia** | 1 542 | 1 676 | 1 675 | 1 685 | 1 689 | 1 633 | 1 739 | 1 720 | 1 699 | 1 736 | 0 |
| Azerbaijan | | | | | | 0 | 0 | 0 | 0 | 1 | 0 |
| Bangladesh | | | | | | 0 | 0 | 0 | 0 | 1 | 0 |
| Cambodia | | | | | | 0 | 0 | 0 | 0 | 2 | 0 |
| China Hong Kong SAR | | | | | | 1 | 0 | 0 | 1 | 1 | 0 |
| Georgia | 6 | 6 | 5 | 5 | 10 | 6 | 6 | 5 | 5 | 10 | 3 |
| India | | | | | | 6 | 9 | 11 | 15 | 10 | 0 |
| Iran IR | 15 | 15 | 15 | 15 | 15 | 16 | 16 | 15 | 17 | 17 | 0 |
| Iraq | | | | | | 0 | 0 | 0 | 0 | 1 | 0 |
| Israel | | | | | | 12 | 17 | 19 | 19 | 19 | 2 |
| Japan | | 155 | 153 | 148 | 150 | 149 | 150 | 140 | 138 | | 1 |
| Jordan | | | | | | 1 | 1 | 1 | 0 | 3 | 0 |
| Kazakhstan | 5 | 6 | 6 | 6 | 6 | 6 | 8 | 8 | 8 | 8 | 0 |
| Kuwait | | | | | | 2 | 2 | 2 | 2 | 3 | 1 |
| Myanmar | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 27 | 19 | 0 |
| Nepal | | | | | | 0 | 0 | 0 | 0 | 1 | 0 |
| Oman | | | | | | 0 | 0 | 0 | 1 | 2 | 0 |
| Pakistan | 227 | 227 | 227 | 227 | 227 | 227 | 228 | 227 | 227 | 231 | 1 |
| Philippines | 34 | 34 | 34 | 75 | 66 | 40 | 40 | 38 | 84 | 73 | 1 |
| Republic of Korea | 301 | 274 | 275 | 246 | 254 | 310 | 278 | 285 | 255 | 259 | 5 |
| Saudi Arabia | | | | | | 29 | 30 | 26 | 21 | 22 | 1 |
| Singapore | | | | | | 8 | 1 | 4 | 5 | 3 | 1 |
| Sri Lanka | | | | | | 1 | 2 | 1 | 2 | 3 | 0 |
| Thailand | | | | | | 2 | 17 | 10 | 10 | 13 | 0 |
| Turkey | 255 | 259 | 261 | 264 | 262 | 280 | 300 | 298 | 291 | 285 | 4 |
| Turkmenistan | | | | | | 1 | 1 | 1 | 1 | 1 | 0 |
| Un. Arab Emirates | | | | | | 7 | 7 | 6 | 6 | 22 | 2 |
| Uzbekistan | | | | | | 2 | 2 | 2 | 2 | 1 | 0 |
| Viet Nam | 636 | 636 | 636 | 636 | 636 | 676 | 675 | 678 | 643 | 692 | 7 |
| **Europe** | 3 850 | 4 248 | 4 370 | 4 485 | 4 657 | 3 548 | 3 948 | 4 075 | 4 223 | 4 403 | 6 |
| Albania | | | | | | 1 | 1 | 1 | 1 | 1 | 0 |
| Austria | 9 | 9 | 9 | 9 | 10 | 31 | 36 | 34 | 34 | 35 | 4 |
| Belarus | 45 | 47 | 49 | 42 | | 37 | 37 | 40 | 35 | | 0 |
| Belgium | | | | | | 14 | 20 | 16 | 8 | | 0 |
| Bosnia and Herzeg. | | | | | | 2 | 2 | 2 | 3 | 3 | 1 |
| Bulgaria | | | | | | 5 | 5 | 4 | 5 | 5 | 1 |
| Croatia | | | | | | 5 | 8 | 6 | 7 | 9 | 2 |
| Czechia | 33 | 9 | 34 | 28 | 181 | 43 | 59 | 88 | 97 | 246 | 23 |
| Denmark | 9 | 9 | 38 | 46 | 49 | 45 | 32 | 45 | 48 | | 8 |
| Estonia | 0 | | 1 | 1 | | 1 | 1 | 1 | 1 | 2 | 1 |
| Finland | 321 | 323 | 331 | 351 | 373 | 117 | 121 | 139 | 195 | 196 | 35 |
| France | 265 | 326 | 100 | 100 | 100 | 143 | 204 | 0 | 0 | 6 | 0 |
| Germany | 1 094 | 1 137 | 1 231 | 1 147 | 1 083 | 1 022 | 996 | 1 253 | 1 058 | 1 028 | 13 |

GOV0002343

أنواع أخرى من الورق مخصصة للعبوات بشكل رئيسي

其它包装用纸

**Other papers mainly for packaging**

*Autres papiers, surtout d'empaquetage*

**Прочие сорта бумаги, используемые главным образом для целей упаковки**

*Otros papeles utilizados principalmente para embalar*

| | 产量 / الإنتاج / PRODUCTION / PRODUCTION / ПРОИЗВОДСТВО / PRODUCCION | | | | | 消费量 / الاستهلاك / CONSUMPTION / CONSOMMATION / ПОТРЕБЛЕНИЕ / CONSUMO | | | | | tonnes / 1000 capita |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1000 tonnes | | | | | 1000 tonnes | | | | | |
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
| Greece | 70 | 70 | 70 | 70 | 70 | 77 | 73 | 73 | 73 | 73 | 7 |
| Hungary | | | | | | 23 | 26 | 26 | 24 | 24 | 2 |
| Ireland | | | | | | 25 | 31 | 40 | 42 | 42 | 9 |
| Italy | 791 | 802 | 844 | 1 059 | 1 096 | 529 | 474 | 496 | 681 | 716 | 12 |
| Latvia | 2 | | | | | 7 | 1 | 2 | 0 | 0 | 0 |
| Lithuania | 0 | 1 | | 8 | 8 | 5 | 7 | 3 | 11 | 13 | 4 |
| Luxembourg | | | | | | 13 | 13 | 13 | 12 | 12 | 21 |
| Netherlands | 618 | 628 | 636 | 662 | 694 | 681 | 692 | 679 | 750 | 805 | 47 |
| Norway | 40 | 32 | 36 | 40 | 41 | 26 | 14 | 19 | 20 | 22 | 4 |
| Poland | 44 | 45 | 55 | 87 | 100 | 113 | 120 | 125 | 165 | 173 | 5 |
| Portugal | 42 | 42 | 42 | | | 45 | 47 | 49 | 6 | 2 | 0 |
| Romania | 25 | 26 | 24 | 25 | 26 | 44 | 48 | 52 | 52 | 53 | 3 |
| Russian Federation | 60 | 46 | 60 | 66 | 66 | 66 | 51 | 52 | 43 | 46 | 0 |
| Serbia | 58 | 63 | 66 | 69 | 66 | 130 | 176 | 123 | 82 | 76 | 9 |
| Slovakia | | | | | | 8 | 12 | 9 | 9 | 9 | 2 |
| Slovenia | 26 | 25 | 25 | 25 | 25 | 27 | 27 | 27 | 28 | 28 | 13 |
| Spain | 147 | 462 | 467 | 493 | 497 | 43 | 372 | 409 | 460 | 444 | 10 |
| Sweden | | | | | | 27 | 28 | 32 | 34 | 38 | 4 |
| Switzerland | | | | | | 21 | 20 | 21 | 19 | 17 | 2 |
| Ukraine | | | | | | 9 | 9 | 9 | 9 | 24 | 1 |
| United Kingdom | 149 | 145 | 153 | 146 | 15 | 169 | 175 | 202 | 198 | 215 | 3 |
| **Oceania** | **41** | **41** | **42** | | | **47** | **51** | **51** | **9** | **7** | **0** |
| Australia | 41 | 41 | 42 | | | 44 | 47 | 48 | 6 | 5 | 0 |
| Fiji | | | | | | 0 | 0 | 0 | 1 | 0 | 0 |
| New Zealand | | | | | | 3 | 4 | 3 | 3 | 2 | 0 |

GOV0002344

أنواع أخرى من الورق مخصصة للعبوات بشكل رئيسي
其它包裝用紙
**Other papers mainly for packaging**
*Autres papiers, surtout d'empaquetage*
**Прочие сорта бумаги, используемые главным образом для целей упаковки**
*Otros papeles utilizados principalmente para embalar*

الواردات / 进口 / IMPORTS / IMPORTATIONS / ИМПОРТ / IMPORTACIONES

| | 1000 tonnes | | | | | 1000 USD | | | | | USD/tonne |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | **2013** | **2014** | **2015** | **2016** | **2017** | **2013** | **2014** | **2015** | **2016** | **2017** | **2017** |
| **World** | 1 622 | 1 668 | 1 708 | 1 780 | 1 964 | 1 269 155 | 1 261 459 | 1 175 987 | 1 181 062 | 1 344 241 | 684 |
| **Africa** | 24 | 31 | 17 | 17 | 39 | 23 611 | 25 538 | 18 127 | 14 703 | 28 510 | 731 |
| Algeria | 4 | 3 | 3 | 3 | 6 | 3 541 | 2 978 | 2 180 | 2 092 | 3 781 | 651 |
| Angola | 0 | 0 | 0 | 0 | 1 | 54 | 319 | 1 803 | 35 | 1 115 | 963 |
| Burundi | 2 | 2 | 2 | 2 | 2 | 1 011 | 1 011 | 1 011 | 1 011 | 1 011 | 459 |
| Djibouti | | | | | | 186 | 1 | 4 | 379 | 1 056 | |
| Egypt | 2 | 1 | 1 | 1 | 3 | 1 661 | 1 508 | 968 | 954 | 1 993 | 660 |
| Ethiopia | | | | | | 2 186 | 79 | 648 | 164 | 665 | |
| Ghana | 1 | 0 | 0 | 0 | | | | | | | |
| Morocco | 0 | 1 | 1 | 2 | 6 | 497 | 862 | 1 003 | 1 375 | 3 850 | 619 |
| Mozambique | | | | | | 87 | 73 | 1 227 | 19 | 17 | |
| Nigeria | 3 | 4 | 0 | 0 | 4 | 2 161 | 2 624 | 119 | 114 | 2 960 | 660 |
| Senegal | 0 | 0 | 0 | 0 | | | 73 | 40 | 41 | 1 802 | 1 054 |
| South Africa | 4 | 5 | 5 | 4 | 8 | 3 097 | 5 034 | 5 034 | 3 922 | 5 607 | 681 |
| Sudan | 4 | 10 | 0 | 0 | | 2 700 | 6 600 | 377 | 377 | 377 | 863 |
| Togo | | | | | | 1 284 | 61 | 62 | 32 | 78 | |
| Tunisia | 0 | 2 | 1 | 1 | 2 | 665 | 1 536 | 1 361 | 2 480 | 805 | 1 572 |
| **Northern America** | 104 | 70 | 86 | 95 | 102 | 77 195 | 58 964 | 72 727 | 75 977 | 84 590 | 827 |
| Canada | 32 | 13 | 20 | 29 | 31 | 21 689 | 12 488 | 16 859 | 24 426 | 27 291 | 894 |
| USA | 72 | 57 | 65 | 66 | 72 | 55 480 | 46 476 | 55 862 | 51 551 | 57 293 | 799 |
| **Latin America Carib** | 42 | 46 | 116 | 165 | 196 | 35 917 | 42 624 | 97 944 | 116 849 | 137 411 | 701 |
| Argentina | 5 | 3 | 4 | 5 | 5 | 3 986 | 2 738 | 3 257 | 3 095 | 3 077 | 615 |
| Bolivia | 0 | 0 | 0 | 0 | 1 | 371 | 342 | 306 | 160 | 1 214 | 824 |
| Brazil | 1 | 1 | 1 | 1 | 1 | 849 | 1 186 | 769 | 668 | 1 116 | 1 181 |
| Chile | 11 | 13 | 13 | 15 | 17 | 8 080 | 8 832 | 8 712 | 9 265 | 10 746 | 618 |
| Colombia | 3 | 3 | 3 | 3 | | 2 963 | 3 282 | 3 243 | 2 488 | 2 715 | 978 |
| Costa Rica | 8 | 11 | 70 | 115 | 140 | 7 597 | 11 880 | 52 116 | 73 326 | 97 751 | 699 |
| Dominican Rep. | 0 | 1 | 2 | 2 | 3 | 482 | 687 | 1 155 | 1 728 | 1 810 | 575 |
| Ecuador | 1 | 1 | 1 | 2 | 1 | 1 197 | 762 | 1 112 | 976 | 5 440 | 503 |
| El Salvador | 0 | 1 | 2 | 2 | 2 | 439 | 830 | 1 178 | 1 152 | 1 285 | 705 |
| Mexico | 6 | 5 | 16 | 17 | 7 | 4 886 | 4 311 | 20 244 | 20 001 | 5 354 | 786 |
| Panama | 0 | 0 | 0 | 0 | | 130 | 136 | 178 | 180 | 2 090 | 2 012 |
| Paraguay | 1 | 0 | 0 | 0 | | | | | | | |
| Peru | 1 | 1 | 1 | 1 | 1 | 1 156 | 1 084 | 988 | 1 400 | 1 296 | 946 |
| Venezuela | 0 | 3 | 0 | 0 | | 123 | 2 598 | 361 | 21 | 100 | 25 000 |
| **Asia** | 283 | 295 | 289 | 279 | 367 | 267 764 | 264 884 | 237 040 | 231 317 | 297 347 | 809 |
| Azerbaijan | 0 | 0 | 0 | 0 | 1 | | | | | | |
| Bangladesh | 2 | 1 | 0 | 1 | 2 | 1 237 | 588 | 622 | 1 455 | 2 706 | 2 064 |
| Cambodia | 0 | 0 | 0 | 0 | 1 | 259 | 402 | 90 | 97 | 2 702 | 1 144 |
| China | 23 | 17 | 15 | 14 | 36 | 24 742 | 17 174 | 16 004 | 17 215 | 27 106 | 757 |
| China Hong Kong SAR | 4 | 4 | 3 | 3 | 2 | 3 543 | 3 860 | 2 793 | 2 914 | 5 910 | 2 376 |
| India | 8 | 11 | 12 | 16 | 17 | 6 332 | 8 362 | 8 843 | 10 046 | 11 458 | 694 |
| Indonesia | 5 | 4 | 4 | 5 | 7 | 4 827 | 4 665 | 3 508 | 5 568 | 4 074 | 770 |
| Iran IR | 1 | 0 | 0 | 2 | 2 | 3 465 | 3 383 | 275 | 975 | 1 094 | 575 |
| Iraq | 0 | | | | | | | | | | |
| Israel | 12 | 17 | 19 | 19 | 19 | 6 654 | 9 859 | 9 012 | 9 012 | 9 012 | 485 |
| Japan | 11 | 11 | 14 | 13 | 11 | 12 944 | 13 018 | 16 426 | 15 689 | 13 932 | 1 221 |
| Jordan | 1 | 1 | 1 | 0 | 3 | 370 | 693 | 545 | 418 | 1 731 | 516 |
| Kazakhstan | 2 | 2 | 2 | 2 | 2 | 1 209 | 1 740 | 1 740 | 1 740 | 1 740 | 763 |
| Kuwait | 1 | 1 | 1 | 1 | 3 | 894 | 1 378 | 1 539 | 294 | 1 652 | 540 |
| Malaysia | 4 | 5 | 11 | 8 | 2 | 4 564 | 6 014 | 6 351 | 13 143 | 3 705 | 2 074 |
| Myanmar | 0 | 0 | 0 | 9 | 0 | 79 | 109 | 194 | 4 122 | 304 | 619 |
| Nepal | 0 | 0 | 0 | 0 | 1 | | | | | | |
| Oman | 1 | 0 | 0 | 1 | 2 | 1 510 | 707 | 926 | 1 002 | 1 136 | 717 |
| Pakistan | 0 | 1 | 1 | 1 | 4 | 391 | 772 | 580 | 664 | 3 209 | 851 |
| Philippines | 6 | 6 | 4 | 9 | 7 | 2 402 | 3 107 | 2 132 | 4 981 | 4 938 | 664 |
| Republic of Korea | 10 | 11 | 15 | 15 | 18 | 30 872 | 33 675 | 31 138 | 25 690 | 27 685 | 1 542 |
| Saudi Arabia | 30 | 30 | 26 | 21 | 22 | 29 666 | 27 134 | 25 014 | 16 722 | 18 205 | 842 |
| Singapore | 11 | 4 | 4 | 5 | 8 | 6 707 | 3 957 | 4 468 | 6 815 | 6 044 | 828 |
| Sri Lanka | 1 | 1 | 1 | 1 | 3 | 1 300 | 1 143 | 1 054 | 1 551 | 1 510 | 592 |
| Thailand | 3 | 20 | 16 | 22 | 22 | 3 215 | 11 173 | 8 402 | 11 271 | 15 882 | 726 |
| Turkey | 30 | 44 | 39 | 30 | 28 | 21 406 | 26 203 | 20 579 | 15 794 | 15 995 | 571 |
| Turkmenistan | 1 | 1 | 1 | 1 | 1 | 2 069 | 2 069 | 2 069 | 2 069 | 2 069 | 1 910 |
| Un. Arab Emirates | 7 | 8 | 7 | 6 | 23 | 6 233 | 6 539 | 4 404 | 3 948 | 13 347 | 582 |
| Uzbekistan | 2 | 2 | 2 | 1 | 1 | 1 388 | 1 388 | 1 103 | 351 | 331 | 532 |
| Viet Nam | 40 | 39 | 42 | 71 | 63 | 29 443 | 28 553 | 29 859 | 11 070 | 53 880 | 859 |
| **Europe** | 1 160 | 1 216 | 1 190 | 1 215 | 1 251 | 857 441 | 860 606 | 743 019 | 735 475 | 790 360 | 632 |
| Albania | | 1 | | | 1 | | | | | | |
| Austria | 34 | 39 | 37 | 36 | 37 | 29 618 | 30 723 | 21 904 | 18 787 | 19 544 | 527 |
| Belarus | 7 | 9 | 7 | 9 | 10 | 4 372 | 5 093 | 2 468 | 3 777 | 4 172 | 439 |
| Belgium | 41 | 47 | 42 | 46 | 32 | 23 175 | 26 651 | 23 719 | 14 364 | 15 523 | 486 |
| Bosnia and Herzeg. | 2 | 2 | 2 | 3 | 3 | 1 398 | 1 231 | 1 179 | 1 186 | 1 327 | 516 |
| Bulgaria | 2 | 2 | 2 | 2 | 5 | 2 289 | 2 908 | 2 468 | 2 111 | 2 520 | 549 |
| Croatia | 5 | 6 | 6 | 8 | 9 | 3 035 | 3 647 | 2 644 | 3 114 | 4 020 | 461 |
| Czechia | 50 | 60 | 65 | 69 | 74 | 21 929 | 24 952 | 22 667 | 24 240 | 25 649 | 348 |

GOV0002345

أنواع أخرى من الورق مخصصة للعبوات بشكل رئيسي
其它包装用纸
**Other papers mainly for packaging**
*Autres papiers, surtout d'empaquetage*
**Прочие сорта бумаги, используемые главным образом для целей упаковки**
*Otros papeles utilizados principalmente para embalar*

الواردات / 进口 / IMPORTS / IMPORTATIONS / ИМПОРТ / IMPORTACIONES

| | 1000 tonnes | | | | | 1000 USD | | | | | USD/tonne |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
| Denmark | 58 | 58 | 14 | 15 | 15 | 61 003 | 61 003 | 9 448 | 9 984 | 9 984 | 646 |
| Estonia | 1 | 1 | 2 | 2 | 2 | | | | | | |
| Finland | 12 | 5 | 5 | 4 | 4 | 13 791 | 3 813 | 2 940 | 2 483 | 2 592 | 678 |
| France | 75 | 81 | 90 | 92 | 88 | 44 817 | 47 570 | 43 675 | 45 193 | 43 974 | 502 |
| Germany | 268 | 215 | 270 | 268 | 270 | 223 502 | 134 914 | 204 374 | 212 659 | 225 742 | 836 |
| Greece | 18 | 17 | 17 | 17 | 17 | 12 949 | 10 744 | 10 744 | 10 744 | 10 744 | 633 |
| Hungary | 23 | 26 | 26 | 24 | 24 | 12 108 | 12 890 | 11 168 | 9 795 | 9 795 | 408 |
| Ireland | 25 | 31 | 40 | 42 | 42 | 15 351 | 19 946 | 22 956 | 21 927 | 21 927 | 527 |
| Italy | 27 | 26 | 19 | 18 | 15 | 22 071 | 20 649 | 13 000 | 13 344 | 12 337 | 811 |
| Latvia | 0 | 1 | 2 | 0 | 0 | | | | | | |
| Lithuania | 5 | 6 | 3 | 3 | 5 | 2 538 | 3 784 | 1 536 | 1 624 | 2 200 | 448 |
| Luxembourg | 13 | 13 | 13 | 12 | 12 | 6 621 | 6 621 | 6 621 | 5 610 | 5 614 | 461 |
| Netherlands | 85 | 86 | 67 | 112 | 131 | 48 582 | 49 365 | 34 164 | 70 227 | 95 273 | 728 |
| Norway | 4 | 4 | 4 | 4 | 5 | 2 914 | 2 774 | 2 350 | 2 384 | 3 036 | 671 |
| Poland | 79 | 86 | 79 | 88 | 88 | 46 772 | 53 200 | 42 000 | 48 813 | 50 973 | 581 |
| Portugal | 3 | 6 | 29 | 29 | 29 | 3 493 | 6 902 | 14 840 | 14 226 | 15 685 | 540 |
| Romania | 19 | 23 | 28 | 28 | 29 | 10 196 | 11 605 | 12 024 | 12 337 | 13 219 | 463 |
| Russian Federation | 19 | 28 | 16 | 14 | 14 | 14 101 | 18 562 | 8 394 | 7 984 | 8 288 | 590 |
| Serbia | 72 | 113 | 57 | 13 | 10 | 78 812 | 135 346 | 51 231 | 8 444 | 6 786 | 679 |
| Slovakia | 8 | 12 | 9 | 9 | 9 | 6 335 | 6 240 | 4 876 | 5 576 | 6 038 | 641 |
| Slovenia | 5 | 7 | 5 | 5 | 5 | 2 798 | 3 575 | 2 511 | 2 340 | 2 597 | 501 |
| Spain | 56 | 61 | 53 | 70 | 77 | 37 196 | 39 063 | 29 152 | 33 947 | 38 448 | 501 |
| Sweden | 36 | 43 | 56 | 56 | 75 | 21 216 | 30 454 | 39 321 | 39 746 | 43 369 | 579 |
| Switzerland | 22 | 21 | 22 | 20 | 18 | 18 878 | 17 828 | 14 234 | 14 003 | 14 013 | 772 |
| Ukraine | 21 | 21 | 21 | 21 | 21 | 20 191 | 20 191 | 20 191 | 20 191 | 20 191 | 974 |
| United Kingdom | 58 | 56 | 77 | 73 | 77 | 42 262 | 45 303 | 61 137 | 51 749 | 51 577 | 672 |
| **Oceania** | **9** | **11** | **9** | **10** | **8** | **7 227** | **8 843** | **7 130** | **6 741** | **6 023** | **718** |
| Australia | 4 | 6 | 6 | 6 | 5 | 3 791 | 4 757 | 4 328 | 4 280 | 3 899 | 773 |
| Fiji | 0 | 0 | 0 | 1 | 0 | | | | | | |
| New Zealand | 4 | 5 | 3 | 3 | 3 | 3 107 | 3 766 | 2 667 | 1 794 | 1 872 | 620 |

PR 002346

GOV0002346

أنواع أخرى من الورق مخصصة للعبوات بشكل رئيسي
其它包装用纸
**Other papers mainly for packaging**
*Autres papiers, surtout d'empaquetage*
**Прочие сорта бумаги, используемые главным образом для целей упаковки**
*Otros papeles utilizados principalmente para embalar*

الصادرات / 出口 / EXPORTS / EXPORTATIONS / ЭКСПОРТ / EXPORTACIONES

| | 1000 tonnes | | | | | 1000 USD | | | | | USD/tonne |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
| **World** | 1 766 | 1 828 | 1 827 | 1 900 | 1 999 | 1 380 769 | 1 420 345 | 1 418 293 | 1 321 962 | 1 420 155 | 711 |
| **Africa** | 1 | 1 | 1 | 1 | 3 | 688 | 1 131 | 2 808 | 2 605 | 3 263 | 1 145 |
| Mozambique | | | | | | | 1 618 | | | 1 618 | |
| **Northern America** | 103 | 73 | 90 | 151 | 161 | 70 562 | 52 078 | 64 266 | 97 873 | 108 157 | 671 |
| Canada | 60 | 45 | 48 | 48 | 55 | 39 775 | 30 467 | 32 618 | 32 173 | 36 282 | 665 |
| USA | 43 | 28 | 43 | 103 | 107 | 30 787 | 21 611 | 31 648 | 65 700 | 71 875 | 674 |
| **Latin America Carib** | 6 | 6 | 7 | 6 | 9 | 4 437 | 4 945 | 5 679 | 4 697 | 6 287 | 736 |
| Brazil | 2 | 2 | 3 | 3 | 4 | 1 711 | 1 511 | 1 977 | 1 951 | 2 391 | 646 |
| Colombia | 0 | 0 | 0 | 0 | 1 | | | | | | |
| Guatemala | 1 | 2 | 2 | 1 | 2 | 822 | 1 146 | 1 500 | 571 | 1 263 | 652 |
| Paraguay | 1 | 1 | 1 | 0 | 0 | | | | | | |
| **Asia** | 191 | 232 | 244 | 265 | 320 | 286 271 | 379 207 | 451 252 | 365 862 | 405 776 | 1 267 |
| China | 72 | 102 | 126 | 136 | 157 | 196 999 | 281 372 | 362 466 | 276 006 | 300 949 | 1 911 |
| China Hong Kong SAR | 6 | 3 | 3 | 2 | 2 | 4 377 | 3 653 | 4 354 | 2 885 | 2 743 | 1 429 |
| India | 2 | 1 | 1 | 0 | 7 | 2 635 | 2 242 | 1 142 | 641 | 5 322 | 797 |
| Indonesia | 11 | 7 | 7 | 8 | 16 | 6 014 | 3 806 | 3 486 | 3 896 | 7 726 | 487 |
| Japan | 14 | 17 | 17 | 21 | 24 | 20 535 | 22 448 | 18 189 | 22 515 | 25 055 | 1 065 |
| Lebanon | 3 | 3 | 2 | 1 | 1 | 2 038 | 1 695 | 837 | 619 | 395 | 493 |
| Malaysia | 56 | 59 | 57 | 55 | 63 | 31 391 | 34 039 | 30 898 | 29 569 | 32 914 | 524 |
| Republic of Korea | 1 | 6 | 5 | 6 | 13 | 1 245 | 4 772 | 8 334 | 7 126 | 8 884 | 708 |
| Saudi Arabia | 1 | 0 | 0 | 0 | 0 | | | | | | |
| Singapore | 3 | 3 | 1 | 3 | 4 | 5 121 | 6 521 | 6 787 | 4 928 | 3 837 | 931 |
| Sri Lanka | | | | | 0 | 34 | 30 | 1 195 | 214 | 214 | |
| Thailand | 1 | 3 | 7 | 12 | 9 | 870 | 2 983 | 2 993 | 6 691 | 4 705 | 552 |
| Turkey | 4 | 4 | 3 | 3 | 5 | 4 922 | 3 187 | 2 184 | 2 487 | 3 562 | 712 |
| Un. Arab Emirates | 0 | 1 | 0 | 0 | 1 | 503 | 1 072 | 954 | 533 | 775 | 716 |
| Viet Nam | 0 | 0 | 0 | 0 | 6 | 150 | 211 | 97 | 108 | 1 475 | 237 |
| **Europe** | 1 463 | 1 516 | 1 485 | 1 477 | 1 505 | 1 016 693 | 982 225 | 893 984 | 850 644 | 895 888 | 595 |
| Austria | 12 | 12 | 12 | 12 | 12 | 11 232 | 10 069 | 8 907 | 8 227 | 8 654 | 751 |
| Belarus | 15 | 19 | 15 | 16 | 20 | 6 984 | 8 319 | 5 461 | 5 464 | 7 614 | 379 |
| Belgium | 27 | 27 | 26 | 25 | 24 | 12 580 | 12 944 | 10 184 | 9 433 | 10 732 | 450 |
| Czechia | 40 | 10 | 11 | 10 | 9 | 19 994 | 4 939 | 4 297 | 4 110 | 5 395 | 598 |
| Denmark | 21 | 21 | 20 | 17 | 17 | 12 774 | 12 774 | 10 192 | 8 379 | 8 379 | 504 |
| Estonia | 1 | 1 | 2 | 1 | 1 | 423 | 647 | 1 003 | 526 | 630 | 579 |
| Finland | 217 | 206 | 196 | 160 | 181 | 201 372 | 185 396 | 145 046 | 116 281 | 136 162 | 754 |
| France | 197 | 203 | 190 | 187 | 184 | 123 591 | 129 560 | 104 238 | 102 034 | 100 599 | 547 |
| Germany | 340 | 356 | 348 | 357 | 325 | 306 673 | 246 348 | 258 799 | 253 519 | 247 961 | 763 |
| Greece | 11 | 14 | 14 | 14 | 14 | 5 816 | 6 794 | 6 794 | 6 794 | 6 794 | 482 |
| Italy | 289 | 354 | 367 | 396 | 395 | 141 637 | 175 885 | 154 242 | 158 597 | 175 680 | 444 |
| Malta | | | | | | 1 012 | | | | | |
| Netherlands | 22 | 22 | 24 | 24 | 20 | 12 656 | 15 322 | 11 932 | 11 371 | 10 180 | 512 |
| Norway | 18 | 21 | 21 | 24 | 23 | 10 313 | 13 094 | 10 952 | 11 472 | 11 502 | 493 |
| Poland | 11 | 11 | 9 | 11 | 15 | 5 598 | 5 862 | 4 276 | 5 133 | 6 990 | 461 |
| Portugal | 1 | 1 | 22 | 23 | 27 | 980 | 1 579 | 8 201 | 8 677 | 11 353 | 423 |
| Romania | 1 | 0 | 0 | 1 | 1 | 520 | 316 | 208 | 576 | 1 156 | 890 |
| Russian Federation | 13 | 23 | 24 | 38 | 34 | 6 630 | 12 214 | 11 166 | 16 714 | 16 633 | 483 |
| Slovenia | 4 | 5 | 3 | 3 | 2 | 2 561 | 2 805 | 1 995 | 1 606 | 1 619 | 655 |
| Spain | 160 | 151 | 111 | 103 | 129 | 89 159 | 88 908 | 57 676 | 51 904 | 67 167 | 520 |
| Sweden | 9 | 15 | 24 | 22 | 37 | 6 222 | 8 764 | 36 440 | 34 492 | 28 136 | 757 |
| Switzerland | 1 | 1 | 1 | 1 | 1 | 2 050 | 2 187 | 1 974 | 2 131 | 1 828 | 1 776 |
| Ukraine | 12 | 12 | 12 | 12 | 12 | 7 079 | 7 079 | 7 079 | 7 079 | 7 079 | 579 |
| United Kingdom | 39 | 26 | 28 | 21 | 19 | 26 780 | 26 963 | 30 737 | 23 945 | 21 564 | 1 159 |
| **Oceania** | 2 | 1 | 0 | 0 | 1 | 2 118 | 759 | 304 | 281 | 784 | 712 |
| Australia | 1 | 0 | | | 0 | 1 208 | 4 | | 27 | 30 | 3 000 |
| New Zealand | 1 | 1 | 0 | 0 | | | | | | | |

GOV0002347

أنواع أخرى من الورق والورق المقوى، غير مصنفة
未列入其它项的纸和纸板
**Other paper and paperboard, not elsewhere specified**
*Autres papiers et cartons, non décrits ailleurs*
**Прочие сорта бумаги и картона, не включенные в другие категории**
*Otros papeles y cartones no especificados en otras categorías*

| | الإنتاج / 产量 / PRODUCTION / PRODUCTION / ПРОИЗВОДСТВО / PRODUCCION | | | | | الاستهلاك / 消费量 / CONSUMPTION / CONSOMMATION / ПОТРЕБЛЕНИЕ / CONSUMO | | | | | tonnes/ 1000 capita |
| | 1000 tonnes | | | | | 1000 tonnes | | | | | tonnes/1000 capita |
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **World** | **17 227** | **15 965** | **16 431** | **16 681** | **16 443** | **17 522** | **16 390** | **16 484** | **17 154** | **16 606** | **2** |
| **Africa** | **158** | **155** | **151** | **189** | **186** | **251** | **314** | **256** | **342** | **257** | **0** |
| Algeria | 3 | 3 | 3 | 3 | 3 | 16 | 22 | 10 | 16 | 7 | 0 |
| Angola | | | | | | 2 | 5 | 0 | 4 | 0 | 0 |
| Benin | | | | | | 0 | 2 | 1 | 1 | 0 | 0 |
| Burundi | | | | | | 4 | 1 | 0 | 0 | 0 | 0 |
| Cameroon | | | | | | 1 | 2 | 1 | 2 | 0 | 0 |
| Côte d'Ivoire | | | | | | 0 | 2 | 0 | 2 | 0 | 0 |
| Dem. Rep. Congo | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 0 |
| Egypt | 30 | 30 | 30 | 30 | 30 | 38 | 40 | 39 | 43 | 38 | 0 |
| Ghana | | | | | | 1 | 1 | 0 | 1 | 1 | 0 |
| Kenya | | | | | | 2 | 4 | 3 | 4 | 3 | 0 |
| Libya | | | | | | 1 | 2 | 0 | 1 | 0 | 0 |
| Madagascar | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 0 |
| Mauritius | | | | | | 0 | 0 | 1 | 1 | 0 | 0 |
| Morocco | | | | | | 19 | 23 | 20 | 22 | 28 | 1 |
| Nigeria | | | | | | 7 | 13 | 6 | 13 | 3 | 0 |
| Senegal | | | | | | 0 | 0 | 0 | 2 | 1 | 0 |
| South Africa | 112 | 107 | 102 | 140 | 138 | 127 | 155 | 150 | 182 | 151 | 3 |
| Sudan | 2 | 4 | 4 | 4 | 4 | 8 | 9 | 6 | 6 | 0 | 0 |
| Togo | | | | | | 0 | 2 | 0 | 0 | 0 | 0 |
| Tunisia | | | | | | 5 | 14 | 4 | 23 | 4 | 0 |
| Uganda | | | | | | 0 | 0 | | 0 | 0 | 0 |
| Un. Rep. Tanzania | | | | | | 0 | 3 | 0 | 2 | 1 | 0 |
| Zambia | | | | | | 2 | 3 | 1 | 1 | 1 | 0 |
| Zimbabwe | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 |
| **Northern America** | **3 037** | **1 746** | **1 774** | **1 759** | **1 755** | **2 821** | **1 504** | **1 476** | **1 518** | **1 460** | **4** |
| Canada | | | | | | 74 | 73 | 60 | 66 | 62 | 2 |
| USA | 3 037 | 1 746 | 1 774 | 1 759 | 1 755 | 2 747 | 1 431 | 1 417 | 1 452 | 1 398 | 4 |
| **Latin America Carib** | **765** | **740** | **831** | **842** | **851** | **857** | **840** | **878** | **881** | **945** | **1** |
| Argentina | 85 | 26 | 28 | 34 | 48 | 92 | 35 | 35 | 38 | 53 | 1 |
| Barbados | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 4 |
| Bolivia | | | | | | 2 | 3 | 0 | 0 | 0 | 0 |
| Brazil | 437 | 462 | 470 | 482 | 485 | 440 | 467 | 470 | 480 | 481 | 2 |
| Chile | 5 | 3 | 24 | 19 | 16 | 9 | 6 | 27 | 21 | 18 | 1 |
| Colombia | 49 | 52 | 58 | 62 | 61 | 63 | 63 | 67 | 75 | 74 | 2 |
| Costa Rica | 2 | 2 | 2 | 2 | 2 | 10 | 2 | 2 | 1 | 2 | 0 |
| Cuba | 5 | 10 | 10 | 10 | 5 | 9 | 15 | 16 | 16 | 6 | 0 |
| Dominican Rep. | | | | | | 2 | 2 | 2 | 8 | 2 | 0 |
| Ecuador | 121 | 121 | 121 | 121 | 121 | 121 | 121 | 121 | 121 | 124 | 7 |
| El Salvador | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 1 |
| Guadeloupe | | | | | | 6 | 6 | 6 | 6 | 6 | 13 |
| Honduras | | | | | | 3 | 8 | 10 | 16 | 2 | 2 |
| Jamaica | | | | | | 3 | 4 | 0 | 1 | 0 | 0 |
| Martinique | | | | | | 2 | 2 | 2 | 2 | 2 | 5 |
| Mexico | 45 | 44 | 44 | 46 | 48 | 57 | 53 | 48 | 9 | 84 | 1 |
| Nicaragua | | | | | | 0 | 1 | 0 | 8 | 2 | 0 |
| Panama | | | | | | 0 | 0 | 0 | 0 | 0 | 0 |
| Paraguay | 2 | 2 | 2 | 2 | 2 | 8 | 8 | 3 | 3 | 8 | 1 |
| Peru | | | 57 | 54 | 54 | 6 | 3 | 58 | 55 | 58 | 2 |
| Saint Kitts Nevis | | | | | | 0 | 0 | 2 | 0 | 0 | 1 |
| Trinidad and Tobago | | | | | | 1 | 1 | 1 | 1 | 1 | 0 |
| Uruguay | 7 | 6 | 6 | | | 7 | 6 | 6 | 6 | 0 | 0 |
| Venezuela | | | | | | 2 | 15 | 2 | 5 | 1 | 0 |
| **Asia** | **8 691** | **9 325** | **9 684** | **9 800** | **9 448** | **9 078** | **9 715** | **10 032** | **10 359** | **9 839** | **2** |
| Armenia | 2 | 3 | 2 | 3 | 2 | 3 | 4 | 4 | 5 | 0 | 0 |
| Bahrain | | | | | | 1 | 2 | 1 | 5 | 2 | 1 |
| Bangladesh | | | | | | 21 | 28 | 41 | 52 | 32 | 0 |
| Cambodia | | | | | | 2 | 4 | 10 | 10 | 1 | 0 |
| China | 4 150 | 4 450 | 4 800 | 4 950 | 5 350 | 4 168 | 4 459 | 4 803 | 4 948 | 5 426 | 4 |
| China Hong Kong SAR | | | | | | 2 | 2 | 2 | 3 | 3 | 0 |
| DPR Korea | 80 | 80 | 80 | 80 | 80 | 80 | 84 | 80 | 83 | 82 | 3 |
| India | 720 | 978 | 978 | 978 | 978 | 730 | 989 | 993 | 995 | 994 | 1 |
| Indonesia | 89 | 89 | 89 | 89 | 89 | 64 | 57 | 112 | 84 | | 0 |
| Iran IR | 251 | 251 | 251 | 251 | 251 | 263 | 263 | 254 | 256 | 256 | 3 |
| Iraq | 1 | 1 | 1 | 1 | 1 | 2 | 4 | 2 | 4 | 1 | 0 |
| Israel | | | | | | 6 | 8 | 9 | 9 | 9 | 1 |
| Japan | 1 416 | 1 485 | 1 446 | 1 436 | 1 520 | 1 433 | 1 500 | 1 460 | 1 446 | 1 540 | 12 |
| Jordan | 1 | 1 | 1 | 1 | 1 | 6 | 10 | 6 | 9 | 4 | 0 |
| Kazakhstan | 91 | 91 | 91 | 91 | 91 | 93 | 94 | 94 | 94 | 94 | 5 |
| Kuwait | | | | | | 5 | 6 | 5 | 3 | 25 | 6 |
| Lao PDR | | | | | | 5 | 6 | 5 | 1 | 0 | 0 |
| Lebanon | | | | | | 6 | 3 | 5 | 1 | 0 | 0 |
| Malaysia | | | | | | 9 | 8 | 80 | 53 | 5 | 0 |
| Mongolia | | | | | | 0 | 1 | 1 | 1 | 0 | 0 |
| Myanmar | 2 | 2 | 2 | 2 | 2 | 4 | 4 | 4 | 4 | 4 | 0 |
| Nepal | 13 | 13 | 13 | 13 | 13 | 4 | 16 | 2 | 16 | 14 | 0 |

GOV0002348

أنواع أخرى من الورق والورق المقوى، غير مصنّفة
未列入其它项的纸和纸板
**Other paper and paperboard, not elsewhere specified**
*Autres papiers et cartons, non décrits ailleurs*
**Прочие сорта бумаги и картона, не включенные в другие категории**
*Otros papeles y cartones no especificados en otras categorías*

| | الإنتاج / 产量 / PRODUCTION / PRODUCTION / ПРОИЗВОДСТВО / PRODUCCION | | | | | الاستهلاك / 消费量 / CONSUMPTION / CONSOMMATION / ПОТРЕБЛЕНИЕ / CONSUMO | | | | | tonnes/ 1000 capita |
| | 1000 tonnes | | | | | 1000 tonnes | | | | | tonnes/1000 capita |
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Oman | 4 | 4 | 4 | 4 | 4 | 6 | 6 | 6 | 6 | 4 | 1 |
| Pakistan | 160 | 160 | 160 | 160 | 160 | 163 | 174 | 164 | 176 | 165 | 1 |
| Philippines | 31 | 31 | 31 | | | 63 | 55 | 56 | 20 | 23 | 0 |
| Qatar | 3 | 3 | 3 | 3 | 3 | 5 | 4 | 4 | 4 | 3 | 1 |
| Republic of Korea | 916 | 923 | 971 | 984 | 138 | 977 | 994 | 1 032 | 1 046 | 206 | 4 |
| Saudi Arabia | | | | | | 6 | | | | 1 | |
| Singapore | 87 | 87 | 87 | 87 | 87 | 91 | 105 | 93 | 107 | 86 | 15 |
| Sri Lanka | 5 | 5 | 5 | 5 | 5 | 9 | 13 | 11 | 16 | 7 | 0 |
| Syrian Arab Rep. | 74 | 74 | 74 | 74 | 74 | 75 | 76 | 74 | 76 | 74 | 4 |
| Thailand | | | | | | 7 | 6 | 5 | 4 | 18 | 0 |
| Turkey | 1 | 1 | 1 | 1 | 1 | 41 | 47 | 22 | 50 | 49 | 1 |
| Un. Arab Emirates | | | | | | 23 | 39 | 18 | 33 | 2 | 0 |
| Uzbekistan | 19 | 19 | 20 | 13 | 14 | 19 | 19 | 20 | 13 | 14 | 0 |
| Viet Nam | 520 | 520 | 520 | 520 | 520 | 571 | 524 | 578 | 617 | 522 | 5 |
| Yemen | | | | | | 1 | 2 | 1 | 1 | 1 | 0 |
| **Europe** | **4 550** | **3 954** | **3 940** | **4 091** | **4 202** | **4 717** | **4 188** | **3 996** | **4 261** | **4 314** | **6** |
| Austria | 143 | 141 | 173 | 174 | 169 | 157 | 117 | 148 | 155 | 151 | 17 |
| Belarus | 132 | 143 | 127 | 110 | 10 | 138 | 148 | 134 | 117 | 16 | 2 |
| Belgium | 102 | 106 | 110 | 108 | 108 | 100 | 109 | 114 | 111 | 121 | 11 |
| Bosnia and Herzeg. | 1 | 2 | 3 | 1 | 1 | 4 | 4 | 4 | 5 | 3 | 1 |
| Bulgaria | | | | | | 4 | 4 | 6 | 3 | 3 | 1 |
| Croatia | | | | | | 2 | 2 | 2 | 2 | 1 | 1 |
| Czechia | 31 | 30 | 33 | 37 | 100 | 32 | 39 | 39 | 37 | 85 | 8 |
| Denmark | 2 | 2 | 3 | 4 | 4 | 11 | 11 | 8 | 10 | 10 | 2 |
| Finland | 241 | 249 | 245 | 240 | 225 | 135 | 123 | 109 | 103 | 79 | 14 |
| France | 415 | 423 | 423 | 441 | 444 | 434 | 440 | 443 | 464 | 472 | 7 |
| Germany | 1 351 | 1 375 | 1 338 | 1 363 | 1 420 | 1 173 | 1 347 | 1 216 | 1 229 | 1 275 | 16 |
| Greece | | | | | | 6 | 5 | 5 | 5 | 5 | 0 |
| Hungary | | | | | | 3 | 3 | 3 | 2 | 2 | 0 |
| Ireland | | | | | | 32 | 32 | 43 | 40 | 40 | 8 |
| Italy | 408 | 431 | 438 | 440 | 440 | 457 | 478 | 495 | 497 | 509 | 9 |
| Latvia | 3 | 1 | 1 | | | 1 | 0 | 1 | 0 | 0 | 0 |
| Lithuania | 1 | | | | 1 | 3 | 2 | 3 | 4 | 4 | 1 |
| Luxembourg | | | | | | 1 | 1 | 2 | 1 | 2 | 2 |
| Netherlands | | | | | | 64 | 65 | 4 | 9 | 7 | 0 |
| Norway | | | | | | 3 | 2 | 3 | 3 | 3 | 1 |
| Poland | 114 | 139 | 141 | 205 | 210 | 139 | 177 | 188 | 248 | 258 | 7 |
| Portugal | 40 | | | | | 72 | 33 | 6 | 3 | 3 | 0 |
| Romania | | | | 1 | 6 | 9 | 9 | 12 | 11 | 17 | 1 |
| Russian Federation | 299 | 120 | 75 | 83 | 83 | 315 | 142 | 99 | 111 | 105 | 1 |
| Serbia | 17 | 19 | 21 | 23 | 27 | 35 | 29 | 23 | 27 | 32 | 4 |
| Slovenia | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 1 |
| Spain | 853 | 372 | 429 | 478 | 525 | 868 | 384 | 431 | 576 | 609 | 13 |
| Sweden | 62 | 60 | 61 | 63 | 71 | 63 | 51 | 50 | 72 | 71 | 7 |
| Switzerland | 51 | 44 | 53 | 57 | 56 | 43 | 37 | 46 | 48 | 48 | 6 |
| Ukraine | 10 | 10 | 10 | 10 | 31 | 74 | 74 | 74 | 74 | 95 | 2 |
| United Kingdom | 272 | 284 | 251 | 250 | 270 | 336 | 314 | 281 | 291 | 285 | 4 |
| **Oceania** | **26** | **44** | **52** | | | | | | | | |
| Australia | 9 | 9 | 9 | | | | | | | | |
| New Caledonia | | | | | | 0 | 2 | 0 | 1 | 1 | 4 |
| New Zealand | 17 | 35 | 43 | | | 19 | 37 | 45 | 6 | 8 | 2 |
| Papua New Guinea | | | | | | 1 | 2 | 2 | 4 | 3 | 0 |

GOV0002349

أنواع أخرى من الورق والورق المقوى، غير مصنفة

未列入其它项的纸和纸板

**Other paper and paperboard, not elsewhere specified**

*Autres papiers et cartons, non décrits ailleurs*

Прочие сорта бумаги и картона, не включенные в другие категории

Otros papeles y cartones no especificados en otras categorías

الواردات / 进口 / IMPORTS / IMPORTATIONS / ИМПОРТ / IMPORTACIONES

| | 1000 tonnes | | | | | 1000 USD | | | | | USD/tonne |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
| **World** | 1 914 | 1 914 | 1 763 | 2 239 | 1 952 | 4 118 503 | 4 257 141 | 3 590 133 | 4 326 421 | 3 776 417 | 1 935 |
| **Africa** | 99 | 165 | 114 | 166 | 74 | 191 087 | 359 285 | 198 220 | 337 034 | 166 195 | 2 246 |
| Algeria | 13 | 19 | 7 | 13 | 4 | 14 670 | 34 104 | 6 786 | 30 635 | 20 079 | 5 105 |
| Angola | 2 | 5 | 0 | 4 | 0 | 6 701 | 14 928 | 980 | 7 348 | 645 | 2 172 |
| Benin | 0 | | 0 | 1 | 0 | 134 | 1 366 | 738 | 617 | 23 | 7 667 |
| Burkina Faso | | | | | | 2 631 | 2 934 | 60 | 211 | 31 | |
| Burundi | 4 | 1 | 0 | 0 | 0 | 12 503 | 529 | 83 | 93 | 216 | 1 376 |
| Cameroon | 1 | 2 | 1 | 2 | 0 | 804 | 4 951 | 1 213 | 3 621 | 1 045 | 3 196 |
| Congo | | | | | | 138 | 1 087 | 115 | 311 | 1 054 | |
| Côte d'Ivoire | 0 | 2 | 0 | 2 | 0 | 401 | 6 233 | 285 | 1 873 | 145 | 7 632 |
| Dem. Rep. Congo | | | | | | 328 | 1 290 | 273 | 1 225 | 507 | |
| Djibouti | | | | | | 856 | 583 | 288 | 1 436 | 433 | |
| Egypt | 9 | 10 | 9 | 15 | 8 | 19 508 | 21 396 | 9 823 | 33 625 | 25 091 | 3 011 |
| Ethiopia | | | | | | 1 151 | 928 | 1 311 | 1 272 | 1 371 | |
| Gabon | | | | | | 266 | 1 277 | 382 | 1 238 | 165 | |
| Ghana | 1 | 1 | 0 | 1 | 1 | 1 531 | 1 286 | 445 | 717 | 711 | 1 039 |
| Kenya | 2 | 4 | 3 | 4 | 3 | 6 420 | 7 593 | 6 006 | 6 797 | 5 468 | 1 571 |
| Libya | 1 | 2 | 0 | 1 | 0 | 1 369 | 7 000 | 522 | 2 031 | 299 | 7 868 |
| Madagascar | | | | | | 1 418 | 2 283 | 509 | 2 519 | 2 432 | |
| Malawi | | | | | | 878 | 570 | 542 | 473 | 152 | |
| Mauritius | 1 | 1 | 1 | 1 | 0 | 1 074 | 112 | 977 | 2 136 | 224 | 1 400 |
| Morocco | 19 | 23 | 20 | 22 | 28 | 23 212 | 44 658 | 18 592 | 28 437 | 30 464 | 1 093 |
| Mozambique | | | | | | 876 | 5 224 | 119 | 1 690 | 1 805 | |
| Nigeria | 7 | 13 | 6 | 13 | 3 | 9 936 | 26 918 | 14 204 | 25 857 | 15 656 | 4 754 |
| Senegal | 0 | 0 | 0 | 2 | 1 | 2 219 | 1 952 | 211 | 7 308 | 3 260 | 5 353 |
| Seychelles | | | | | | 2 517 | 1 182 | 1 947 | 1 093 | 1 093 | |
| South Africa | 18 | 50 | 50 | 49 | 14 | 46 835 | 112 984 | 112 984 | 86 661 | 33 322 | 2 367 |
| Sudan | 6 | 5 | 2 | 2 | 2 | 13 500 | 10 600 | 3 963 | 3 963 | 3 963 | 2 122 |
| Togo | 0 | 0 | 2 | 0 | 0 | 194 | 536 | 1 221 | 664 | 128 | 8 533 |
| Tunisia | 5 | 14 | 4 | 24 | 4 | 12 951 | 25 094 | 7 354 | 71 869 | 8 409 | 2 329 |
| Uganda | 0 | 1 | 0 | 0 | 0 | 294 | 2 047 | 202 | 427 | 654 | 2 044 |
| Un. Rep. Tanzania | 0 | 3 | 0 | 2 | 1 | 503 | 4 389 | 393 | 3 868 | 2 807 | 3 509 |
| Zambia | 1 | 2 | 0 | 1 | 0 | 1 100 | 3 006 | 590 | 790 | 406 | 1 637 |
| Zimbabwe | 1 | 1 | 0 | 1 | 0 | 1 032 | 3 778 | 769 | 2 005 | 1 139 | 2 642 |
| **Northern America** | 165 | 140 | 130 | 134 | 126 | 347 913 | 335 441 | 329 098 | 305 719 | 311 797 | 2 480 |
| Canada | 86 | 85 | 72 | 79 | 73 | 86 195 | 89 494 | 81 722 | 80 967 | 85 156 | 1 161 |
| USA | 79 | 55 | 58 | 54 | 52 | 261 372 | 245 946 | 246 887 | 224 260 | 226 190 | 4 316 |
| **Latin America Carib** | 119 | 127 | 81 | 111 | 125 | 212 047 | 256 270 | 174 560 | 209 565 | 186 038 | 1 485 |
| Argentina | 7 | 7 | 7 | 4 | 5 | 21 392 | 20 560 | 21 303 | 15 530 | 16 327 | 3 140 |
| Bahamas | | | | | | 848 | 1 405 | 314 | 599 | 142 | |
| Barbados | 1 | 1 | 1 | 1 | 0 | 3 210 | 4 625 | 3 896 | 3 896 | 354 | |
| Bolivia | 2 | 3 | 0 | 0 | 0 | 1 886 | 4 281 | 1 112 | 1 028 | 1 022 | 3 799 |
| Brazil | 24 | 25 | 18 | 15 | 14 | 33 123 | 35 137 | 23 478 | 21 121 | 18 466 | 1 323 |
| Chile | 4 | 3 | 3 | 2 | 3 | 13 395 | 12 043 | 11 388 | 11 530 | 13 645 | 4 811 |
| Colombia | 16 | 13 | 16 | 15 | 14 | 21 901 | 15 492 | 14 049 | 15 593 | 14 896 | 1 077 |
| Costa Rica | 10 | 0 | 0 | 0 | 0 | 7 209 | 1 271 | 1 424 | 1 249 | 1 298 | 5 431 |
| Cuba | 4 | 5 | 6 | 6 | 1 | 5 542 | 5 414 | 5 711 | 8 284 | 1 402 | 1 742 |
| Dominican Rep. | 2 | 7 | 3 | 8 | 3 | 1 580 | 23 101 | 14 208 | 16 478 | 16 319 | 4 917 |
| Ecuador | 0 | 0 | 0 | 0 | 3 | 1 652 | 1 541 | 1 430 | 659 | 3 299 | 1 185 |
| Guadeloupe | 6 | 6 | 6 | 6 | 6 | 4 919 | 4 919 | 4 919 | 4 919 | 4 919 | 825 |
| Guatemala | | | | | | 504 | 1 117 | 478 | 435 | 433 | |
| Honduras | 3 | 8 | 2 | 16 | 16 | 3 875 | 6 599 | 2 716 | 13 474 | 13 474 | 838 |
| Jamaica | 3 | 4 | 0 | 1 | 0 | 4 668 | 4 351 | 533 | 2 970 | 3 022 | |
| Martinique | 2 | 2 | 2 | 2 | 2 | 2 687 | 2 687 | 2 687 | 2 687 | 2 687 | 1 493 |
| Mexico | 14 | 12 | 12 | 11 | 44 | 45 314 | 48 978 | 43 988 | 42 227 | 42 227 | 964 |
| Nicaragua | 0 | 1 | 1 | 0 | 2 | 840 | 1 920 | 923 | 6 050 | 1 359 | 810 |
| Panama | 6 | 4 | 0 | 0 | 0 | 5 100 | 3 758 | 394 | 533 | 791 | 7 191 |
| Paraguay | 6 | 6 | 1 | 6 | 6 | 15 556 | 17 539 | 1 288 | 14 862 | 17 011 | 2 696 |
| Peru | 6 | 3 | 1 | 1 | 4 | 5 162 | 3 571 | 2 583 | 2 671 | 4 672 | 1 292 |
| Saint Kitts Nevis | | | | | | 33 | 33 | 2 021 | 281 | 281 | 3 603 |
| Trinidad and Tobago | 1 | 1 | 1 | 1 | 0 | 1 276 | 2 647 | 512 | 3 110 | 703 | 2 538 |
| Uruguay | | | | | | 3 031 | 3 664 | 2 852 | 3 266 | 2 910 | |
| Venezuela | 2 | 15 | 2 | 5 | 1 | 5 203 | 27 781 | 4 584 | 11 417 | 2 318 | |
| **Asia** | 564 | 602 | 549 | 788 | 609 | 999 008 | 1 182 377 | 788 117 | 1 330 968 | 997 495 | 1 638 |
| Afghanistan | | | | | | 107 | 1 086 | 7 | 344 | 510 | |
| Armenia | 1 | 1 | 2 | 2 | 3 | 6 988 | 7 806 | 7 952 | 9 132 | 12 560 | 3 819 |
| Azerbaijan | | | | | | 793 | 793 | 1 143 | 1 248 | 1 099 | |
| Bahrain | 1 | 2 | 1 | 1 | 1 | 983 | 1 211 | 1 091 | 1 754 | 1 842 | |
| Bangladesh | 21 | 28 | 41 | 52 | 32 | 17 983 | 28 633 | 28 797 | 45 532 | 23 023 | 722 |
| Cambodia | 1 | 4 | 4 | 4 | 1 | 880 | 8 821 | 2 658 | 9 434 | 2 884 | 2 629 |
| China | 92 | 92 | 97 | 96 | 151 | 200 352 | 185 898 | 177 511 | 171 907 | 202 059 | 1 338 |
| China Hong Kong SAR | 5 | 5 | 4 | 6 | 5 | 15 820 | 17 229 | 14 982 | 16 944 | 13 764 | 2 931 |
| Cyprus | | | | | | 2 313 | 1 564 | 1 190 | 1 308 | 628 | |
| DPR Korea | 0 | 4 | 0 | 0 | 0 | 386 | 10 084 | 320 | 7 345 | 3 380 | 1 754 |
| Georgia | | | | | | 2 124 | 1 826 | 1 090 | 1 270 | 2 227 | |
| India | 12 | 13 | 17 | 19 | 18 | 37 135 | 38 916 | 38 953 | 41 441 | 37 603 | 2 138 |

PR 002350

GOV0002350

أنواع أخرى من الورق والورق المقوى، غير مصنفة
未列入其它项的纸和纸板
**Other paper and paperboard, not elsewhere specified**
*Autres papiers et cartons, non décrits ailleurs*
**Прочие сорта бумаги и картона, не включенные в другие категории**
*Otros papeles y cartones no especificados en otras categorías*

الواردات / 进口 / IMPORTS / IMPORTATIONS / ИМПОРТ / IMPORTACIONES

| | 1000 tonnes | | | | | 1000 USD | | | | | USD/tonne |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
| Indonesia | 36 | 31 | 20 | 73 | 47 | 120 567 | 104 985 | 36 879 | 160 557 | 106 922 | 2 284 |
| Iran IR | 12 | 12 | 3 | 5 | 5 | 29 898 | 29 898 | 8 231 | 14 522 | 16 268 | 3 127 |
| Iraq | 1 | 3 | 1 | 3 | 0 | 1 279 | 4 195 | 1 223 | 3 987 | 671 | 3 994 |
| Israel | 6 | 8 | 9 | 9 | 9 | 9 432 | 15 007 | 16 058 | 16 058 | 16 058 | 1 882 |
| Japan | 21 | 20 | 19 | 17 | 17 | 44 278 | 43 319 | 39 088 | 35 103 | 31 566 | 1 880 |
| Jordan | 4 | 9 | 5 | 8 | 3 | 3 072 | 14 263 | 3 120 | 10 750 | 7 883 | 2 699 |
| Kazakhstan | 3 | 3 | 3 | 3 | 3 | 14 492 | 16 001 | 16 001 | 16 001 | 16 001 | 5 038 |
| Kuwait | 5 | 4 | 3 | 3 | 25 | 4 606 | 5 637 | 2 713 | 4 444 | 15 185 | 617 |
| Kyrgyzstan | | | | | | 997 | 213 | | 14 573 | 97 | |
| Lao PDR | 5 | 6 | 5 | 1 | 0 | 3 572 | 4 649 | 2 877 | 2 501 | 1 163 | 2 674 |
| Lebanon | 2 | 5 | 7 | 3 | 2 | 2 216 | 9 402 | 5 939 | 5 098 | 3 614 | 1 921 |
| Malaysia | 14 | 12 | 19 | 59 | 12 | 31 590 | 27 641 | 21 390 | 107 515 | 24 818 | 2 044 |
| Mongolia | 0 | 1 | 1 | | | | | | | | |
| Myanmar | 2 | 2 | 1 | 1 | 1 | 4 641 | 6 407 | 2 382 | 3 294 | 3 959 | 3 656 |
| Nepal | 0 | 3 | 2 | 3 | 1 | 240 | 5 057 | 1 141 | 2 983 | 2 132 | 2 320 |
| Oman | 2 | 2 | 2 | 1 | 1 | 2 180 | 2 531 | 1 678 | 2 832 | 435 | 950 |
| Pakistan | 3 | 14 | 4 | 16 | 5 | 2 220 | 32 300 | 3 046 | 30 308 | 10 760 | 2 387 |
| Philippines | 39 | 30 | 31 | 26 | 30 | 44 341 | 40 153 | 36 270 | 43 679 | 53 208 | 1 775 |
| Qatar | 2 | 1 | 1 | 1 | 0 | 4 624 | 2 312 | 1 546 | 2 204 | 1 039 | 4 901 |
| Republic of Korea | 69 | 78 | 68 | 70 | 77 | 95 677 | 98 295 | 87 553 | 92 424 | 106 208 | 1 371 |
| Saudi Arabia | 13 | 8 | 6 | 7 | 8 | 13 457 | 9 147 | 7 282 | 6 988 | 8 258 | 1 089 |
| Singapore | 9 | 34 | 9 | 24 | 3 | 20 999 | 98 490 | 9 889 | 42 076 | 23 012 | 7 180 |
| Sri Lanka | 4 | 8 | 6 | 11 | 2 | 6 411 | 22 454 | 12 096 | 26 677 | 6 845 | 3 150 |
| Syrian Arab Rep. | 1 | 2 | 0 | 2 | 0 | 863 | 3 320 | 198 | 1 995 | 479 | 1 988 |
| Tajikistan | | | | | | 5 601 | 5 601 | 5 601 | 5 601 | 5 601 | |
| Thailand | 8 | 8 | 7 | 7 | 21 | 20 043 | 19 178 | 18 351 | 16 793 | 26 249 | 1 250 |
| Turkey | 42 | 48 | 22 | 54 | 53 | 98 846 | 104 255 | 25 450 | 103 356 | 107 880 | 2 035 |
| Un. Arab Emirates | 26 | 43 | 27 | 36 | 6 | 29 936 | 81 725 | 29 127 | 49 548 | 21 691 | 3 670 |
| Viet Nam | 51 | 8 | 58 | 118 | 23 | 48 387 | 20 478 | 75 343 | 158 425 | 33 872 | 1 488 |
| Yemen | 1 | 2 | 1 | 1 | 1 | 4 314 | 6 297 | 2 675 | 2 675 | 2 675 | 3 899 |
| **Europe** | **959** | **870** | **876** | **1 019** | **992** | **2 314 345** | **2 065 933** | **2 038 269** | **2 075 953** | **2 048 210** | **2 065** |
| Albania | | | | | | 1 131 | 1 131 | 1 131 | 1 131 | 1 131 | |
| Austria | 14 | 15 | 13 | 15 | 16 | 35 674 | 41 520 | 29 241 | 28 689 | 27 187 | 1 696 |
| Belarus | 8 | 6 | 9 | 11 | 9 | 7 792 | 18 461 | 15 764 | 19 077 | 20 184 | 2 268 |
| Belgium | 17 | 19 | 17 | 16 | 31 | 64 384 | 70 044 | 54 944 | 55 606 | 56 489 | 1 829 |
| Bosnia and Herzeg. | 2 | 2 | 3 | 2 | 2 | 10 442 | 10 678 | 9 770 | 8 301 | 8 586 | 4 250 |
| Bulgaria | 6 | 5 | 6 | 8 | 8 | 22 191 | 19 342 | 20 089 | 24 514 | 24 514 | 3 011 |
| Croatia | 2 | 2 | 2 | 2 | 2 | 12 129 | 12 911 | 11 138 | 11 571 | 13 493 | 6 026 |
| Czechia | 32 | 48 | 48 | 50 | 36 | 54 444 | 78 134 | 65 683 | 69 268 | 66 697 | 1 864 |
| Denmark | 9 | 9 | 5 | 6 | 6 | 21 806 | 21 806 | 15 243 | 16 554 | 16 554 | 2 902 |
| Estonia | | | | | | 3 264 | 2 740 | 2 469 | 2 167 | 2 044 | |
| Finland | 1 | 1 | 1 | 1 | 1 | 4 272 | 3 934 | 3 331 | 3 674 | 4 191 | 3 613 |
| France | 31 | 30 | 30 | 36 | 39 | 102 416 | 93 950 | 77 535 | 90 793 | 90 161 | 2 301 |
| Germany | 141 | 88 | 189 | 189 | 201 | 533 704 | 331 989 | 538 739 | 493 170 | 531 137 | 2 642 |
| Greece | 8 | 7 | 7 | 7 | 7 | 38 476 | 36 658 | 36 658 | 36 658 | 36 658 | 5 480 |
| Hungary | 3 | 3 | 3 | 3 | 3 | 35 170 | 31 465 | 31 199 | 26 512 | 26 512 | 8 244 |
| Ireland | 33 | 33 | 45 | 43 | 43 | 54 907 | 55 048 | 55 248 | 70 934 | 70 934 | 1 645 |
| Italy | 58 | 55 | 67 | 68 | 80 | 106 420 | 103 865 | 102 881 | 101 447 | 135 114 | 1 685 |
| Latvia | | | | | | 2 915 | 2 939 | 2 898 | 2 334 | 2 456 | |
| Lithuania | 3 | 4 | 4 | 5 | 7 | 17 822 | 21 766 | 23 964 | 21 580 | 24 936 | 3 549 |
| Luxembourg | 1 | 1 | 1 | 1 | 2 | 14 928 | 14 928 | 14 928 | 13 270 | 9 933 | 8 861 |
| Malta | | | | | | 686 | 1 100 | 664 | 372 | 415 | |
| Netherlands | 85 | 83 | 22 | 23 | 25 | 238 291 | 187 953 | 104 609 | 93 665 | 88 480 | 3 539 |
| North Macedonia | | | | | | 3 538 | 2 691 | 2 071 | 2 643 | 2 348 | |
| Norway | 3 | 2 | 3 | 3 | 3 | 9 637 | 8 324 | 7 470 | 7 760 | 6 651 | 2 452 |
| Poland | 42 | 51 | 59 | 55 | 59 | 149 086 | 168 318 | 158 484 | 144 422 | 162 509 | 2 770 |
| Portugal | 49 | 52 | 6 | 6 | 6 | 38 384 | 39 312 | 29 383 | 26 904 | 25 345 | 4 468 |
| Rep. of Moldova | | | | | | 2 041 | 2 041 | 2 041 | 1 522 | 1 683 | |
| Romania | 9 | 9 | 12 | 10 | 10 | 48 393 | 51 917 | 50 069 | 43 653 | 48 526 | 4 220 |
| Russian Federation | 46 | 46 | 45 | 51 | 42 | 78 697 | 177 964 | 147 571 | 156 542 | 124 035 | 2 985 |
| Serbia | 19 | 11 | 2 | 4 | 5 | 50 063 | 29 012 | 7 366 | 17 177 | 17 738 | 3 856 |
| Slovakia | | | | | | 3 810 | 4 181 | 4 405 | 4 892 | 5 179 | |
| Slovenia | | | | | | 2 974 | 4 374 | 4 526 | 7 926 | 4 926 | |
| Spain | 55 | 55 | 47 | 151 | 137 | 93 360 | 83 393 | 87 994 | 138 591 | 135 315 | 985 |
| Sweden | 20 | 6 | 7 | 27 | 2 | 33 869 | 16 641 | 15 951 | 60 506 | 10 050 | 4 495 |
| Switzerland | 5 | 5 | 5 | 5 | 5 | 37 187 | 28 883 | 28 615 | 28 534 | 28 534 | 5 424 |
| Ukraine | 65 | 65 | 65 | 65 | 65 | 131 341 | 131 341 | 131 341 | 131 341 | 131 341 | 2 016 |
| United Kingdom | 187 | 150 | 145 | 153 | 136 | 152 030 | 145 863 | 141 796 | 111 747 | 85 306 | 625 |
| **Oceania** | **9** | **10** | **13** | **21** | **26** | **54 103** | **57 835** | **61 869** | **67 182** | **66 682** | **2 576** |
| Australia | 5 | 3 | 8 | 9 | 9 | 40 953 | 40 087 | 47 798 | 49 757 | 49 757 | 5 392 |
| Fiji | | | | | | 1 008 | 721 | 230 | 516 | 182 | |
| French Polynesia | | | | | | 121 | 1 231 | 133 | 972 | 914 | |
| New Caledonia | 0 | 2 | 0 | 1 | 1 | 176 | 1 568 | 236 | 984 | 954 | 967 |
| New Zealand | 2 | 2 | 2 | 6 | 12 | 9 614 | 11 284 | 11 867 | 10 359 | 11 561 | 966 |
| Papua New Guinea | 1 | 1 | 1 | 1 | 1 | 1 851 | 2 299 | 1 301 | 3 141 | 2 543 | 766 |

GOV0002351

أنواع أخرى من الورق والورق المقوى، غير مصنّفة
未列入其它项的纸和纸板
**Other paper and paperboard, not elsewhere specified**
*Autres papiers et cartons, non décrits ailleurs*
**Прочие сорта бумаги и картона, не включенные в другие категории**
*Otros papeles y cartones no especificados en otras categorías*

الصادرات / 出口 / EXPORTS / EXPORTATIONS / ЭКСПОРТ / EXPORTACIONES

| | 1000 tonnes | | | | | 1000 USD | | | | | USD/tonne |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 |
| **World** | 1 619 | 1 489 | 1 710 | 1 766 | 1 789 | 3 384 220 | 3 157 891 | 3 319 312 | 3 312 304 | 3 330 401 | 1 861 |
| **Africa** | 6 | 7 | 9 | 13 | 4 | 12 203 | 12 903 | 20 041 | 16 286 | 8 271 | 2 323 |
| Egypt | 1 | 0 | 1 | 2 | 0 | 700 | 93 | 577 | 2 945 | 129 | 4 607 |
| South Africa | 3 | 2 | 2 | 8 | 2 | 8 317 | 7 180 | 7 180 | 9 040 | 5 960 | 3 461 |
| Tunisia | 0 | 0 | 0 | 1 | 0 | 227 | 970 | 90 | 2 458 | 332 | 2 235 |
| Uganda | 0 | 1 | 4 | 0 | 0 | 44 | 918 | 9 199 | 30 | 332 | 2 199 |
| **Northern America** | 380 | 382 | 427 | 375 | 421 | 378 264 | 378 754 | 402 802 | 341 717 | 370 888 | 880 |
| Canada | 11 | 12 | 12 | 14 | 11 | 37 504 | 37 616 | 35 043 | 32 813 | 29 894 | 2 703 |
| USA | 369 | 370 | 415 | 362 | 410 | 340 744 | 341 122 | 367 743 | 308 888 | 340 978 | 831 |
| **Latin America Carib** | 27 | 28 | 33 | 72 | 31 | 68 025 | 81 148 | 76 376 | 102 221 | 64 215 | 2 051 |
| Argentina | | | | | | 6 678 | 4 234 | 4 341 | 4 582 | 4 483 | |
| Barbados | | | | | | 105 | 12 906 | 11 773 | 27 | 27 | |
| Brazil | 21 | 20 | 18 | 18 | 18 | 50 694 | 46 112 | 39 166 | 35 249 | 36 964 | 2 003 |
| Colombia | 1 | 2 | 2 | 1 | 1 | 1 028 | 6 337 | 6 483 | 4 819 | 5 471 | 4 842 |
| Costa Rica | 0 | 0 | 1 | 1 | 1 | 17 | 85 | 937 | 1 532 | 106 | 5 579 |
| Dominican Rep. | | | | | | 261 | 921 | 804 | 1 110 | 4 575 | |
| Guatemala | 0 | 0 | 3 | 2 | 2 | 240 | 8 | 2 079 | 1 673 | 1 443 | 880 |
| Guyana | | | | | | 68 | 1 004 | 1 004 | 164 | 164 | |
| Mexico | 2 | 3 | 8 | 48 | 8 | 7 810 | 7 810 | 8 499 | 50 628 | 8 568 | 1 056 |
| **Asia** | 176 | 212 | 201 | 229 | 219 | 408 870 | 479 755 | 415 910 | 494 243 | 490 175 | 2 243 |
| China | 74 | 84 | 93 | 98 | 75 | 174 716 | 192 488 | 194 059 | 200 130 | 177 044 | 2 349 |
| China Hong Kong SAR | 3 | 3 | 2 | 3 | 2 | 7 660 | 7 858 | 4 922 | 8 014 | 7 366 | 3 572 |
| India | 2 | 2 | 2 | 2 | 1 | 7 491 | 7 461 | 6 780 | 6 739 | 3 995 | 3 665 |
| Indonesia | 50 | 56 | 52 | 49 | 51 | 51 117 | 56 997 | 54 974 | 58 353 | 60 213 | 1 172 |
| Japan | 4 | 5 | 5 | 7 | 7 | 33 841 | 30 963 | 24 086 | 31 889 | 31 407 | 4 480 |
| Jordan | | | | | | 88 | 1 241 | 46 | 1 918 | 712 | |
| Lebanon | 3 | 2 | 0 | 1 | 0 | 2 093 | 6 092 | 270 | 1 663 | 1 240 | |
| Malaysia | 5 | 5 | 10 | 5 | 7 | 26 911 | 28 380 | 29 007 | 27 951 | 32 037 | 4 786 |
| Pakistan | | | | | | 739 | 1 180 | 601 | 770 | 271 | |
| Philippines | 7 | 6 | 6 | 6 | 7 | 30 745 | 34 159 | 37 676 | 34 607 | 41 855 | 6 198 |
| Republic of Korea | 8 | 6 | 6 | 8 | 10 | 21 529 | 20 814 | 18 821 | 22 221 | 27 519 | 2 805 |
| Saudi Arabia | 7 | 10 | 6 | 11 | 9 | 5 334 | 10 139 | 2 982 | 18 781 | 36 226 | 1 881 |
| Singapore | 4 | 15 | 3 | 4 | 3 | 20 838 | 34 317 | 16 695 | 17 302 | 19 678 | 4 481 |
| Sri Lanka | | | | | | 150 | 5 088 | 438 | 1 445 | 152 | |
| Thailand | 1 | 2 | 2 | 3 | 3 | 7 334 | 9 807 | 10 415 | 14 646 | 15 639 | 4 791 |
| Turkey | 2 | 2 | 2 | 5 | 5 | 6 613 | 7 270 | 3 696 | 7 940 | 8 913 | 1 783 |
| Un. Arab Emirates | 3 | 5 | 9 | 3 | 3 | 5 906 | 5 998 | 5 337 | 7 907 | 2 134 | 620 |
| Viet Nam | 0 | 4 | 0 | 21 | 21 | 1 055 | 15 136 | 1 333 | 27 715 | 20 126 | 981 |
| **Europe** | 792 | 636 | 820 | 849 | 880 | 2 367 171 | 2 064 585 | 2 281 199 | 2 222 527 | 2 253 883 | 2 561 |
| Austria | 0 | 38 | 38 | 35 | 34 | 1 246 | 291 407 | 254 279 | 239 010 | 221 103 | 6 496 |
| Belarus | 2 | 2 | 2 | 3 | 3 | 2 775 | 2 432 | 2 188 | 3 749 | 4 055 | 1 193 |
| Belgium | 19 | 15 | 12 | 13 | 18 | 140 942 | 127 399 | 89 375 | 101 385 | 95 765 | 5 354 |
| Bosnia and Herzeg. | | | | | | 593 | 2 003 | 2 037 | 2 797 | 2 551 | |
| Bulgaria | 3 | | | | 3 | 5 468 | 5 737 | 12 847 | 18 141 | 18 141 | 5 748 |
| Croatia | | | | | | 623 | 1 254 | 1 122 | 1 059 | 1 455 | |
| Czechia | 31 | 40 | 42 | 51 | 51 | 73 770 | 83 208 | 74 910 | 80 809 | 94 769 | 1 871 |
| Denmark | | | | | | 13 748 | 13 748 | 14 585 | 18 386 | 18 386 | |
| Estonia | | | | | | 1 802 | 1 830 | 1 786 | 1 426 | 1 083 | |
| Finland | 108 | 127 | 137 | 138 | 147 | 161 697 | 162 381 | 130 971 | 131 698 | 119 321 | 808 |
| France | 12 | 13 | 13 | 13 | 11 | 149 761 | 149 788 | 138 701 | 125 335 | 122 178 | 11 222 |
| Germany | 319 | 116 | 311 | 323 | 346 | 1 025 116 | 457 391 | 851 733 | 840 082 | 898 274 | 2 596 |
| Greece | 2 | 1 | 1 | 1 | 1 | 4 088 | 3 260 | 3 260 | 3 260 | 3 260 | 2 395 |
| Hungary | 1 | 1 | 1 | 1 | 1 | 13 415 | 9 071 | 6 022 | 6 199 | 6 199 | 8 321 |
| Ireland | 1 | 1 | 2 | 3 | 3 | 5 208 | 5 211 | 5 535 | 7 496 | 7 496 | 2 709 |
| Italy | 9 | 9 | 11 | 11 | 12 | 38 688 | 41 275 | 36 377 | 36 057 | 33 723 | 2 895 |
| Latvia | 2 | 1 | 0 | 0 | 0 | 2 057 | 626 | 900 | 596 | 432 | 6 171 |
| Lithuania | 1 | 2 | 2 | 2 | 4 | 6 764 | 17 327 | 16 060 | 16 252 | 22 562 | 5 745 |
| Luxembourg | | | | | | 2 281 | 2 281 | 2 281 | 3 373 | 2 011 | |
| Malta | | | | | | 460 | 1 489 | 521 | 521 | 521 | |
| Netherlands | 21 | 18 | 18 | 14 | 18 | 126 178 | 114 409 | 117 803 | 77 326 | 95 378 | 5 365 |
| Poland | 17 | 13 | 13 | 12 | 11 | 115 418 | 94 702 | 76 414 | 63 944 | 55 221 | 5 229 |
| Portugal | 17 | 19 | 0 | 1 | 2 | 10 955 | 10 616 | 1 716 | 4 512 | 5 931 | 2 526 |
| Romania | | | | | | 3 077 | 4 363 | 3 444 | 4 506 | 5 269 | |
| Russian Federation | 30 | 24 | 21 | 23 | 20 | 33 056 | 26 235 | 19 803 | 23 332 | 23 502 | 1 190 |
| Serbia | 1 | | 1 | | | | | | | | |
| Slovakia | | | | | | 1 531 | 2 277 | 1 216 | 1 237 | 1 679 | |
| Slovenia | | | | | | 2 034 | 2 000 | 1 438 | 2 802 | 2 218 | |
| Spain | 40 | 42 | 44 | 53 | 53 | 214 391 | 231 472 | 221 015 | 235 209 | 245 173 | 4 596 |
| Sweden | 18 | 15 | 15 | 18 | 3 | 55 230 | 36 726 | 46 454 | 47 757 | 19 359 | 7 406 |
| Switzerland | 13 | 12 | 12 | 14 | 13 | 26 753 | 24 390 | 20 468 | 21 512 | 21 324 | 1 624 |
| Ukraine | 1 | 1 | 1 | 1 | 1 | 1 959 | 1 959 | 1 959 | 1 959 | 1 959 | 1 604 |
| United Kingdom | 123 | 120 | 115 | 112 | 122 | 124 081 | 132 549 | 127 120 | 99 940 | 101 899 | 836 |
| **Oceania** | 238 | 225 | 220 | 227 | 234 | 149 687 | 140 746 | 122 984 | 135 310 | 142 969 | 610 |
| Australia | 237 | 224 | 220 | 227 | 230 | 149 305 | 139 568 | 122 154 | 134 962 | 138 890 | 603 |
| New Zealand | 0 | 0 | 0 | 0 | 4 | 339 | 1 068 | 763 | 16 | 3 847 | 1 056 |

GOV0002352

المنتجات الحرجية

# 林产品

# FOREST PRODUCTS

# PRODUITS FORESTIERS

# ЛЕСНЫЕ ТОВАРЫ

# PRODUCTOS FORESTALES

PR 002353

GOV0002353

المنتجات الحرجية
林产品
**Forest products**
**Produits forestiers**
**Лесные товары**
**Productos forestales**

| | الواردات / 进口 / IMPORTS / IMPORTATIONS / ИМПОРТ / IMPORTACIONES | | | | | الصادرات / 出口 / EXPORTS / EXPORTATIONS / ЭКСПОРТ / EXPORTACIONES | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 1000 USD | | | | | 1000 USD | | | | |
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 |
| **World** | 254 395 741 | 268 504 640 | 239 191 956 | 236 664 629 | 256 725 268 | 246 091 630 | 255 402 941 | 228 933 539 | 228 465 921 | 247 169 370 |
| **Africa** | 9 075 622 | 10 341 267 | 8 792 975 | 8 521 990 | 8 676 906 | 5 153 615 | 6 058 638 | 5 883 619 | 5 597 107 | 6 358 600 |
| Algeria | 1 240 727 | 1 492 657 | 1 096 926 | 1 154 636 | 1 206 574 | 13 514 | 15 680 | 14 113 | 11 885 | 18 653 |
| Angola | 110 480 | 126 568 | 79 245 | 56 501 | 54 508 | 15 004 | 19 859 | 22 586 | 34 760 | 41 540 |
| Benin | 30 509 | 14 510 | 9 669 | 13 398 | 13 603 | 136 758 | 208 567 | 99 659 | 58 299 | 66 742 |
| Botswana | 46 169 | 50 190 | 48 821 | 49 149 | 50 000 | 1 275 | 1 269 | 1 559 | 1 981 | 1 852 |
| Burkina Faso | 13 064 | 25 582 | 11 641 | 13 372 | 13 355 | 1 806 | 1 702 | 1 265 | 1 209 | 1 244 |
| Burundi | 21 337 | 4 503 | 5 425 | 3 290 | 6 262 | 1 597 | 1 019 | 1 203 | 967 | 875 |
| Cabo Verde | 8 260 | 9 464 | 8 792 | 10 518 | 9 961 | 994 | 1 087 | 904 | 915 | 915 |
| Cameroon | 45 332 | 59 984 | 54 458 | 46 813 | 107 484 | 772 299 | 800 901 | 904 820 | 684 070 | 818 340 |
| Central African R. | 621 | 1 134 | 2 524 | 2 120 | 875 | 3 648 | 3 648 | 3 892 | 3 946 | 3 946 |
| Chad | 2 010 | 6 053 | 3 937 | 3 816 | 4 068 | 3 648 | 3 648 | 3 892 | 3 946 | 3 946 |
| Congo | 12 940 | 13 521 | 10 097 | 11 105 | 11 887 | 385 847 | 440 840 | 408 513 | 420 949 | 401 976 |
| Côte d'Ivoire | 74 059 | 106 237 | 84 920 | 77 505 | 108 090 | 331 315 | 310 917 | 223 824 | 208 432 | 123 333 |
| Dem. Rep. Congo | 18 122 | 19 355 | 15 120 | 12 065 | 15 574 | 136 530 | 139 465 | 111 288 | 72 203 | 106 151 |
| Ethiopia | 469 691 | 47 302 | 32 252 | 63 487 | 57 318 | 386 | 1 521 | 14 775 | 19 160 | 19 135 |
| Egypt | 2 640 774 | 3 034 885 | 2 721 984 | 2 463 298 | 2 363 689 | 66 126 | 74 260 | 55 076 | 63 902 | 97 312 |
| Equatorial Guinea | 6 419 | 8 937 | 5 495 | 3 609 | 2 454 | 172 919 | 175 670 | 214 834 | 277 601 | 282 817 |
| Eritrea | 3 455 | 2 411 | 1 631 | 1 854 | 2 250 | | | | | |
| Eswatini | 26 894 | 28 088 | 28 066 | 27 147 | 27 147 | 40 804 | 44 748 | 48 329 | 60 955 | 62 512 |
| Ethiopia | 203 726 | 234 136 | 296 753 | 195 770 | 142 741 | 4 895 | 4 873 | 4 814 | 1 485 | 1 376 |
| Gabon | 14 972 | 11 581 | 8 892 | 8 414 | 8 042 | 423 763 | 463 185 | 506 254 | 468 525 | 482 739 |
| Gambia | 4 228 | 5 522 | 5 968 | 5 032 | 6 147 | 69 701 | 40 950 | 62 986 | 97 237 | 106 967 |
| Ghana | 80 472 | 86 015 | 92 129 | 115 835 | 198 545 | 291 830 | 343 197 | 301 228 | 376 978 | 415 124 |
| Guinea | 9 385 | 6 789 | 6 196 | 5 767 | 7 364 | 2 542 | 7 604 | 12 235 | 12 668 | 5 612 |
| Guinea-Bissau | 1 751 | 1 147 | 886 | 1 009 | 800 | 718 | 50 557 | 18 257 | 796 | 827 |
| Kenya | 230 150 | 315 476 | 283 707 | 278 709 | 342 249 | 77 992 | 21 242 | 12 324 | 9 102 | 16 021 |
| Lesotho | 17 628 | 17 630 | 17 662 | 10 677 | 10 658 | | | | | |
| Liberia | 7 163 | 6 076 | 7 418 | 4 679 | 6 047 | 58 340 | 41 221 | 47 353 | 37 246 | 36 526 |
| Libya | 220 062 | 155 279 | 69 651 | 69 032 | 59 053 | 4 622 | 4 635 | 3 948 | 4 786 | 6 342 |
| Madagascar | 25 996 | 39 127 | 38 447 | 38 700 | 35 506 | 7 365 | 19 733 | 7 481 | 4 548 | 7 946 |
| Malawi | 23 397 | 24 690 | 20 392 | 16 465 | 17 868 | 14 651 | 22 740 | 19 943 | 10 324 | 12 533 |
| Mali | 55 096 | 24 306 | 18 406 | 10 268 | 14 173 | 1 732 | 5 727 | 7 802 | 8 269 | 35 226 |
| Mauritania | 10 892 | 11 113 | 8 241 | 9 086 | 9 571 | | | | | |
| Mauritius | 72 517 | 74 662 | 51 237 | 68 108 | 79 467 | 2 318 | 2 212 | 1 814 | 3 523 | 3 517 |
| Morocco | 741 058 | 941 043 | 797 760 | 903 803 | 836 774 | 37 388 | 42 920 | 48 344 | 60 219 | 59 388 |
| Mozambique | 40 804 | 61 649 | 43 537 | 36 588 | 36 609 | 259 019 | 431 728 | 330 288 | 321 816 | 345 160 |
| Namibia | 68 111 | 78 123 | 74 373 | 65 896 | 57 368 | 34 273 | 35 561 | 45 456 | 31 437 | 24 885 |
| Niger | 21 221 | 19 176 | 15 101 | 14 514 | 13 417 | | | | | |
| Nigeria | 593 800 | 656 381 | 505 404 | 428 500 | 632 468 | 119 958 | 425 210 | 438 318 | 332 976 | 671 744 |
| Rwanda | 12 983 | 17 927 | 21 045 | 22 689 | 13 722 | 291 | 932 | 668 | 1 641 | 1 685 |
| Réunion | 69 029 | 69 029 | 69 029 | 69 029 | 69 029 | | | | | |
| Sao Tome Principe | 608 | 746 | 520 | 1 441 | 1 323 | | | | | |
| Senegal | 102 278 | 93 529 | 85 949 | 92 780 | 99 871 | 8 856 | 7 622 | 4 751 | 8 964 | 7 757 |
| Seychelles | 12 233 | 14 434 | 17 853 | 17 853 | 17 853 | | | | | |
| Sierra Leone | 5 998 | 9 911 | 13 939 | 10 375 | 10 497 | 29 656 | 17 171 | 2 688 | 42 569 | 45 795 |
| Somalia | 32 401 | 38 542 | 49 465 | 50 587 | 44 908 | 1 396 | 555 | 621 | 968 | 968 |
| South Africa | 1 135 319 | 1 203 641 | 1 142 276 | 1 052 613 | 971 874 | 1 309 268 | 1 510 751 | 1 542 059 | 1 517 340 | 1 664 570 |
| Sudan | 180 006 | 190 378 | 137 735 | 138 191 | 152 780 | 1 167 | 1 912 | 1 052 | 1 052 | 1 052 |
| Togo | 14 773 | 19 212 | 7 797 | 8 726 | 14 691 | 42 368 | 55 837 | 39 546 | 21 575 | 21 893 |
| Tunisia | 440 867 | 484 613 | 400 021 | 469 777 | 390 117 | 36 516 | 49 407 | 55 189 | 59 210 | 76 923 |
| Uganda | 72 809 | 74 291 | 77 004 | 77 645 | 98 582 | 2 755 | 14 893 | 21 687 | 24 814 | 23 919 |
| Un. Rep. Tanzania | 78 083 | 129 772 | 79 905 | 98 468 | 89 956 | 51 606 | 56 641 | 76 672 | 48 555 | 57 512 |
| Zambia | 53 807 | 71 302 | 39 120 | 43 259 | 60 726 | 12 013 | 62 346 | 60 082 | 94 624 | 128 431 |
| Zimbabwe | 72 027 | 81 447 | 66 503 | 67 371 | 70 605 | 10 605 | 11 514 | 12 916 | 9 883 | 6 443 |
| **Northern America** | 27 925 060 | 29 668 563 | 28 524 330 | 28 927 381 | 30 075 276 | 50 562 241 | 51 472 150 | 46 961 887 | 46 656 835 | 50 454 947 |
| Canada | 4 965 449 | 5 047 296 | 4 832 710 | 4 842 239 | 5 122 811 | 24 052 650 | 24 320 622 | 21 878 270 | 22 054 272 | 23 544 317 |
| Greenland | 7 921 | 7 736 | 6 258 | 6 508 | 7 736 | | | | | |
| USA | 22 951 175 | 24 613 016 | 23 684 847 | 24 077 790 | 24 944 729 | 26 509 537 | 27 151 490 | 25 083 578 | 24 602 525 | 26 910 592 |
| **Latin America Carib** | 13 688 868 | 13 928 777 | 12 785 298 | 12 014 699 | 12 866 519 | 18 306 559 | 16 779 473 | 16 917 142 | 16 933 254 | 18 721 194 |
| Antigua Barbuda | 6 691 | 8 095 | 9 306 | 9 489 | 10 850 | | | | | |
| Argentina | 1 006 858 | 959 390 | 1 012 216 | 855 635 | 865 021 | 463 375 | 436 739 | 352 770 | 312 349 | 372 396 |
| Aruba | 9 653 | 7 746 | 8 160 | 9 182 | 7 746 | | | | | |
| Bahamas | 31 508 | 38 935 | 39 467 | 31 448 | 24 688 | 1 263 | 1 289 | 1 439 | 1 628 | 1 362 |
| Barbados | 31 164 | 34 183 | 27 577 | 27 497 | 22 975 | 1 304 | 13 874 | 12 507 | 770 | 875 |
| Belize | 11 217 | 26 862 | 13 539 | 14 994 | 16 252 | 4 932 | 8 324 | 8 361 | 8 384 | 5 678 |
| Bolivia | 122 922 | 139 782 | 131 649 | 109 463 | 149 138 | 40 245 | 46 498 | 28 277 | 24 451 | 27 677 |
| Brazil | 1 619 500 | 1 586 250 | 1 100 177 | 898 019 | 849 539 | 8 017 513 | 8 234 346 | 8 723 114 | 8 670 796 | 9 964 695 |
| British Virgin Is. | 6 780 | 6 780 | 6 780 | 6 780 | 6 780 | | | | | |
| Cayman Islands | 23 330 | 23 330 | 23 330 | 23 330 | 23 330 | | | | | |
| Chile | 787 334 | 757 115 | 747 274 | 712 403 | 738 526 | 4 850 171 | 4 899 249 | 4 568 897 | 4 543 514 | 4 611 791 |
| Colombia | 782 790 | 868 181 | 742 842 | 697 583 | 728 862 | 218 991 | 198 198 | 170 313 | 132 860 | 145 005 |
| Costa Rica | 483 504 | 473 624 | 456 330 | 427 441 | 459 465 | 60 865 | 76 310 | 64 548 | 64 469 | 65 178 |
| Cuba | 86 255 | 54 646 | 88 643 | 83 349 | 73 579 | 36 943 | 41 520 | 45 057 | 43 897 | 41 547 |
| Curaçao | 19 914 | 19 914 | 19 914 | 19 914 | 19 914 | | | | | |
| Dominica | 3 780 | 4 680 | 3 509 | 3 953 | 3 313 | 1 082 | 1 142 | 1 053 | 1 055 | 1 124 |
| Dominican Rep. | 270 182 | 377 145 | 391 587 | 384 755 | 460 730 | 23 050 | 39 205 | 27 509 | 27 373 | 41 564 |
| Ecuador | 417 746 | 403 676 | 304 767 | 290 468 | 352 899 | 305 628 | 345 332 | 369 778 | 390 481 | 326 899 |

GOV0002354

المنتجات الحرجيّة
林产品
**Forest products**
**Produits forestiers**
**Лесные товары**
**Productos forestales**

| | الواردات / 进口 / IMPORTS / IMPORTATIONS / ИМПОРТ / IMPORTACIONES | | | | | الصادرات / 出口 / EXPORTS / EXPORTATIONS / ЭКСПОРТ / EXPORTACIONES | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 1000 USD | | | | | 1000 USD | | | | |
| | 2013 | 2014 | 2015 | 2016 | 2017 | 2013 | 2014 | 2015 | 2016 | 2017 |
| El Salvador | 254 109 | 245 610 | 277 538 | 251 894 | 284 393 | 46 732 | 51 967 | 49 816 | 47 635 | 52 273 |
| French Guiana | 3 244 | 3 148 | 3 148 | 3 148 | 3 148 | 6 943 | 8 403 | 8 403 | 8 403 | 8 403 |
| Grenada | 6 366 | 6 048 | 6 048 | 6 048 | 6 048 | | | | | |
| Guadeloupe | 30 647 | 30 647 | 30 647 | 30 647 | 30 647 | | | | | |
| Guatemala | 423 817 | 447 111 | 423 114 | 335 153 | 441 162 | 70 352 | 77 198 | 85 709 | 76 235 | 86 573 |
| Guyana | 8 050 | 7 380 | 7 032 | 6 207 | 9 272 | 35 782 | 49 821 | 43 170 | 38 953 | 56 806 |
| Haiti | 40 863 | 25 806 | 31 510 | 31 656 | 50 446 | | | | | |
| Honduras | 152 040 | 157 043 | 174 696 | 141 455 | 137 062 | 100 358 | 127 412 | 152 769 | 178 305 | 211 117 |
| Jamaica | 100 575 | 99 949 | 93 232 | 93 790 | 107 716 | 2 379 | 808 | 2 706 | 1 846 | 2 367 |
| Martinique | 22 844 | 22 844 | 22 844 | 22 844 | 22 844 | | | | | |
| Mexico | 4 957 617 | 5 177 549 | 4 904 567 | 5 008 558 | 5 523 289 | 488 722 | 497 097 | 341 245 | 535 445 | 554 788 |
| Nicaragua | 44 665 | 51 670 | 32 515 | 56 383 | 84 629 | 88 453 | 35 215 | 29 620 | 15 570 | 22 551 |
| Panama | 123 362 | 123 430 | 116 933 | 106 006 | 98 653 | 45 517 | 80 835 | 42 884 | 41 752 | 61 012 |
| Paraguay | 159 670 | 180 380 | 115 588 | 161 497 | 174 806 | 89 099 | 73 759 | 73 891 | 70 543 | 82 632 |
| Peru | 839 443 | 856 159 | 846 757 | 792 663 | 799 791 | 122 985 | 132 088 | 92 993 | 123 906 | 148 457 |
| Saint Kitts Nevis | 3 814 | 3 795 | 10 457 | 12 326 | 12 326 | | | | | |
| Saint Lucia | 10 262 | 13 115 | 13 115 | 12 656 | 12 656 | 316 | 2 564 | 2 564 | 2 919 | 2 919 |
| Saint Vincent Gren. | 6 043 | 5 447 | 6 503 | 7 056 | 6 654 | | | | | |
| Saint-Martin French | 3 941 | 3 941 | 3 941 | 3 941 | 3 941 | | | | | |
| Suriname | 14 629 | 12 915 | 12 700 | 10 627 | 10 504 | 19 027 | 27 957 | 32 794 | 40 822 | 63 597 |
| Trinidad and Tobago | 122 283 | 139 785 | 109 297 | 104 486 | 83 257 | 17 159 | 16 377 | 20 299 | 18 662 | 4 476 |
| Turks and Caicos | 3 051 | 3 051 | 3 051 | 3 051 | 3 051 | | | | | |
| Uruguay | 127 027 | 127 334 | 101 691 | 92 673 | 107 624 | 1 107 935 | 1 195 331 | 1 534 921 | 1 501 166 | 1 674 753 |
| Venezuela | 532 765 | 417 674 | 304 735 | 135 619 | 63 401 | 37 707 | 58 624 | 28 351 | 37 481 | 60 116 |
| **Asia** | **96 937 521** | **105 037 705** | **93 278 208** | **93 563 112** | **105 772 125** | **43 787 106** | **47 463 957** | **43 053 701** | **43 882 497** | **46 619 745** |
| Afghanistan | 106 777 | 105 433 | 98 080 | 84 419 | 95 819 | 6 640 | 3 619 | 3 815 | 4 668 | 4 549 |
| Armenia | 85 936 | 97 939 | 64 554 | 65 143 | 80 786 | 3 770 | 454 | 1 398 | 977 | 1 596 |
| Azerbaijan | 286 831 | 286 831 | 226 979 | 188 947 | 228 048 | 2 896 | 2 896 | 1 685 | 4 097 | 4 401 |
| Bahrain | 106 618 | 163 015 | 164 751 | 164 733 | 131 115 | 6 999 | 10 132 | 8 929 | 7 612 | 10 292 |
| Bangladesh | 489 710 | 615 490 | 537 928 | 758 049 | 767 749 | 5 730 | 6 854 | 6 840 | 6 276 | 14 094 |
| Bhutan | 4 015 | 13 206 | 4 800 | 4 251 | 4 182 | 6 610 | 6 527 | 2 721 | 3 230 | 3 297 |
| Brunei Darussalam | 18 467 | 18 484 | 16 325 | 12 723 | 14 464 | 1 566 | 3 846 | 1 435 | 3 319 | 2 222 |
| Cambodia | 83 015 | 146 074 | 115 625 | 127 960 | 279 503 | 137 716 | 218 947 | 110 523 | 156 233 | 101 080 |
| China | 38 662 404 | 43 304 975 | 38 786 826 | 39 041 892 | 47 763 838 | 13 097 343 | 14 712 389 | 13 972 499 | 13 590 549 | 13 270 426 |
| China Hong Kong SAR | 1 052 999 | 1 118 769 | 911 217 | 632 354 | 617 635 | 553 241 | 534 687 | 531 343 | 400 613 | 414 197 |
| China Macao SAR | 26 610 | 35 016 | 69 396 | 69 396 | 69 392 | 1 706 | 1 796 | 1 549 | 1 210 | 1 311 |
| Cyprus | 106 105 | 109 137 | 92 665 | 105 250 | 113 090 | 7 424 | 5 737 | 5 249 | 5 240 | 7 067 |
| DPR Korea | 28 344 | 48 656 | 37 252 | 43 432 | 51 598 | 7 933 | 17 561 | 21 425 | 18 286 | 13 067 |
| Georgia | 109 302 | 120 841 | 95 548 | 106 311 | 128 086 | 23 587 | 20 824 | 17 885 | 19 520 | 27 850 |
| India | 5 832 232 | 6 392 797 | 5 831 676 | 5 971 342 | 6 530 944 | 683 452 | 693 940 | 612 035 | 692 755 | 816 642 |
| Indonesia | 2 865 504 | 2 835 725 | 1 944 841 | 2 361 010 | 2 701 098 | 7 815 218 | 8 046 594 | 7 800 427 | 7 071 537 | 8 416 320 |
| Iran IR | 1 104 387 | 1 345 022 | 1 335 364 | 1 417 537 | 1 447 997 | 10 201 | 20 682 | 25 564 | 23 872 | 54 560 |
| Iraq | 199 037 | 292 429 | 243 408 | 288 640 | 331 903 | 4 447 | 4 447 | 9 411 | 19 910 | 33 141 |
| Israel | 972 442 | 1 061 549 | 958 985 | 955 542 | 954 456 | 80 963 | 77 806 | 88 141 | 91 907 | 98 787 |
| Japan | 12 939 403 | 12 138 537 | 10 545 949 | 10 188 538 | 10 373 592 | 2 888 296 | 2 935 720 | 2 751 165 | 2 884 297 | 3 236 264 |
| Jordan | 462 336 | 522 625 | 406 209 | 412 329 | 445 012 | 104 839 | 95 344 | 76 641 | 88 724 | 84 766 |
| Kazakhstan | 571 512 | 597 285 | 597 262 | 597 346 | 597 697 | 14 345 | 15 093 | 15 093 | 15 093 | 15 093 |
| Kuwait | 299 969 | 409 775 | 364 388 | 351 991 | 406 785 | 43 983 | 57 480 | 55 922 | 45 049 | 34 293 |
| Kyrgyzstan | 167 901 | 165 732 | 89 816 | 121 434 | 121 663 | | | | | |
| Lao PDR | 23 349 | 35 676 | 21 819 | 11 575 | 4 123 | 974 007 | 1 728 836 | 951 300 | 375 198 | 370 900 |
| Lebanon | 420 337 | 514 655 | 314 562 | 324 390 | 338 213 | 30 004 | 31 345 | 15 439 | 13 424 | 15 631 |
| Malaysia | 1 965 355 | 2 069 565 | 1 753 028 | 1 568 262 | 2 111 630 | 4 000 540 | 3 648 251 | 3 348 533 | 3 097 629 | 3 126 657 |
| Maldives | 30 601 | 32 628 | 42 729 | 56 309 | 56 309 | | | | | |
| Mongolia | 32 498 | 67 052 | 44 733 | 52 464 | 34 397 | | | | | |
| Myanmar | 120 624 | 205 791 | 158 495 | 199 994 | 261 534 | 1 637 712 | 1 505 061 | 425 863 | 522 031 | 329 723 |
| Nepal | 30 213 | 87 866 | 52 999 | 74 795 | 114 929 | 7 051 | 6 843 | 5 988 | 9 127 | 11 023 |
| Oman | 285 193 | 337 336 | 305 843 | 269 152 | 336 952 | 10 812 | 5 547 | 20 325 | 13 258 | 17 390 |
| Pakistan | 578 835 | 786 333 | 703 506 | 873 738 | 919 046 | 84 391 | 98 866 | 86 099 | 125 138 | 160 948 |
| Philippines | 2 256 123 | 1 140 252 | 1 092 245 | 1 292 745 | 1 477 568 | 306 491 | 301 209 | 263 966 | 243 432 | 309 010 |
| Qatar | 199 118 | 280 159 | 302 326 | 273 101 | 204 245 | 8 503 | 9 728 | 16 968 | 12 617 | 9 037 |
| Republic of Korea | 5 637 150 | 6 083 988 | 5 728 852 | 5 594 571 | 6 059 742 | 2 733 523 | 2 559 247 | 2 338 643 | 2 366 971 | 2 468 521 |
| Saudi Arabia | 2 533 624 | 2 594 529 | 2 653 338 | 2 577 051 | 1 955 786 | 255 498 | 249 621 | 238 543 | 237 377 | 249 541 |
| Singapore | 1 633 500 | 1 685 642 | 1 459 212 | 1 465 964 | 1 504 054 | 1 053 105 | 1 711 329 | 1 584 301 | 1 667 328 | 1 810 786 |
| Sri Lanka | 405 517 | 502 705 | 469 329 | 496 604 | 475 216 | 63 609 | 96 509 | 81 461 | 58 531 | 90 217 |
| Syrian Arab Rep. | 112 431 | 146 757 | 86 588 | 91 358 | 127 298 | 1 739 | 1 836 | 1 514 | 1 445 | 782 |
| Tajikistan | 142 688 | 148 056 | 91 943 | 91 942 | 91 942 | | | | | |
| Thailand | 1 924 269 | 2 263 639 | 2 221 616 | 2 173 363 | 2 272 396 | 2 819 729 | 3 179 464 | 3 139 170 | 5 162 202 | 6 045 616 |
| Timor-Leste | 1 540 | 4 398 | 2 503 | 4 797 | 4 229 | 2 718 | 2 708 | 2 779 | 2 912 | 2 875 |
| Turkey | 4 256 021 | 4 587 374 | 3 888 592 | 4 072 024 | 4 271 765 | 866 549 | 819 013 | 807 906 | 1 182 303 | 1 280 418 |
| Turkmenistan | 196 506 | 174 036 | 146 302 | 132 704 | 127 536 | | | | | |
| Un. Arab Emirates | 1 611 870 | 2 006 950 | 1 635 272 | 1 371 051 | 1 617 573 | 281 216 | 308 351 | 355 539 | 295 008 | 355 546 |
| Uzbekistan | 761 374 | 761 374 | 456 499 | 486 013 | 546 769 | 13 850 | 13 310 | 16 216 | 19 479 | 24 702 |
| Viet Nam | 2 980 076 | 3 335 182 | 3 088 074 | 3 279 926 | 3 638 782 | 2 073 754 | 2 372 981 | 2 394 154 | 2 090 465 | 2 183 915 |
| Yemen | 324 012 | 405 410 | 149 623 | 112 258 | 127 298 | 2 873 | 2 383 | 1 058 | 913 | 2 197 |
| **Europe** | **103 820 351** | **106 422 150** | **93 102 498** | **90 912 534** | **96 615 480** | **123 257 483** | **125 961 996** | **109 393 259** | **108 470 264** | **117 696 792** |
| Albania | 92 573 | 93 508 | 93 520 | 93 546 | 93 539 | 10 716 | 10 936 | 13 473 | 13 087 | 16 017 |
| Andorra | 6 523 | 6 644 | 6 644 | 6 644 | 6 644 | | | | | |
| Austria | 4 424 627 | 4 382 042 | 3 773 807 | 3 807 145 | 3 973 790 | 7 107 337 | 7 301 882 | 6 240 473 | 6 328 158 | 6 535 707 |
| Belarus | 433 456 | 416 554 | 283 519 | 292 491 | 352 616 | 581 505 | 710 088 | 630 019 | 775 251 | 1 034 074 |
| Belgium | 6 224 624 | 6 419 194 | 5 312 151 | 5 237 642 | 5 541 470 | 4 700 173 | 5 943 556 | 5 228 905 | 5 201 381 | 5 684 643 |
| Bosnia and Herzeg. | 213 054 | 245 784 | 212 128 | 232 591 | 248 873 | 408 496 | 436 785 | 383 605 | 391 707 | 432 653 |
| Bulgaria | 451 304 | 470 500 | 420 695 | 430 769 | 441 193 | 526 843 | 582 115 | 490 538 | 458 468 | 488 689 |
| Croatia | 434 046 | 505 931 | 479 392 | 492 239 | 551 848 | 663 205 | 786 828 | 708 178 | 752 628 | 752 628 |

GOV0002355

المنتجات الحرجية
林产品
**Forest products**
**Produits forestiers**
**Лесные товары**
**Productos forestales**

| | الواردات / 进口 / IMPORTS / IMPORTATIONS / ИМПОРТ / IMPORTACIONES | | | | | الصادرات / 出口 / EXPORTS / EXPORTATIONS / ЭКСПОРТ / EXPORTACIONES | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 1000 USD | | | | | 1000 USD | | | | |
| | **2013** | **2014** | **2015** | **2016** | **2017** | **2013** | **2014** | **2015** | **2016** | **2017** |
| Czechia | 2 010 716 | 2 133 260 | 1 872 179 | 1 856 642 | 1 976 982 | 2 631 738 | 2 802 753 | 2 386 755 | 2 473 562 | 2 740 678 |
| Denmark | 2 095 296 | 2 162 560 | 1 786 942 | 1 764 479 | 1 895 801 | 442 137 | 454 207 | 373 925 | 416 671 | 450 492 |
| Estonia | 556 227 | 602 936 | 497 158 | 506 644 | 585 848 | 998 137 | 1 019 935 | 881 516 | 903 489 | 1 073 712 |
| Faroe Islands | 4 180 | 4 180 | 4 180 | 4 180 | 4 180 | | | | | |
| Finland | 1 701 879 | 1 535 894 | 1 209 790 | 1 178 659 | 1 234 528 | 13 948 091 | 13 973 942 | 12 123 725 | 11 823 220 | 12 636 675 |
| France | 9 437 658 | 9 444 206 | 7 937 780 | 7 791 619 | 8 222 909 | 7 348 196 | 7 417 969 | 6 388 579 | 6 180 402 | 6 464 427 |
| Germany | 19 321 725 | 19 790 215 | 17 902 766 | 17 578 063 | 18 726 358 | 20 465 639 | 20 651 368 | 18 855 088 | 18 929 285 | 20 332 833 |
| Greece | 982 488 | 1 034 021 | 1 024 991 | 1 025 761 | 1 036 065 | 193 336 | 196 430 | 196 114 | 203 558 | 219 039 |
| Hungary | 1 274 112 | 1 342 473 | 1 191 719 | 1 233 552 | 1 260 439 | 1 049 576 | 1 091 311 | 980 496 | 952 625 | 1 002 103 |
| Iceland | 69 799 | 74 242 | 74 242 | 60 021 | 80 021 | 2 045 | 2 188 | 2 195 | 2 652 | 2 169 |
| Ireland | 747 543 | 807 768 | 752 059 | 751 024 | 754 792 | 574 374 | 615 992 | 497 264 | 548 408 | 546 559 |
| Italy | 10 028 369 | 10 221 207 | 8 902 731 | 8 602 933 | 9 353 377 | 4 841 663 | 5 034 163 | 4 394 052 | 4 389 035 | 4 731 141 |
| Latvia | 416 293 | 510 897 | 460 707 | 494 441 | 562 214 | 1 670 147 | 1 799 536 | 1 549 282 | 1 636 364 | 1 767 080 |
| Lithuania | 705 026 | 811 962 | 678 823 | 729 249 | 807 065 | 693 999 | 699 503 | 559 255 | 587 307 | 642 641 |
| Luxembourg | 323 308 | 320 595 | 313 728 | 312 387 | 329 164 | 263 249 | 243 824 | 238 460 | 201 870 | 231 821 |
| Malta | 82 692 | 86 446 | 71 732 | 69 478 | 61 812 | 5 276 | 7 594 | 3 307 | 3 307 | 3 307 |
| Montenegro | 22 993 | 22 831 | 22 284 | 24 159 | 27 102 | 21 962 | 27 235 | 29 320 | 32 192 | 38 453 |
| Netherlands | 5 957 870 | 5 800 371 | 4 602 589 | 4 489 177 | 5 058 464 | 4 173 240 | 4 156 017 | 3 304 126 | 3 385 618 | 3 904 827 |
| North Macedonia | 109 697 | 115 875 | 97 992 | 114 686 | 121 739 | 9 441 | 10 001 | 9 703 | 11 327 | 13 765 |
| Norway | 1 307 648 | 1 293 810 | 1 042 372 | 1 021 563 | 1 085 974 | 1 633 777 | 1 643 971 | 1 374 918 | 1 380 120 | 1 417 015 |
| Poland | 4 928 031 | 5 297 322 | 4 612 606 | 4 635 279 | 5 076 933 | 3 907 530 | 4 086 232 | 3 465 198 | 3 564 687 | 3 991 994 |
| Portugal | 1 517 207 | 1 448 108 | 1 467 804 | 1 403 649 | 1 517 439 | 3 168 837 | 3 131 892 | 2 754 362 | 2 677 441 | 2 786 663 |
| Rep. of Moldova | 107 406 | 116 396 | 103 700 | 93 833 | 110 426 | 8 169 | 6 994 | 6 994 | 6 624 | 5 820 |
| Romania | 981 817 | 999 587 | 1 014 042 | 1 123 342 | 1 209 179 | 2 200 988 | 2 145 759 | 1 700 466 | 1 478 342 | 1 590 890 |
| Russian Federation | 3 242 621 | 2 920 918 | 1 896 012 | 1 828 363 | 1 914 760 | 9 900 392 | 10 529 084 | 8 722 351 | 8 846 085 | 10 539 512 |
| Serbia | 594 759 | 660 671 | 549 641 | 537 714 | 634 959 | 327 161 | 415 768 | 371 227 | 394 940 | 486 395 |
| Slovakia | 949 635 | 990 330 | 821 204 | 818 983 | 865 746 | 1 300 682 | 1 419 233 | 1 259 747 | 1 305 891 | 1 356 422 |
| Slovenia | 918 687 | 965 080 | 882 123 | 965 799 | 1 054 789 | 1 103 107 | 1 232 192 | 1 061 073 | 1 166 111 | 1 190 231 |
| Spain | 4 763 302 | 4 783 346 | 4 343 773 | 4 317 758 | 4 513 585 | 4 902 593 | 4 726 515 | 3 871 186 | 3 911 209 | 4 272 253 |
| Sweden | 2 757 035 | 2 687 584 | 2 145 113 | 2 359 568 | 2 465 964 | 15 037 996 | 13 264 088 | 12 705 491 | 13 372 788 | |
| Switzerland | 1 932 037 | 1 963 969 | 1 632 596 | 1 577 229 | 1 615 736 | 1 463 685 | 1 476 471 | 1 269 783 | 1 227 217 | 1 247 850 |
| Ukraine | 1 174 044 | 1 132 880 | 1 122 580 | 1 111 825 | 1 134 240 | 1 339 167 | 1 356 652 | 1 357 257 | 1 257 443 | 1 228 332 |
| United Kingdom | 10 526 317 | 11 799 166 | 11 479 950 | 10 029 746 | 10 108 200 | 2 743 927 | 2 776 635 | 2 445 832 | 1 996 742 | 2 395 224 |
| **Oceania** | **2 948 319** | **3 106 178** | **2 738 647** | **2 724 913** | **2 718 962** | **7 024 626** | **7 666 727** | **6 723 931** | **6 925 964** | **7 318 092** |
| Australia | 2 225 781 | 2 276 197 | 1 905 677 | 2 043 753 | 2 003 659 | 1 943 450 | 2 162 185 | 1 941 183 | 2 206 450 | 2 354 523 |
| Cook Islands | 2 357 | 2 357 | 2 357 | 2 357 | 2 357 | | | | | |
| Fiji | 24 573 | 41 429 | 21 000 | 51 308 | 45 759 | 45 745 | 69 412 | 44 965 | 29 297 | 13 680 |
| French Polynesia | 24 479 | 26 719 | 22 664 | 16 533 | 18 125 | | | | | |
| Marshall Islands | 1 923 | 1 923 | 1 923 | 1 923 | 1 923 | | | | | |
| Micronesia | 1 764 | 1 764 | 1 764 | 1 764 | 1 764 | | | | | |
| New Caledonia | 24 293 | 30 617 | 27 076 | 19 026 | 19 508 | 1 602 | 1 237 | 2 665 | 876 | 636 |
| New Zealand | 578 931 | 660 717 | 707 053 | 533 766 | 577 227 | 3 806 823 | 3 830 942 | 3 325 991 | 3 517 588 | 4 037 220 |
| Palau | 1 853 | 2 104 | 2 105 | 2 244 | 2 244 | | | | | |
| Papua New Guinea | 37 499 | 33 456 | 21 469 | 20 078 | 19 209 | 773 793 | 1 084 766 | 846 462 | 700 998 | 342 014 |
| Samoa | 10 460 | 10 950 | 9 442 | 10 101 | 8 853 | | | | | |
| Solomon Islands | 1 674 | 2 193 | 2 807 | 6 427 | 5 054 | 449 145 | 513 569 | 558 323 | 466 371 | 566 259 |
| Tonga | 5 625 | 8 345 | 5 108 | 6 539 | 5 415 | | | | | |
| Vanuatu | 4 378 | 4 678 | 5 473 | 6 365 | 5 086 | 2 875 | 3 299 | 2 995 | 2 892 | 1 807 |

GOV0002356

اتجاهات التجارة

贸易流向

# DIRECTION OF TRADE

# FLUX COMMERCIAUX

# ТОРГОВЫЕ ПОТОКИ

# DIRECCIÓN DEL COMERCIO

PR 002357

GOV0002357

الأخشاب المستديرة الصناعية، من الصنوبريات

工业用原木,针叶

**Industrial roundwood, coniferous**
**Bois rond industriel, conifère**
**Деловой круглый лес, хвойные породы**
**Madera en rollo industrial, coníferas**

كمية/ 数量 / QUANTITY / QUANTITÉ / ОБЪЕМ / CANTIDAD 1000 m³

المصدرون الرئيسيون/ 主要出口国 / MAJOR EXPORTERS / PRINCIPAUX EXPORTATEURS / КРУПНЕЙШИЕ ЭКСПОРТЕРЫ / PRINCIPALES EXPORTADORES

### 2016

主要进口商 / MAJOR IMPORTERS / PRINCIPAUX IMPORTATEURS / КРУПНЕЙШИЕ ИМПОРТЕРЫ / PRINCIPALES IMPORTADORES

| | New Zeland | Russian Fed. | USA | Canada | Czechia | Australia | Norway | Germany | Poland | Slovenia | France | Belarus | Latvia | Slovakia | Estonia | Others | World |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| China | 12 361 | 9 391 | 3 945 | 4 147 | 25 | 3 047 | 10 | 2 | 31 | 6 | 194 | 74 | 94 | 1 | 195 | 61 | 33 584 |
| Germany | 1 | 715 | 5 | . | 1 897 | . | 972 | . | 1 245 | 1 | 558 | 8 | 159 | 17 | 261 | 2 313 | 8 152 |
| Austria | . | 0 | 0 | . | 3 009 | 0 | 1 341 | 77 | 1 862 | 0 | 0 | 21 | 1 | 342 | 2 | 1 281 | 7 936 |
| Canada | 0 | . | 2 972 | . | . | . | . | . | . | . | . | . | . | . | . | 1 540 | 4 512 |
| Sweden | . | 368 | 1 | . | . | . | 2 193 | 19 | 10 | . | 1 | 2 | 791 | . | 311 | 648 | 4 344 |
| Republic of Korea | 1 245 | 216 | 862 | 1 126 | . | 421 | . | 23 | 3 | . | . | 1 | . | 1 | . | 30 | 3 928 |
| Japan | 836 | 377 | 1 329 | 791 | . | . | . | 30 | . | . | 0 | . | . | . | . | 21 | 3 384 |
| Belgium | . | . | 3 | . | 2 | . | 81 | 536 | 21 | . | 579 | 4 | 12 | . | 4 | 710 | 1 952 |
| India | 1 521 | . | 172 | 0 | . | . | 0 | 71 | . | . | 7 | . | . | . | . | 53 | 1 824 |
| Romania | . | 71 | . | . | 95 | . | 1 | 3 | 25 | 87 | 0 | 115 | . | 4 | . | 1 215 | 1 616 |
| Finland | . | 1 189 | . | . | . | . | 9 | 0 | 2 | . | 1 | . | 104 | . | 227 | 12 | 1 544 |
| Czechia | . | 0 | 0 | . | . | . | . | 192 | 512 | 3 | 1 | 26 | 4 | 764 | 0 | 2 | 1 504 |
| Poland | . | 0 | . | . | 18 | . | 0 | 126 | . | 2 | 3 | 598 | 7 | 236 | 0 | 258 | 1 248 |
| Italy | . | . | 241 | . | . | . | . | 174 | 138 | 211 | 349 | 1 | 2 | . | 13 | 105 | 1 240 |
| Latvia | . | 163 | . | . | . | . | 39 | 0 | 4 | . | 0 | 621 | . | . | 177 | 132 | 1 136 |
| France | 6 | . | . | . | . | . | 9 | 134 | 83 | 0 | . | 2 | 3 | . | 4 | 879 | 1 128 |
| USA | . | . | 681 | . | 0 | 0 | . | 4 | . | . | . | . | 0 | . | . | 19 | 704 |
| United Kingdom | . | 2 | 35 | . | 2 | . | . | 6 | 4 | . | 1 | 0 | 194 | . | 61 | 159 | 464 |
| Norway | . | 0 | 13 | . | . | . | . | 0 | 2 | . | . | . | . | . | 8 | 392 | 416 |
| Spain | . | . | 24 | . | . | . | . | 3 | 29 | . | 241 | 1 | 6 | . | 20 | 52 | 376 |
| Ireland | . | . | 7 | 124 | . | . | 2 | 10 | 2 | . | 0 | . | 10 | . | 21 | 120 | 296 |
| Turkey | . | 9 | 2 | . | . | . | . | . | . | . | 1 | . | . | . | . | 260 | 272 |
| Portugal | . | . | 5 | . | . | . | . | 0 | 4 | . | . | . | . | . | 0 | 228 | 248 |
| Uzbekistan | . | 148 | . | . | . | . | . | . | . | . | . | 13 | . | . | . | 23 | 192 |
| Lithuania | . | 1 | 8 | . | . | . | . | 0 | 73 | . | . | . | 89 | 11 | . | 0 | 184 |
| Others | 1 422 | 54 | 57 | 747 | 26 | 100 | 67 | 54 | 43 | 60 | 69 | 72 | 47 | 35 | 29 | 158 | 3 040 |
| **World** | **17 392** | **12** | **9 696** | **7 616** | **9 080** | **3 616** | **2 728** | **2 232** | **2 008** | **1 648** | **1 448** | **1 400** | **1 344** | | **10 672** | **85 224** |

المصدرون الرئيسيون/ 主要出口国 / MAJOR EXPORTERS / PRINCIPAUX EXPORTATEURS / КРУПНЕЙШИЕ ЭКСПОРТЕРЫ / PRINCIPALES EXPORTADORES

### 2017

主要进口商 / MAJOR IMPORTERS / PRINCIPAUX IMPORTATEURS / КРУПНЕЙШИЕ ИМПОРТЕРЫ / PRINCIPALES IMPORTADORES

| | New Zeland | Russian Fed. | USA | Canada | Czechia | Australia | Norway | Germany | Poland | Slovenia | France | Belarus | Latvia | Slovakia | Estonia | Others | World |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| China | 14 783 | 9 458 | 5 439 | 4 358 | 88 | 3 314 | 8 | 9 | 78 | 16 | 222 | 59 | 136 | . | 387 | 61 | 38 416 |
| Germany | . | 129 | . | . | 2 647 | . | 976 | . | 1 396 | 0 | 528 | 0 | 82 | 35 | 276 | 2 083 | 8 152 |
| Austria | 0 | 1 | 0 | . | 3 052 | . | 1 228 | 66 | 1 701 | 0 | 7 | . | 306 | . | 1 167 | 7 528 | |
| Sweden | . | 426 | 0 | . | . | . | 2 105 | 18 | 7 | . | 3 | 396 | . | 325 | 2 288 | 5 568 | |
| Canada | . | . | 2 846 | . | . | . | . | . | . | . | . | . | . | . | 2 090 | 4 936 | |
| Republic of Korea | 1 126 | 188 | 785 | 1 024 | . | 409 | . | 18 | 0 | . | . | . | . | . | 32 | 3 584 | |
| Japan | 657 | 285 | 1 369 | 705 | 0 | 3 | . | 0 | . | . | . | . | . | . | 23 | 3 072 | |
| Belgium | . | 0 | . | . | . | . | 95 | 463 | 2 | . | 484 | . | 5 | . | 26 | 941 | 2 016 |
| Czechia | . | 0 | . | 1 | . | . | . | 197 | 448 | . | 1 | 31 | 4 | 753 | 0 | 189 | 1 624 |
| India | 1 286 | 3 | 142 | 1 | . | . | 9 | 58 | . | . | 0 | . | . | . | 45 | 1 544 | |
| Romania | . | 81 | . | . | 238 | . | . | 477 | 111 | 54 | 1 | 389 | . | 6 | . | 241 | 1 168 |
| Finland | . | 765 | . | . | . | . | 34 | . | 7 | . | 0 | . | 69 | . | 186 | 75 | 1 136 |
| Italy | 1 | . | . | . | 36 | . | . | 141 | 146 | 198 | 336 | 0 | 5 | 2 | 41 | 166 | 1 072 |
| France | . | 56 | 0 | 0 | 3 | . | . | 179 | 177 | 0 | . | 2 | 31 | . | 1 | 510 | 960 |
| Latvia | . | 137 | . | . | . | 67 | . | . | . | 178 | . | . | 134 | 404 | 920 | | |
| Poland | . | 0 | . | . | 56 | . | 0 | 121 | . | . | 398 | 0 | 199 | 2 | 43 | 824 | |
| USA | . | . | 612 | . | . | . | . | 0 | . | . | . | . | . | . | 84 | 696 | |
| Norway | . | 4 | 0 | . | . | . | . | 3 | . | . | . | . | . | . | 493 | 504 | |
| United Kingdom | . | 4 | 0 | . | 0 | 38 | 0 | 0 | . | . | 63 | . | 15 | 327 | 448 | | |
| Spain | . | . | . | . | . | 1 | 21 | 5 | 0 | 248 | 1 | 4 | . | 1 | 118 | 400 | |
| Portugal | . | . | . | 128 | 2 | . | 3 | 11 | 4 | . | 5 | . | . | . | 0 | 198 | 224 |
| Slovakia | . | . | . | . | 176 | . | . | 1 | 17 | . | 2 | 2 | 0 | . | 4 | 14 | 216 |
| Netherlands | . | 0 | . | . | . | . | . | 67 | 1 | 1 | 8 | . | 17 | 8 | 12 | 94 | 208 |
| Estonia | . | 0 | . | . | . | . | . | 11 | 35 | . | 3 | . | 109 | . | . | 18 | 176 |
| Others | 948 | 358 | 225 | 579 | 83 | 121 | 34 | 17 | 51 | 14 | 56 | 42 | 28 | 35 | 18 | 167 | 2 776 |
| **World** | **18 808** | **11** | **10 808** | **7 408** | **6 384** | **3 856** | **3 360** | **2 640** | **2 552** | **1 984** | **1 896** | **1 112** | **952** | **1 344** | **1 432** | **12 032** | **88 464** |

PR 002358

GOV0002358

الأخشاب المستديرة الصناعية، الأخشاب المدارية غير الصنوبرية
工业用原木，非针叶热带
**Industrial roundwood, non-coniferous tropical**
**Bois rond industriel, non-conifère tropical**
**Деловой круглый лес, лиственные тропические породы**
**Madera en rollo industrial, no coníferas tropicales**

كمية / 数量 / QUANTITY / QUANTITÉ / ОБЪЕМ / CANTIDAD 1000 m³

المصدرون الرئيسيون / 主要出口国 / MAJOR EXPORTERS / PRINCIPAUX EXPORTATEURS / КРУПНЕЙШИЕ ЭКСПОРТЕРЫ / PRINCIPALES EXPORTADORES

**2016**

MAJOR IMPORTERS / PRINCIPAUX IMPORTATEURS / КРУПНЕЙШИЕ ИМПОРТЁРЫ / PRINCIPALES IMPORTADORES / المستوردون الرئيسيون / 主要进口国

| | Papua New Guinea | Malaysia | Solomon Islands | Cameroon | Nigeria | Equatorial Guinea | Congo | Ghana | Mozambique | Suriname | Ecuador | Lao PDR | Central African R. | Gambia | Panama | Others | World |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| China | 3 533 | 1 309 | 2 078 | 597 | 452 | 816 | 487 | 183 | 537 | 87 | 19 | 169 | 59 | 151 | 4 | 47 | 10 528 |
| India | 249 | 1 046 | 221 | 59 | 427 | 89 | 145 | 387 | . | 153 | 172 | 9 | 0 | . | 105 | 50 | 3 112 |
| Viet Nam | . | 49 | 239 | 338 | 57 | . | 13 | . | 16 | . | 9 | 34 | 67 | . | . | 473 | 1 296 |
| Indonesia | . | 198 | . | . | . | . | . | . | . | . | . | . | . | . | . | 722 | 920 |
| Japan | 13 | 192 | . | . | 0 | . | 5 | . | 1 | 0 | . | 0 | . | . | . | 5 | 216 |
| Republic of Korea | 24 | 16 | 15 | 0 | . | 0 | . | . | . | . | . | . | . | . | . | 105 | 160 |
| Philippines | 3 | 5 | 21 | 0 | . | . | 0 | . | . | . | . | . | . | . | . | 75 | 104 |
| Turkey | . | . | . | 22 | . | 1 | 28 | . | . | . | . | . | 5 | . | . | 32 | 88 |
| France | . | 1 | . | 7 | . | 23 | 16 | . | . | . | . | . | 23 | . | . | 2 | 72 |
| Belgium | . | 0 | . | . | . | . | 20 | . | . | 1 | 0 | . | 1 | . | . | 1 | 32 |
| Thailand | . | 1 | . | 0 | . | . | 25 | . | . | . | . | . | 0 | . | . | 6 | 32 |
| Peru | . | . | . | . | . | . | . | . | . | . | . | . | . | . | . | 32 | 32 |
| Italy | . | 0 | . | 5 | . | 1 | 14 | . | . | . | . | . | 1 | . | . | 6 | 24 |
| Portugal | . | . | . | 9 | . | . | 6 | . | . | 2 | . | . | 2 | . | . | 1 | 24 |
| Dominican Rep. | . | . | . | . | . | 0 | 12 | . | . | . | . | . | . | . | . | 4 | 16 |
| Singapore | . | 5 | 1 | . | . | . | . | . | 6 | . | . | . | . | . | 1 | 3 | 16 |
| Netherlands | . | 3 | . | . | . | . | . | . | 8 | 1 | . | . | . | . | . | 4 | 16 |
| Un. Arab Emirates | . | 1 | . | 5 | . | 7 | . | . | . | . | . | . | . | . | . | 3 | 16 |
| United Kingdom | . | 3 | . | 3 | . | . | . | . | . | . | . | . | . | . | . | 6 | 16 |
| Bangladesh | . | . | . | 7 | . | . | . | . | . | . | 1 | . | 0 | . | . | 0 | 8 |
| Germany | 0 | . | . | 1 | . | 1 | 1 | 0 | . | . | . | . | . | . | . | 5 | 8 |
| Malaysia | . | . | . | . | . | . | . | . | . | . | . | . | . | . | . | 8 | 8 |
| Spain | . | 0 | . | 4 | . | . | 1 | . | . | . | . | . | . | . | 0 | 3 | 8 |
| Pakistan | . | . | . | . | . | . | . | . | . | . | . | . | . | . | . | 7 | 8 |
| South Africa | . | 1 | . | . | . | . | . | . | . | . | . | . | . | . | . | 7 | 8 |
| Others | 10 | 8 | 41 | 6 | 32 | 15 | 21 | 7 | 7 | 6 | 3 | 8 | 12 | 33 | 57 | 25 | 408 |
| **World** | **3 832** | **2 840** | **2 616** | **1 072** | **968** | **944** | **792** | **664** | **560** | **264** | **240** | **224** | **184** | **184** | **168** | **1 624** | **17 176** |

المصدرون الرئيسيون / 主要出口国 / MAJOR EXPORTERS / PRINCIPAUX EXPORTATEURS / КРУПНЕЙШИЕ ЭКСПОРТЕРЫ / PRINCIPALES EXPORTADORES

**2017**

MAJOR IMPORTERS / PRINCIPAUX IMPORTATEURS / КРУПНЕЙШИЕ ИМПОРТЁРЫ / PRINCIPALES IMPORTADORES / المستوردون الرئيسيون / 主要进口国

| | Papua New Guinea | Malaysia | Solomon Islands | Cameroon | Nigeria | Equatorial Guinea | Congo | Ghana | Mozambique | Suriname | Ecuador | Lao PDR | Central African R. | Gambia | Panama | Others | World |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| China | 2 876 | 797 | 1 045 | 482 | 423 | 742 | 421 | 174 | 492 | 96 | 15 | 13 | 19 | 149 | 19 | 45 | 7 808 |
| India | 185 | 986 | 345 | 68 | 192 | 85 | 136 | 219 | . | 135 | 189 | 11 | 1 | . | 74 | 14 | 2 640 |
| Indonesia | . | 245 | . | . | . | . | . | . | . | . | . | . | . | . | . | 923 | 1 168 |
| Viet Nam | . | 51 | 219 | 304 | 45 | . | . | . | . | 3 | 0 | 17 | . | . | . | 74 | 720 |
| Japan | 5 | 111 | 1 | 0 | . | . | . | . | . | . | . | . | . | . | . | 11 | 128 |
| Republic of Korea | 20 | 16 | 9 | 0 | . | . | . | . | . | . | . | . | . | . | . | 50 | 96 |
| Philippines | 4 | 19 | 6 | 0 | . | . | . | . | . | . | . | . | . | . | . | 35 | 64 |
| France | . | 0 | . | 2 | . | 15 | 0 | . | . | . | . | . | 13 | . | . | 26 | 56 |
| Singapore | . | 1 | 6 | 1 | . | . | . | . | . | . | . | . | . | . | . | 48 | 56 |
| Bangladesh | . | 0 | 1 | 30 | . | . | . | . | . | 8 | . | . | . | . | . | 1 | 40 |
| Turkey | . | . | . | 7 | . | . | . | . | . | 1 | 0 | . | 2 | . | . | 30 | 40 |
| Peru | . | . | . | . | . | . | . | . | . | . | . | . | . | . | . | 32 | 32 |
| Belgium | . | 0 | . | 5 | . | . | 1 | . | . | . | . | . | 2 | . | . | 23 | 32 |
| Italy | . | 1 | . | 5 | . | 0 | 0 | . | . | 0 | . | . | 0 | . | . | 18 | 24 |
| Portugal | . | . | . | 1 | . | . | 0 | . | . | . | . | . | 2 | . | . | 18 | 24 |
| Dominican Rep. | . | . | . | . | . | . | . | . | . | . | . | . | . | . | . | 16 | 16 |
| Netherlands | . | . | . | . | . | . | . | . | 1 | . | . | . | . | . | . | 15 | 16 |
| United Kingdom | . | . | . | 1 | . | . | 0 | . | . | . | . | . | . | . | . | 15 | 16 |
| Un. Arab Emirates | . | . | . | 5 | . | 0 | . | . | . | . | . | . | . | . | . | 3 | 8 |
| Germany | . | . | . | 2 | . | . | 2 | . | . | 0 | . | . | 4 | . | . | 0 | 8 |
| Slovakia | . | . | . | . | . | . | . | . | . | . | . | . | . | . | . | 8 | 8 |
| South Africa | . | 7 | . | . | . | . | . | . | . | . | . | . | . | . | . | 1 | 8 |
| Spain | . | . | . | 0 | . | 0 | . | . | . | . | . | . | 0 | . | . | 8 | 8 |
| Malaysia | . | . | . | . | . | . | . | . | . | . | . | . | . | . | . | 8 | 8 |
| Thailand | . | . | . | . | . | . | . | . | . | . | . | . | . | . | . | 8 | 8 |
| Others | 174 | 334 | 1 528 | 511 | 188 | 46 | 222 | 39 | 36 | 245 | 1 | 200 | 4 | 35 | 35 | 122 | 3 720 |
| **World** | **3 264** | **2 568** | **3 160** | **1 424** | **848** | **888** | **792** | **432** | **528** | **480** | **216** | **224** | **64** | **184** | **128** | **1 552** | **16 752** |

GOV0002359

الأخشاب المستديرة الصناعية، من الأشجار الاستوائية غير الصنوبرية
工业用原木，非针叶非热带
**Industrial roundwood, non-coniferous non-tropical**
**Bois rond industriel, non-conifère non-tropical**
**Деловой круглый лес, лиственные нетропические породы**
**Madera en rollo industrial, no coníferas no tropicales**

كمية / 数量 / QUANTITY / QUANTITÉ / ОБЪЕМ / CANTIDAD 1000 m³

المصدرون الرئيسيون / 主要出口国 / MAJOR EXPORTERS / PRINCIPAUX EXPORTATEURS / КРУПНЕЙШИЕ ЭКСПОРТЕРЫ / PRINCIPALES EXPORTADORES

المستوردون الرئيسيون / 主要进口国 / MAJOR IMPORTERS / PRINCIPAUX IMPORTATEURS / КРУПНЕЙШИЕ ИМПОРТЕРЫ / PRINCIPALES IMPORTADORES

### 2016

| | Russian Federation | USA | France | Latvia | Belarus | Spain | Germany | Estonia | Slovakia | Belgium | Canada | Slovenia | Lithuania | Australia | Hungary | Others | World |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| China | 2 268 | 625 | 358 | 436 | . | 8 | 351 | 78 | 23 | 325 | 85 | 13 | 34 | 235 | 1 | 150 | 4 992 |
| Finland | 3 928 | 6 | . | 128 | . | . | 0 | 194 | . | . | 0 | . | 19 | . | . | 93 | 4 368 |
| Sweden | 713 | 24 | 0 | 587 | 39 | . | 65 | 797 | . | . | 0 | . | 144 | . | 0 | 95 | 2 464 |
| Belgium | . | 35 | 921 | 12 | 0 | 0 | 59 | 8 | 0 | . | . | . | 0 | . | 1 | 884 | 1 920 |
| Portugal | . | 149 | 52 | . | . | 1 068 | . | . | . | . | . | . | . | . | . | 587 | 1 856 |
| Canada | . | 589 | . | . | . | . | . | . | . | . | . | . | . | . | . | 1 083 | 1 672 |
| Italy | . | 246 | 311 | 18 | . | 0 | 2 | 0 | 5 | 2 | 0 | 301 | 0 | . | 56 | 563 | 1 504 |
| Austria | 0 | 2 | 3 | 0 | 5 | 0 | 304 | 0 | 273 | . | 2 | 131 | 0 | 0 | 125 | 403 | 1 248 |
| Poland | 67 | 3 | 3 | . | 706 | . | 12 | . | 115 | 0 | . | 0 | 118 | . | 1 | 207 | 1 232 |
| India | 0 | 36 | 9 | . | . | . | 83 | . | 1 | 108 | . | 0 | . | 101 | . | 238 | 576 |
| Germany | 32 | 149 | 144 | 31 | 0 | 15 | . | 9 | 5 | 8 | 10 | 7 | . | 0 | 16 | 110 | 536 |
| USA | . | . | 0 | . | . | . | 0 | 0 | 0 | . | 417 | 0 | . | 4 | . | 115 | 536 |
| Slovakia | . | . | 18 | . | . | . | 21 | 6 | . | . | . | 1 | . | . | 95 | 275 | 416 |
| Latvia | 59 | . | 0 | . | 92 | . | 0 | 54 | 0 | . | . | . | . | . | 1 | 86 | 400 |
| Lithuania | 22 | 2 | 1 | 59 | 207 | . | . | . | . | . | . | . | 109 | . | . | 13 | 304 |
| Czechia | 1 | 1 | 16 | 1 | 0 | . | 21 | . | 204 | 1 | 2 | 0 | 1 | . | 4 | 44 | 296 |
| Denmark | 5 | 19 | 4 | 4 | . | . | 115 | 32 | 0 | . | 1 | 0 | 0 | . | 2 | 74 | 256 |
| France | . | 22 | . | . | . | 86 | 25 | . | . | 54 | 0 | 1 | 0 | . | 11 | 41 | 240 |
| Viet Nam | 0 | 42 | 38 | 1 | 0 | . | 35 | 7 | 0 | 47 | 1 | 0 | 5 | 4 | . | 52 | 232 |
| Spain | . | 121 | 53 | . | . | . | 0 | . | 0 | . | . | 2 | . | 0 | 1 | 38 | 216 |
| Hungary | . | 0 | 0 | . | . | . | 0 | 33 | . | . | . | 10 | . | . | . | 112 | 184 |
| Republic of Korea | 1 | 105 | . | . | . | . | . | 0 | 1 | 6 | . | . | . | 5 | 0 | 58 | 176 |
| Romania | 11 | 2 | 4 | . | 43 | . | . | 0 | 34 | 0 | . | 3 | . | . | 4 | 51 | 152 |
| Netherlands | 0 | 0 | 19 | 2 | 0 | . | 3 | 55 | 1 | 0 | . | . | . | . | 2 | 5 | 136 |
| United Kingdom | 0 | 42 | 9 | 5 | 0 | . | 0 | 0 | . | 5 | 2 | 0 | 0 | . | 0 | 7 | 72 |
| Others | 237 | 132 | 47 | 122 | 165 | 68 | 68 | 22 | 58 | 39 | 35 | 19 | 32 | 17 | 14 | 1 184 | |
| **World** | **7 344** | **2 352** | **1 992** | **1 424** | **1 288** | **1 216** | **1 216** | **752** | **616** | **560** | **488** | **466** | **412** | **368** | **336** | **5 512** | **27 168** |

### 2017

| | Russian Federation | USA | France | Latvia | Belarus | Spain | Germany | Estonia | Slovakia | Belgium | Canada | Slovenia | Lithuania | Australia | Hungary | Others | World |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| China | 3 268 | 812 | 483 | 531 | 3 | 11 | 385 | 135 | 36 | 553 | 131 | 94 | 27 | 412 | 1 | 2 558 | 9 440 |
| Finland | 3 315 | 7 | . | 76 | . | . | 0 | 120 | . | . | . | . | 10 | . | . | 168 | 3 696 |
| Sweden | 462 | 26 | 0 | 683 | 0 | 0 | 34 | 688 | . | . | . | . | 74 | . | 0 | 161 | 2 128 |
| Portugal | . | 139 | 89 | . | . | 534 | 0 | . | . | 1 | . | . | . | . | . | 989 | 1 752 |
| Belgium | 0 | 12 | 884 | 26 | . | 0 | 55 | 5 | 1 | . | . | . | 0 | . | 0 | 608 | 1 592 |
| Canada | . | 786 | . | . | . | . | . | . | . | . | . | . | . | . | . | 766 | 1 552 |
| Italy | . | 297 | 309 | 27 | . | 3 | 6 | 2 | 4 | . | 0 | 175 | 0 | . | 71 | 374 | 1 264 |
| Austria | 0 | 10 | 4 | 0 | 0 | . | 255 | 0 | 241 | . | 0 | 183 | 0 | . | 173 | 254 | 1 120 |
| Poland | 21 | 1 | 1 | 45 | 489 | 0 | 9 | 6 | 128 | . | . | . | 119 | . | 0 | 61 | 880 |
| Viet Nam | 0 | 211 | 56 | 1 | 1 | . | 161 | 12 | . | 128 | . | 1 | 3 | 0 | . | 135 | 720 |
| India | 0 | 58 | 3 | 1 | . | . | 37 | 0 | . | . | . | 0 | 13 | . | . | 600 | 712 |
| Slovakia | . | . | . | 22 | 0 | . | 24 | 15 | . | . | . | 0 | . | . | 45 | 494 | 600 |
| Germany | 12 | 154 | 134 | 80 | . | 1 | 33 | 12 | 2 | 2 | 0 | 3 | 1 | 0 | 8 | 78 | 520 |
| Netherlands | . | 0 | 61 | 7 | . | 9 | 176 | 3 | 2 | 40 | . | 0 | 2 | . | 0 | 171 | 472 |
| USA | . | . | 0 | . | . | . | . | . | . | . | 396 | . | . | 2 | . | 50 | 448 |
| Romania | 24 | 2 | 2 | . | 65 | . | 2 | 28 | 0 | . | . | 2 | . | . | 12 | 173 | 312 |
| Latvia | 19 | . | . | . | 20 | . | 0 | 44 | 0 | . | . | . | 163 | . | . | 58 | 304 |
| Czechia | 1 | 5 | 18 | 2 | . | . | 25 | 0 | 89 | 1 | 1 | 0 | 2 | . | 3 | 76 | 272 |
| Denmark | 2 | 8 | 7 | 15 | . | . | 112 | 0 | 0 | . | 0 | 13 | 0 | 0 | 1 | 98 | 256 |
| France | . | 0 | . | . | . | 111 | 14 | . | . | 41 | 0 | 3 | . | . | 2 | 37 | 208 |
| Spain | . | 62 | 91 | 0 | . | 32 | . | 0 | 0 | . | . | . | . | . | . | 115 | 184 |
| Hungary | . | 0 | . | . | 32 | . | . | 0 | 36 | . | . | 1 | . | . | . | 144 | 144 |
| Slovenia | . | 0 | 2 | 0 | . | 0 | 1 | . | . | . | . | . | . | . | 19 | 119 | 132 |
| Lithuania | 21 | 0 | 0 | 67 | 32 | . | 0 | . | . | . | . | . | . | . | . | 8 | 128 |
| United Kingdom | . | 22 | 11 | 8 | . | . | 0 | 15 | . | . | . | . | . | . | . | . | 64 |
| Others | 383 | 60 | 29 | 105 | 222 | 29 | 27 | 52 | 27 | 8 | 143 | 16 | 5 | 26 | 1 | 187 | 1 320 |
| **World** | **7 528** | **2 672** | **2 184** | **1 696** | **864** | **696** | **1 320** | **1 128** | **608** | **776** | **672** | **552** | **408** | **464** | **336** | **8 352** | **30 256** |

PR 002360

GOV0002360

رقائق وجسيمات الخشب
木片和碎料
**Wood chips and particles**
*Plaquettes et particules de bois*
Древесная щепа и стружка
*Astillas y partículas de madera*

كمية / 数量 / **QUANTITY / QUANTITÉ / ОБЪЕМ / CANTIDAD 1000 m³**

## 2016

المصدرون الرئيسيون / 主要出口国 / MAJOR EXPORTERS / PRINCIPAUX EXPORTATEURS / КРУПНЕЙШИЕ ЭКСПОРТЕРЫ / PRINCIPALES EXPORTADORES

| MAJOR IMPORTERS | Australia | Viet Nam | USA | Chile | Thailand | Brazil | South Africa | Indonesia | Germany | Russian Federation | Latvia | Belarus | Uruguay | Canada | New Zealand | Developing NES | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Japan | 6 215 | 3 794 | 1 281 | 3 451 | 1 765 | 998 | 1 978 | 637 | 0 | 143 | . | . | . | 547 | 773 | 42 | 21 624 |
| China | 7 464 | 6 212 | 35 | 1 791 | 2 277 | 387 | 195 | 1 621 | 0 | 66 | 0 | . | . | 0 | 56 | 56 | 20 160 |
| Turkey | . | . | 2 359 | . | . | 483 | . | . | 0 | 6 | 179 | . | . | 398 | . | 543 | 3 968 |
| Finland | . | . | 0 | . | . | . | . | . | 0 | 1 521 | 364 | . | . | 0 | 0 | 643 | 2 528 |
| Canada | . | . | 2 013 | . | . | 0 | . | . | . | . | . | . | . | 0 | 0 | 203 | 2 216 |
| Poland | . | . | 0 | . | . | . | . | . | 59 | . | 0 | 869 | . | 0 | . | 1 016 | 1 944 |
| Portugal | . | . | 0 | . | . | 36 | . | . | 0 | . | . | . | 923 | . | . | 689 | 1 648 |
| Republic of Korea | . | 1 521 | 9 | . | 12 | . | . | 1 | 0 | 9 | 0 | . | . | . | . | 80 | 1 632 |
| Sweden | . | . | . | . | . | 0 | . | . | 0 | 56 | 805 | . | . | 0 | . | 667 | 1 528 |
| Germany | 0 | . | 186 | 0 | . | 513 | . | . | 0 | . | 72 | 177 | . | 0 | . | 268 | 1 216 |
| Austria | . | . | . | . | . | . | . | . | 857 | . | 5 | . | . | . | . | 274 | 1 136 |
| France | . | . | 67 | 0 | . | 104 | . | . | 283 | . | 0 | . | . | 0 | . | 258 | 712 |
| Lithuania | . | . | . | . | . | . | . | . | 0 | . | 135 | 265 | . | . | . | 280 | 680 |
| Italy | . | . | 83 | 0 | . | . | . | . | 24 | . | 0 | . | . | 0 | . | 501 | 608 |
| India | 116 | . | . | . | . | 31 | 285 | . | 0 | . | . | . | . | . | . | 96 | 528 |
| Switzerland | . | . | . | . | . | . | . | . | 203 | . | 0 | . | . | 0 | . | 293 | 496 |
| Czechia | . | . | 0 | . | . | . | . | . | 169 | . | . | . | . | . | . | 215 | 384 |
| Norway | . | . | . | . | . | . | . | . | 19 | 0 | 18 | . | . | . | . | 275 | 312 |
| Hungary | . | . | . | . | . | . | . | . | 71 | . | . | . | . | 0 | . | 193 | 264 |
| Denmark | . | . | . | . | . | . | . | . | 95 | 22 | 57 | . | . | 0 | . | 66 | 240 |
| USA | 0 | . | . | . | 0 | 1 | . | . | 0 | . | . | . | . | 0 | 1 | 230 | 232 |
| Slovenia | . | . | . | . | . | . | . | . | 0 | . | . | . | . | . | . | 200 | 200 |
| Netherlands | . | . | 0 | . | . | 0 | 0 | 0 | 163 | . | . | . | . | 0 | . | 29 | 192 |
| United Kingdom | . | . | . | . | . | 1 | . | . | 0 | . | . | . | . | . | . | 140 | 152 |
| Latvia | . | . | . | . | . | . | . | . | 0 | . | . | . | 49 | . | . | 71 | 120 |
| Others | 45 | 57 | 63 | 54 | 18 | 22 | 2 | 21 | 2 | 41 | 17 | 64 | 141 | 23 | 10 | 64 | 696 |
| **World** | **13 840** | **11** | **6 096** | **5 296** | **4 072** | **2 576** | **2 512** | **2 280** | **1 952** | **1 864** | **1 656** | **1 424** | **1 064** | **968** | **840** | **7 392** | **65 416** |

المصدرون الرئيسيون / 主要出口国 / MAJOR EXPORTERS / PRINCIPAUX EXPORTATEURS / КРУПНЕЙШИЕ ЭКСПОРТЕРЫ / PRINCIPALES EXPORTADORES

## 2017

| MAJOR IMPORTERS | Australia | Viet Nam | USA | Chile | Thailand | Brazil | South Africa | Indonesia | Germany | Russian Federation | Latvia | Belarus | Uruguay | Canada | New Zealand | Developing NES | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Japan | 6 152 | 4 751 | 1 432 | 3 553 | 1 013 | 993 | 1 794 | 720 | 0 | 136 | . | . | . | 215 | 711 | 42 | 21 512 |
| China | 7 289 | 6 549 | 33 | 1 876 | 2 148 | 374 | 179 | 1 209 | 0 | 57 | . | . | . | 0 | 75 | 51 | 19 840 |
| Turkey | . | . | 2 168 | . | . | 471 | . | . | 0 | 5 | 135 | 10 | . | 236 | . | 319 | 3 344 |
| Finland | . | . | 0 | . | . | . | . | . | 0 | 1 696 | 312 | . | . | 0 | 0 | 688 | 2 696 |
| Canada | . | . | 2 005 | . | . | 0 | . | . | . | . | . | . | . | 0 | 0 | 547 | 2 552 |
| Sweden | . | . | 0 | . | . | 23 | . | . | 1 | 126 | 879 | 3 | . | 0 | . | 928 | 1 960 |
| Portugal | . | . | 0 | 264 | . | 39 | . | . | 0 | . | . | . | 794 | . | . | 623 | 1 720 |
| Poland | . | . | 0 | . | . | . | . | . | 58 | . | 0 | 833 | . | 0 | . | 740 | 1 632 |
| Republic of Korea | 0 | 1 306 | 0 | 68 | 15 | . | . | 2 | 1 | 2 | 0 | . | . | . | . | 30 | 1 424 |
| Germany | . | . | 193 | 0 | . | 576 | . | 0 | 0 | 156 | 71 | . | . | 1 | 0 | 299 | 1 296 |
| Austria | . | . | . | . | . | . | . | . | 821 | . | 4 | . | . | . | . | 455 | 1 280 |
| Lithuania | . | . | . | . | . | . | . | . | 0 | 185 | 489 | . | . | . | . | 358 | 1 032 |
| France | 0 | . | 85 | 0 | . | 86 | . | . | 273 | . | 1 | . | . | 0 | . | 339 | 784 |
| Italy | . | . | 76 | 0 | . | . | . | . | 16 | . | 0 | . | . | 0 | . | 572 | 664 |
| Switzerland | . | . | . | . | . | . | . | . | 173 | . | 0 | . | . | . | . | 307 | 480 |
| USA | . | . | . | 0 | 1 | . | 0 | . | 0 | . | . | . | . | 4 | . | 379 | 384 |
| Czechia | . | . | . | . | . | . | . | . | 98 | . | . | . | . | . | . | 286 | 384 |
| Norway | 0 | . | . | . | . | . | . | . | 20 | 0 | 26 | . | . | . | . | 314 | 360 |
| United Kingdom | . | . | 0 | . | . | . | . | . | 9 | 0 | 7 | . | . | . | . | 304 | 320 |
| Hungary | . | . | . | . | . | . | . | . | 35 | . | 0 | . | . | 0 | . | 229 | 264 |
| India | 48 | . | 0 | . | . | . | 191 | . | 0 | . | . | . | . | . | . | 17 | 256 |
| Denmark | . | . | . | . | . | . | . | . | 68 | 23 | 88 | 0 | . | 0 | . | 61 | 240 |
| Slovenia | 0 | . | . | . | . | . | . | . | 42 | . | . | . | . | . | . | 174 | 216 |
| Netherlands | . | . | . | . | . | . | . | . | 107 | . | 1 | . | . | 0 | . | 99 | 208 |
| Romania | . | . | . | . | . | . | . | . | 0 | . | . | 5 | . | . | . | 115 | 120 |
| Others | 351 | 538 | 40 | 47 | 104 | 29 | 51 | 13 | 21 | 38 | 47 | 6 | 38 | 47 | 6 | 84 | 1 664 |
| **World** | **13 840** | **13** | **6 032** | **5 808** | **3 280** | **2 592** | **2 384** | **1 984** | **1 744** | **2 096** | **1 808** | **1 432** | **832** | **504** | **792** | **8 360** | **66 632** |

GOV0002361

خشب منشور، من الصنوبريات
锯材,针叶
**Sawnwood, coniferous**
**Sciages, conifère**
**Пиломатериалы, хвойные породы**
**Madera aserrada, coníferas**

كمية/ 数量 / **QUANTITY / QUANTITÉ / ОБЪЕМ / CANTIDAD 1000 m³**

主要出口国 / المصدرون الرئيسيون / MAJOR EXPORTERS / PRINCIPAUX EXPORTATEURS / КРУПНЕЙШИЕ ЭКСПОРТЕРЫ / PRINCIPALES EXPORTADORES

المستوردون الرئيسيون / 主要进口国 / MAJOR IMPORTERS / PRINCIPALES IMPORTATEURS / КРУПНЕЙШИЕ ИМПОРТЕРЫ / PRINCIPALES IMPORTADORES

### 2016

| | Canada | Russian Federation | Sweden | Finland | Germany | Austria | Chile | Latvia | USA | Ukraine | Brazil | New Zealand | Czechia | Belarus | Romania | Others | World |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USA | 19 623 | 43 | 2 305 | 2 | 1 186 | 26 | 712 | 3 | . | 0 | 379 | 651 | 12 | . | 48 | 2 378 | 27 368 |
| China | 6 987 | 10 064 | 578 | 615 | 165 | 31 | 706 | 23 | 734 | 16 | 208 | 446 | 3 | 0 | 8 | 1 512 | 22 096 |
| United Kingdom | 904 | 883 | 1 803 | 653 | 321 | 24 | 3 | 756 | 15 | . | . | 7 | 35 | 2 | 1 | 809 | 6 216 |
| Japan | 2 416 | 978 | 598 | 567 | 124 | 179 | 333 | 67 | 274 | . | 1 | 122 | 54 | 2 | 143 | 238 | 6 096 |
| Germany | 552 | 695 | 915 | 601 | . | 487 | 0 | 254 | 8 | 181 | 0 | 26 | 478 | 293 | 2 | 428 | 4 720 |
| Egypt | 253 | 894 | 941 | 1 142 | 152 | 1 | 18 | 235 | 29 | 1 | . | . | . | 1 | 196 | 553 | 4 416 |
| Italy | 18 | 65 | 66 | 81 | 826 | 2 186 | . | 8 | 16 | 229 | 0 | . | 119 | 15 | 23 | 330 | 3 984 |
| Netherlands | 168 | 287 | 475 | 218 | 528 | 3 | 3 | 147 | 5 | 17 | 0 | 138 | 10 | 59 | 0 | 470 | 2 528 |
| France | 257 | 268 | 219 | 412 | 516 | 42 | . | 67 | 9 | 1 | 1 | 2 | 9 | 0 | . | 502 | 2 312 |
| Uzbekistan | . | 2 043 | . | . | . | . | . | . | . | 0 | . | . | . | . | . | 67 | 2 112 |
| Republic of Korea | 320 | 309 | 49 | 38 | 80 | 53 | 536 | 78 | 6 | 4 | . | 139 | 12 | 0 | 12 | 263 | 1 944 |
| Saudi Arabia | 218 | 158 | 423 | 224 | 206 | 7 | 207 | 11 | 3 | 3 | 69 | 19 | 2 | 1 | 146 | 199 | 1 896 |
| Algeria | . | 0 | 786 | 521 | 165 | 231 | 1 | 2 | 3 | . | . | . | . | . | 0 | 107 | 1 816 |
| Austria | 35 | 195 | 64 | 178 | 893 | . | 0 | 17 | . | 10 | . | . | 304 | 1 | 14 | 97 | 1 808 |
| Denmark | 8 | 4 | 867 | 143 | 154 | 0 | . | 20 | 1 | 1 | 0 | 1 | . | . | 0 | 334 | 1 536 |
| Mexico | 27 | . | . | 1 | . | . | 444 | . | 638 | . | 235 | 0 | . | . | . | 167 | 1 512 |
| Belgium | 163 | 188 | 244 | 37 | 380 | 4 | . | 94 | 6 | 3 | 1 | 1 | 4 | 0 | 70 | 93 | 1 288 |
| Turkey | 0 | 468 | 12 | 29 | 4 | 3 | . | 2 | 1 | 443 | 0 | . | . | 4 | 84 | 46 | 1 096 |
| Estonia | 0 | 347 | 33 | 197 | 58 | 2 | . | 184 | 1 | 1 | 0 | 4 | 3 | 51 | 0 | 183 | 1 064 |
| Morocco | 1 | 5 | 611 | 194 | 118 | 64 | . | 3 | 1 | 1 | 14 | . | . | . | 5 | 31 | 1 048 |
| Un. Arab Emirates | 22 | 31 | 1 | 3 | 271 | 23 | 108 | 20 | 2 | 25 | 45 | 28 | . | . | 364 | 0 | 1 000 |
| Norway | 2 | 1 | 786 | 63 | 22 | 0 | . | 55 | 4 | 1 | . | 43 | 0 | . | . | 15 | 992 |
| Spain | 10 | 7 | 123 | 98 | 75 | 8 | 7 | 79 | 2 | . | 0 | . | . | 0 | . | 426 | 928 |
| Latvia | 0 | 164 | 5 | 9 | 1 | . | . | 0 | . | . | . | . | . | . | 157 | 438 | 776 |
| Azerbaijan | . | 124 | . | . | . | . | . | . | . | . | . | . | . | . | 0 | 602 | 736 |
| Others | 648 | 7 211 | 1 096 | 2 639 | 802 | 1 946 | 162 | 766 | 995 | 1 217 | 845 | . | 498 | 785 | 362 | 1 271 | 21 288 |
| **World** | 32 632 | 25 | 13 000 | 8 664 | 7 048 | 5 320 | 3 312 | 2 776 | 2 200 | 1 816 | 1 728 | 1 536 | 1 464 | 1 408 | | 11 416 | 122 576 |

主要出口国 / المصدرون الرئيسيون / MAJOR EXPORTERS / PRINCIPAUX EXPORTATEURS / КРУПНЕЙШИЕ ЭКСПОРТЕРЫ / PRINCIPALES EXPORTADORES

المستوردون الرئيسيون / 主要进口国 / MAJOR IMPORTERS / PRINCIPALES IMPORTATEURS / КРУПНЕЙШИЕ ИМПОРТЕРЫ / PRINCIPALES IMPORTADORES

### 2017

| | Canada | Russian Federation | Sweden | Finland | Germany | Austria | Chile | Latvia | USA | Ukraine | Brazil | New Zealand | Czechia | Belarus | Romania | Others | World |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USA | 18 842 | 39 | 2 586 | 6 | 1 348 | 22 | 705 | 11 | . | 0 | 537 | 614 | 23 | 0 | 66 | 1 897 | 26 696 |
| China | 6 813 | 11 523 | 673 | 942 | 186 | 33 | 713 | 42 | 973 | 103 | 447 | 497 | 8 | 11 | 45 | 3 143 | 26 152 |
| United Kingdom | 998 | 1 053 | 1 383 | 843 | 359 | 26 | 1 | 677 | 6 | 204 | 1 | 6 | 38 | 3 | 0 | 1 482 | 7 080 |
| Japan | 2 364 | 1 069 | 618 | 579 | 128 | 198 | 313 | 59 | 339 | 0 | 1 | 122 | 58 | 3 | 151 | 126 | 6 128 |
| Germany | 543 | 706 | 924 | 612 | . | 528 | . | 261 | 9 | 197 | 0 | 25 | 483 | 381 | 1 | 66 | 4 736 |
| Italy | 15 | 62 | 55 | 73 | 793 | 2 267 | . | 8 | 14 | 229 | 0 | 5 | 111 | 17 | 20 | 531 | 4 200 |
| Egypt | 221 | 801 | 851 | 1 025 | 135 | 461 | 0 | 221 | 5 | 7 | . | . | . | 2 | 171 | 108 | 4 008 |
| Netherlands | 179 | 314 | 569 | 268 | 577 | 3 | 1 | 164 | 3 | 22 | 0 | 174 | 12 | 95 | . | 443 | 2 824 |
| Republic of Korea | 387 | 369 | 68 | 48 | 98 | 71 | 607 | 109 | 7 | 85 | 8 | 164 | 13 | 1 | 15 | 446 | 2 496 |
| France | 214 | 279 | 239 | 449 | 558 | 48 | . | 7 | 7 | 1 | 1 | 1 | 14 | 0 | . | 568 | 2 448 |
| Uzbekistan | . | 2 058 | . | . | . | . | . | . | . | 0 | . | . | . | . | . | 87 | 2 168 |
| Algeria | . | . | 904 | 583 | 183 | 269 | 1 | 2 | . | 7 | . | . | . | . | 0 | 200 | 2 152 |
| Austria | 34 | 204 | 66 | 172 | 864 | . | . | 16 | . | 11 | . | 0 | 309 | 1 | 12 | 63 | 1 572 |
| Mexico | 20 | . | . | 0 | . | 0 | 403 | . | 749 | . | 268 | 1 | . | . | 0 | 151 | 1 592 |
| Saudi Arabia | 157 | 121 | 398 | 191 | 159 | 2 | 160 | 12 | 1 | 2 | 98 | 18 | 3 | 1 | 111 | 104 | 1 536 |
| Denmark | 5 | 10 | 947 | 134 | 152 | 0 | . | 23 | 0 | 1 | . | . | . | 1 | . | 259 | 1 536 |
| Belgium | 185 | 223 | 269 | 44 | 425 | 4 | . | 105 | 7 | 11 | . | 5 | 127 | 0 | . | 74 | 1 480 |
| Estonia | 0 | 389 | 38 | 257 | 72 | 0 | . | 215 | 1 | 3 | 0 | 1 | . | 76 | . | 165 | 1 224 |
| Turkey | 0 | 471 | 12 | 7 | 3 | 2 | . | 2 | 1 | 443 | 0 | . | . | 12 | 87 | 20 | 1 080 |
| Morocco | 1 | 3 | 609 | 201 | 164 | 69 | . | 2 | 1 | 1 | 15 | . | . | . | 4 | 36 | 1 064 |
| Norway | 1 | 1 | 791 | 61 | 20 | 0 | . | 0 | 0 | . | . | 36 | 1 | . | . | 1 | 1 008 |
| Un. Arab Emirates | 18 | 30 | 1 | 3 | 276 | 21 | 112 | 27 | . | 28 | 39 | 29 | . | 0 | 358 | 42 | 984 |
| Latvia | . | 198 | 8 | 14 | 3 | 0 | . | . | . | . | . | . | 305 | . | . | 422 | 952 |
| Spain | 7 | 8 | 159 | 78 | 15 | 6 | 13 | 32 | 1 | 12 | 58 | 5 | 0 | 0 | . | 470 | 936 |
| Slovenia | 0 | . | . | 0 | 14 | 247 | 349 | . | 0 | . | . | . | . | 0 | . | 216 | 832 |
| Others | 67 | 8 036 | 968 | 2 715 | 732 | 1 070 | 0 | 779 | 732 | 883 | . | 757 | 1 228 | 213 | 843 | 20 336 | |
| **World** | 31 072 | 27 | 13 112 | 9 360 | 7 520 | 5 448 | 3 096 | 2 880 | 2 888 | 2 608 | 2 296 | 1 824 | 2 296 | 1 256 | | 11 952 | 127 400 |

GOV0002362

خشب منشور، من غير الصنوبريات
锯材,非针叶
**Sawnwood, non-coniferous**
**Sciages, non-conifère**
**Пиломатериалы, лиственные породы**
**Madera aserrada, no coníferas**

كمية / 数量 / QUANTITY / QUANTITÉ / ОБЪЕМ / CANTIDAD 1000 m³

المصدرون الرئيسيون / 主要出口国 / MAJOR EXPORTERS / PRINCIPAUX EXPORTATEURS / КРУПНЕЙШИЕ ЭКСПОРТЕРЫ / PRINCIPALES EXPORTADORES

### 2016

المستوردون الرئيسيون / 主要进口国 / MAJOR IMPORTERS / PRINCIPAUX IMPORTATEURS / КРУПНЕЙШИЕ ИМПОРТЕРЫ / PRINCIPALES IMPORTADORES

| | Thailand | USA | Malaysia | Russian Federation | Croatia | Germany | Cameroon | Romania | Canada | Gabon | Latvia | Ukraine | France | Viet Nam | Indonesia | Others | World |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| China | 3 253 | 2 518 | 893 | 1 095 | 125 | 274 | 103 | 365 | 81 | 301 | 39 | 26 | 89 | 358 | 312 | 880 | 10 712 |
| Viet Nam | 0 | 239 | 15 | 3 | 33 | 25 | 38 | 1 | 6 | . | 4 | . | 13 | . | 1 | 974 | 1 352 |
| USA | . | 3 | 1 | 0 | | 45 | 19 | 0 | 157 | 2 | 0 | 0 | 2 | 0 | 4 | 727 | 960 |
| Thailand | 0 | 28 | 189 | 0 | 0 | 4 | 1 | 1 | 2 | 0 | 0 | 1 | 1 | 0 | | 597 | 824 |
| Italy | . | 57 | 1 | 2 | 195 | 9 | 73 | 11 | 2 | 10 | 8 | 23 | 15 | . | 1 | 353 | 760 |
| Canada | 0 | 314 | 0 | | 0 | 0 | 2 | . | 0 | . | 0 | 0 | 0 | | 0 | 283 | 600 |
| Egypt | . | 9 | 0 | 0 | 321 | 3 | 1 | 196 | 1 | 0 | . | 4 | 1 | . | 0 | 56 | 592 |
| Belgium | 0 | 12 | 11 | 7 | 3 | 14 | 163 | 0 | 1 | 32 | 11 | 2 | 48 | . | 0 | 160 | 464 |
| United Kingdom | . | 113 | 8 | 1 | 0 | 16 | 18 | 10 | 13 | 1 | 101 | 0 | 39 | . | 3 | 101 | 424 |
| Germany | . | 53 | 7 | 6 | 11 | . | 5 | 3 | 10 | 5 | 49 | 20 | 34 | . | 1 | 188 | 392 |
| Mexico | 0 | 185 | 1 | . | 1 | 55 | 1 | . | 2 | . | 0 | 0 | 0 | | 0 | 116 | 360 |
| Poland | . | 4 | 1 | 42 | 9 | 55 | 0 | 5 | 0 | 0 | 4 | 109 | 1 | . | 2 | 112 | 344 |
| India | 1 | 2 | 48 | 1 | 3 | 29 | 0 | 0 | 0 | 0 | 2 | 1 | 5 | 1 | 20 | 222 | 344 |
| France | 2 | 7 | 2 | . | 2 | 11 | 42 | 5 | 1 | 6 | 9 | 0 | . | 7 | 1 | 217 | 312 |
| Netherlands | . | 6 | 29 | 0 | 2 | 30 | 10 | 1 | 2 | 1 | 113 | 12 | 19 | . | 1 | 70 | 296 |
| Philippines | . | 2 | 134 | 1 | . | 1 | 0 | 0 | 0 | 15 | 0 | 1 | . | 0 | 2 | 140 | 296 |
| Japan | 0 | 91 | 37 | 3 | 5 | 15 | 1 | 1 | 14 | 0 | 1 | 0 | 4 | 8 | 9 | 31 | 216 |
| Austria | . | 1 | 0 | 4 | 48 | 15 | 0 | 6 | 0 | . | 5 | 8 | 1 | . | 0 | 104 | 192 |
| South Africa | 0 | 30 | 108 | 1 | 0 | 2 | 1 | 0 | 0 | 16 | . | 1 | 1 | . | 11 | 21 | 192 |
| Spain | . | 47 | 0 | 0 | 3 | 8 | 33 | 1 | 1 | 2 | 2 | 25 | . | 0 | 54 | | 176 |
| Malaysia | 5 | 22 | 1 | 0 | 0 | 0 | . | . | 0 | . | 1 | 2 | . | 1 | 126 | | 176 |
| Lithuania | 0 | 0 | 0 | 30 | 11 | 5 | 0 | 0 | 1 | . | 25 | 69 | 2 | . | 1 | 13 | 160 |
| Republic of Korea | 0 | 20 | 33 | 0 | 0 | 1 | 0 | 1 | 0 | 2 | 12 | 1 | 0 | 27 | 2 | 36 | 144 |
| Bosnia and Herzeg. | . | . | 0 | 0 | 65 | 1 | 0 | 0 | . | . | 2 | 1 | . | . | | 67 | 136 |
| Un. Arab Emirates | . | 17 | 45 | 0 | 11 | 20 | 5 | 11 | 4 | 8 | 5 | 14 | 0 | 0 | 1 | | 136 |
| Others | 899 | 180 | 403 | 307 | 72 | 72 | 104 | 6 | 221 | 81 | 84 | 186 | 166 | 37 | 59 | 215 | 3 096 |
| **World** | **4 160** | **3 960** | **1 968** | **1 504** | **920** | **624** | **496** | **472** | **472** | **472** | **440** | **432** | **472** | **440** | **432** | **5 864** | **23 656** |

المصدرون الرئيسيون / 主要出口国 / MAJOR EXPORTERS / PRINCIPAUX EXPORTATEURS / КРУПНЕЙШИЕ ЭКСПОРТЕРЫ / PRINCIPALES EXPORTADORES

### 2017

المستوردون الرئيسيون / 主要进口国 / MAJOR IMPORTERS / PRINCIPAUX IMPORTATEURS / КРУПНЕЙШИЕ ИМПОРТЕРЫ / PRINCIPALES IMPORTADORES

| | Thailand | USA | Malaysia | Russian Federation | Croatia | Germany | Cameroon | Romania | Canada | Gabon | Latvia | Ukraine | France | Viet Nam | Indonesia | Others | World |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| China | 3 647 | 2 675 | 998 | 1 274 | 138 | 309 | 99 | 366 | 92 | 348 | 47 | 33 | 145 | 302 | 349 | 1 826 | 12 648 |
| Viet Nam | 1 | 329 | 18 | 2 | 35 | 38 | 94 | 2 | 8 | 66 | 3 | 16 | 33 | . | 1 | 966 | 1 616 |
| Thailand | . | 32 | 312 | . | . | 2 | 1 | 1 | 2 | 0 | 0 | 1 | 1 | 2 | | 558 | 912 |
| USA | 1 | . | 8 | 2 | . | 48 | 21 | 0 | 189 | 2 | 0 | 0 | 4 | | | 444 | 720 |
| Italy | 0 | 55 | 3 | 1 | 206 | 10 | 79 | 12 | 1 | 9 | 25 | 32 | . | 0 | | 267 | 712 |
| Canada | . | 354 | 0 | | 0 | 0 | | | | | 0 | 0 | 0 | | 0 | 294 | 648 |
| Egypt | . | . | . | 1 | 309 | 3 | 1 | 209 | 1 | 0 | . | 9 | . | . | 0 | 23 | 560 |
| United Kingdom | 0 | 145 | 11 | 13 | 2 | 16 | 15 | 9 | 10 | 0 | 89 | 1 | 43 | 0 | 1 | 149 | 504 |
| India | 1 | 0 | 62 | 0 | 1 | 31 | 2 | 2 | 1 | 1 | 9 | 1 | 25 | 311 | | 456 |
| Belgium | . | 12 | 8 | 5 | 4 | 31 | 175 | 0 | 2 | 36 | 42 | 8 | 64 | . | 0 | 59 | 432 |
| Mexico | . | 305 | 1 | 0 | 2 | . | 2 | 2 | . | 0 | 2 | . | 0 | | 104 | | 416 |
| Germany | 0 | 57 | 6 | 2 | 10 | . | 13 | 2 | 9 | 3 | 57 | 18 | 49 | . | 0 | 182 | 408 |
| Netherlands | . | 6 | 31 | 0 | 2 | 31 | 17 | 3 | 2 | 0 | 96 | 22 | 22 | 0 | 1 | 111 | 344 |
| Poland | 1 | 5 | 4 | 40 | 8 | 59 | 1 | 5 | 0 | 7 | 146 | 0 | . | 2 | 64 | | 336 |
| France | 1 | 5 | 4 | . | 17 | 49 | 11 | 1 | 1 | 7 | 3 | 0 | . | 4 | 1 | 171 | 280 |
| Philippines | . | 4 | 80 | . | . | 2 | 4 | 17 | 1 | 1 | 0 | 0 | . | 3 | 8 | 79 | 272 |
| Japan | 0 | 99 | 50 | 4 | 4 | 18 | 0 | 2 | 13 | 1 | 1 | 0 | 3 | 8 | 5 | | 208 |
| Lithuania | . | 3 | . | 33 | 13 | 5 | . | 1 | 1 | . | 19 | 75 | 2 | . | | 31 | 184 |
| Spain | . | 48 | 0 | 0 | 3 | 8 | 34 | 1 | 2 | 4 | 3 | 4 | 51 | . | 0 | 30 | 184 |
| South Africa | . | 36 | 105 | 0 | 0 | 2 | 2 | 0 | 0 | 10 | . | 3 | 2 | 0 | 10 | 13 | 184 |
| Austria | . | 0 | 0 | 4 | 57 | 20 | . | 9 | 0 | . | 4 | 4 | 2 | . | 0 | 76 | 176 |
| Republic of Korea | 0 | 17 | 35 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | . | 30 | 1 | 39 | | 144 |
| Czechia | . | 0 | . | 1 | 12 | 0 | 0 | 0 | 0 | 0 | 10 | 8 | 0 | . | | 80 | 112 |
| Malaysia | 7 | 27 | 0 | 0 | 1 | 16 | 1 | 0 | 1 | 0 | 0 | 14 | 0 | 0 | 28 | | 104 |
| Denmark | . | 5 | 0 | 1 | 2 | 18 | 1 | 0 | . | 0 | 1 | 0 | 0 | . | 0 | 61 | 96 |
| Others | 726 | 283 | 343 | 296 | 223 | 42 | 54 | 10 | 237 | 43 | 17 | 372 | 115 | 27 | 111 | 197 | 3 096 |
| **World** | **4 384** | **4 504** | **2 160** | **1 680** | **1 024** | **792** | **672** | **648** | **584** | **552** | **416** | **752** | **600** | **368** | **520** | **6 096** | **25 752** |

GOV0002363

صفائح خشبية للزينة
단판
**Veneer sheets**
**Feuilles de placage**
**Шпон**
**Chapas**

كمية / 数量 / **QUANTITY / QUANTITÉ / ОБЪЕМ / CANTIDAD** 1000 m³

المصدرون الرئيسيون / 主要出口国 / **MAJOR EXPORTERS / PRINCIPAUX EXPORTATEURS / КРУПНЕЙШИЕ ЭКСПОРТЕРЫ / PRINCIPALES EXPORTADORES**

المستوردون الرئيسيون / 主要進口商 / MAJOR IMPORTERS / PRINCIPAUX IMPORTATEURS / КРУПНЕЙШИЕ ИМПОРТЕРЫ / PRINCIPALES IMPORTADORES

### 2016

| | Viet Nam | Russian Federation | Canada | China | Malaysia | USA | Myanmar | Gabon | New Zealand | Brazil | Estonia | France | Romania | Lithuania | Chile | Others | World |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| China | 515 | 171 | 185 | . | 123 | 11 | 0 | . | . | 14 | 3 | 0 | 0 | . | 0 | 25 | 1 048 |
| India | 171 | . | 1 | 101 | 2 | 2 | 115 | 3 | . | 0 | 0 | 0 | 0 | . | . | 37 | 432 |
| USA | 0 | 0 | 277 | 4 | 1 | . | 0 | 1 | 3 | 2 | 2 | 0 | 0 | 0 | . | 6 | 296 |
| Japan | 0 | 191 | 10 | 18 | 10 | 3 | 0 | 0 | 1 | . | 0 | 1 | 0 | . | . | 62 | 296 |
| Malaysia | 18 | 27 | 0 | 16 | . | 9 | 0 | . | 77 | 29 | 0 | 0 | 0 | . | 0 | 64 | 240 |
| Republic of Korea | 22 | 19 | 0 | 29 | 47 | 0 | 0 | . | 11 | 8 | 0 | 0 | . | . | 14 | 2 | 152 |
| Spain | . | 4 | 9 | 2 | . | 19 | . | 5 | . | 2 | 1 | 55 | 4 | . | 1 | 34 | 136 |
| Italy | . | 47 | 7 | 11 | 5 | 8 | 0 | 4 | . | 12 | 3 | 2 | 4 | . | 0 | 25 | 128 |
| Latvia | . | 2 | . | 0 | . | . | 0 | . | . | . | 45 | 0 | . | 72 | . | 9 | 128 |
| Germany | . | 5 | 15 | 7 | . | 21 | . | 0 | . | 0 | 1 | 4 | 15 | 0 | 0 | 60 | 128 |
| Viet Nam | . | 0 | 0 | 65 | 3 | 8 | . | . | 0 | 0 | . | 0 | . | . | . | 52 | 128 |
| France | . | 7 | 1 | 2 | 4 | . | 71 | . | 0 | . | 0 | . | 1 | . | 34 | 120 | 120 |
| Turkey | . | 15 | . | 3 | 0 | 7 | . | 1 | . | 10 | 0 | 0 | 18 | . | . | 50 | 104 |
| Canada | . | 0 | 0 | 0 | 0 | 70 | 0 | 0 | . | . | 0 | 0 | . | 0 | 0 | 2 | 72 |
| Czechia | . | 15 | 5 | 4 | 1 | 1 | . | 0 | . | 0 | 1 | 2 | 1 | 0 | . | 34 | 64 |
| Hungary | . | 3 | . | 0 | . | . | . | 1 | . | . | 1 | 0 | 1 | 1 | . | 49 | 56 |
| Poland | . | 11 | . | 0 | . | 0 | . | 0 | . | 0 | 14 | 0 | 4 | 0 | . | 27 | 56 |
| Austria | 0 | 17 | 0 | 0 | . | 4 | . | . | . | . | 1 | 0 | 3 | 0 | . | 31 | 56 |
| Denmark | . | 6 | . | 0 | . | 0 | 0 | . | . | 0 | 0 | 0 | 2 | 0 | . | 40 | 48 |
| Bulgaria | . | 9 | 0 | 0 | . | 0 | . | . | . | . | 0 | 0 | 16 | . | . | 15 | 40 |
| Mexico | . | 0 | 2 | 5 | 0 | 15 | . | 0 | . | 0 | . | 0 | . | . | 6 | 2 | 32 |
| Netherlands | . | . | 4 | 2 | . | 1 | . | 2 | . | 0 | . | 10 | 1 | 0 | . | 32 | 32 |
| Romania | 0 | . | . | . | . | . | . | . | . | . | 0 | 0 | . | . | . | 32 | 32 |
| Saudi Arabia | . | . | 2 | 14 | 3 | 0 | . | 0 | . | . | . | 0 | 4 | . | 2 | 7 | 32 |
| Lithuania | . | 8 | . | 0 | 0 | . | . | 0 | . | . | . | 0 | 3 | . | . | 18 | 32 |
| Others | 18 | 35 | 58 | 29 | 29 | 40 | 101 | 47 | 36 | 25 | 14 | 14 | 12 | 6 | 49 | 103 | 616 |
| **World** | **744** | **592** | **576** | **312** | **224** | **224** | **216** | **136** | **128** | **104** | **88** | **88** | **88** | **80** | **72** | **832** | **4 504** |

المصدرون الرئيسيون / 主要出口国 / **MAJOR EXPORTERS / PRINCIPAUX EXPORTATEURS / КРУПНЕЙШИЕ ЭКСПОРТЕРЫ / PRINCIPALES EXPORTADORES**

### 2017

| | Viet Nam | Russian Federation | Canada | China | Malaysia | USA | Myanmar | Gabon | New Zealand | Brazil | Estonia | France | Romania | Lithuania | Chile | Others | World |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| China | 520 | 201 | 139 | . | 21 | 12 | 1 | 1 | . | 9 | 4 | 0 | 0 | 0 | 0 | 4 | 912 |
| Japan | 0 | 210 | 13 | 19 | 9 | 3 | . | 1 | 0 | 0 | 0 | 1 | 0 | . | . | 72 | 328 |
| USA | 0 | . | 299 | 5 | 2 | . | 1 | 1 | 5 | 4 | 1 | 0 | 0 | 0 | 0 | 2 | 320 |
| India | 129 | 0 | 1 | 75 | 3 | 6 | 79 | 13 | . | 0 | 0 | 0 | 0 | . | . | 8 | 312 |
| Italy | 0 | 55 | 9 | 12 | 5 | 11 | 0 | 1 | . | 11 | 2 | 2 | 4 | 0 | . | 52 | 168 |
| Malaysia | 17 | 23 | 2 | 15 | . | 6 | 0 | . | 62 | 25 | 0 | 0 | . | . | . | 2 | 152 |
| Spain | . | 3 | 6 | 3 | . | 25 | . | 5 | . | 1 | 57 | 3 | 0 | . | 39 | 144 | 144 |
| Republic of Korea | 9 | 7 | 1 | 22 | 34 | 0 | 0 | . | 1 | 13 | 0 | 0 | . | 16 | 17 | 120 | 120 |
| Turkey | . | 12 | . | 1 | . | 4 | . | 2 | . | 10 | 0 | 0 | 16 | . | . | 84 | 120 |
| Viet Nam | . | 0 | 0 | 37 | 0 | 8 | . | . | 0 | 0 | . | 0 | . | . | . | 75 | 120 |
| Germany | . | 2 | 17 | 5 | 0 | 23 | 0 | . | . | 0 | 1 | 3 | 9 | 0 | 0 | 52 | 112 |
| France | 0 | 5 | 0 | 1 | . | 3 | . | 55 | . | . | 0 | . | 0 | . | 40 | 104 | 104 |
| Latvia | . | . | . | 0 | . | . | 0 | . | . | . | 14 | 0 | . | 65 | . | 15 | 96 |
| Poland | . | 9 | 0 | 0 | . | 0 | . | . | . | . | 11 | 0 | 3 | 0 | 1 | 56 | 80 |
| Canada | . | . | . | 0 | 0 | 69 | . | . | . | . | . | 0 | . | 0 | 0 | 3 | 72 |
| Czechia | . | 12 | 3 | 2 | 1 | 0 | . | 0 | . | 0 | 1 | 1 | 0 | 0 | . | 42 | 64 |
| Austria | 0 | 13 | 0 | 0 | . | 2 | . | . | . | . | 1 | 0 | 4 | 0 | . | 36 | 56 |
| Hungary | . | 2 | . | 0 | . | . | . | . | . | . | 4 | 0 | 1 | 1 | . | 48 | 56 |
| Philippines | 0 | . | 1 | 28 | 4 | 0 | . | 20 | 1 | . | 0 | 0 | 0 | . | . | 0 | 56 |
| Denmark | . | 4 | . | 0 | . | 0 | 0 | . | . | 0 | . | 0 | . | . | . | 42 | 48 |
| Mexico | . | 0 | 3 | 5 | 0 | 16 | . | 0 | . | 0 | . | 0 | . | . | 11 | 2 | 40 |
| Netherlands | . | 0 | 4 | 0 | . | 8 | . | 3 | . | 0 | 13 | 4 | 0 | 0 | . | 8 | 40 |
| Bulgaria | . | 1 | 0 | 0 | . | 0 | . | . | . | . | 0 | 9 | . | . | 30 | 40 | 40 |
| Belgium | . | 0 | 0 | . | . | 0 | . | 0 | . | 2 | . | 0 | . | . | . | 19 | 32 |
| Lithuania | . | 0 | . | 0 | . | 1 | . | . | . | . | 2 | 0 | 3 | . | . | 19 | 32 |
| Others | 69 | 128 | 178 | 102 | 137 | 32 | 103 | 49 | 55 | 35 | 31 | 9 | 29 | 13 | 4 | 233 | 1 248 |
| **World** | **744** | **696** | **672** | **336** | **216** | **240** | **240** | **136** | **144** | **104** | **72** | **88** | **88** | **80** | **72** | **1 000** | **4 872** |

المستوردون الرئيسيون / 主要進口商 / MAJOR IMPORTERS / PRINCIPAUX IMPORTATEURS / КРУПНЕЙШИЕ ИМПОРТЕРЫ / PRINCIPALES IMPORTADORES

GOV0002364

خشب رقائقي
胶合板
**Plywood**
**Contreplaqués**
**Фанера**
**Madera contrachapada**

كمية / 数量 / **QUANTITY / QUANTITÉ / ОБЪЕМ / CANTIDAD 1000 m³**

المصدرون الرئيسيون / 主要出口国 / MAJOR EXPORTERS / PRINCIPAUX EXPORTATEURS / КРУПНЕЙШИЕ ЭКСПОРТЕРЫ / PRINCIPALES EXPORTADORES

المستوردون الرئيسيون / 主要进口国 / MAJOR IMPORTERS / PRINCIPAUX IMPORTATEURS / КРУПНЕЙШИЕ ИМПОРТЕРЫ / PRINCIPALES IMPORTADORES

### 2016

| | China | Indonesia | Malaysia | Russian Federation | Brazil | Finland | Chile | USA | Canada | Viet Nam | Belgium | Latvia | Germany | Austria | Poland | Others | World |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USA | 2 763 | 175 | 150 | 240 | 296 | 16 | 338 | | 478 | 36 | 8 | 4 | 1 | 1 | 4 | 370 | 4 880 |
| Japan | 886 | 486 | 1 423 | 0 | 0 | 3 | 2 | 5 | 1 | 33 | . | 1 | 0 | 0 | 0 | 40 | 2 880 |
| United Kingdom | 872 | 26 | 115 | 74 | 130 | 70 | 63 | 0 | 26 | . | 17 | 43 | 9 | 5 | 20 | 10 | 1 480 |
| Germany | 472 | 29 | 0 | 170 | 148 | 109 | 8 | 1 | 0 | 2 | 39 | 45 | | 47 | 51 | 335 | 1 456 |
| Canada | 642 | 1 | 7 | 27 | 3 | 1 | 22 | 376 | 14 | 0 | 2 | 0 | 0 | 0 | 0 | 129 | 1 224 |
| Republic of Korea | 456 | 143 | 169 | 17 | 0 | 15 | 9 | 5 | 0 | 126 | 0 | 5 | 1 | . | 0 | 126 | 1 072 |
| China | | 621 | 102 | 30 | 0 | 5 | 1 | 144 | 2 | 3 | 3 | 0 | 1 | 0 | 0 | 16 | 928 |
| Malaysia | 216 | 79 | 5 | 1 | 0 | . | 0 | 0 | 0 | 35 | . | 0 | 0 | 0 | 0 | 304 | 640 |
| Mexico | 192 | 14 | 82 | 4 | 47 | 0 | 95 | 81 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 81 | 600 |
| Belgium | 363 | 24 | 7 | 16 | 100 | 13 | 15 | 1 | 1 | 2 | | 2 | 14 | 1 | 6 | 12 | 576 |
| Netherlands | 176 | 20 | 16 | 53 | 14 | 55 | 54 | 1 | 0 | . | 51 | 23 | 10 | 1 | 9 | 53 | 536 |
| Saudi Arabia | 369 | 85 | 23 | 12 | 3 | 0 | . | 3 | 5 | 2 | 0 | 0 | 2 | 1 | 1 | 10 | 528 |
| Philippines | 364 | 4 | 73 | 0 | . | 0 | 0 | 1 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 73 | 520 |
| Egypt | 143 | 6 | 42 | 261 | 10 | 0 | . | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42 | 504 |
| France | 175 | 2 | 6 | 19 | 12 | 18 | 12 | 8 | 0 | 0 | 64 | 16 | 20 | 24 | 16 | 88 | 480 |
| Italy | 159 | 5 | 2 | 71 | 68 | 15 | 33 | 1 | 0 | 0 | 1 | 8 | 4 | 26 | 5 | 58 | 456 |
| Un. Arab Emirates | 305 | 25 | 42 | 10 | 5 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 11 | 408 |
| Australia | 104 | 32 | 69 | 6 | 7 | 10 | 42 | 53 | 30 | 1 | 0 | 0 | 1 | 1 | 1 | 35 | 392 |
| Thailand | 282 | 14 | 68 | 0 | . | 0 | 0 | 1 | 0 | 19 | 0 | 0 | 0 | 0 | 0 | 8 | 392 |
| Singapore | 173 | 51 | 40 | 2 | 0 | 0 | 0 | 1 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 86 | 360 |
| Viet Nam | 169 | 8 | 13 | 6 | . | . | . | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 124 | 320 |
| Poland | 39 | 1 | 0 | 68 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 | 7 | | 185 | 312 |
| Denmark | 0 | 0 | 2 | 91 | 4 | 4 | 2 | 0 | 0 | 18 | 1 | 15 | 0 | 0 | 1 | 150 | 288 |
| Turkey | 5 | 0 | 2 | 16 | 35 | 19 | 11 | 0 | 0 | . | 3 | 1 | 3 | 3 | 4 | 128 | 240 |
| Sweden | 68 | 0 | 0 | 16 | 5 | 50 | 11 | 0 | 0 | 0 | 3 | 8 | 6 | 1 | 8 | 0 | 176 |
| Others | 2 071 | 965 | 198 | 1 246 | 824 | 514 | 26 | 15 | 62 | 234 | 250 | 174 | 262 | 221 | 130 | 712 | 7 904 |
| **World** | **11 464** | **2 816** | **2 656** | **2 456** | **1 712** | **936** | **744** | **696** | **624** | **528** | **440** | **360** | **352** | **336** | **256** | **3 176** | **29 552** |

المصدرون الرئيسيون / 主要出口国 / MAJOR EXPORTERS / PRINCIPAUX EXPORTATEURS / КРУПНЕЙШИЕ ЭКСПОРТЕРЫ / PRINCIPALES EXPORTADORES

### 2017

| | China | Indonesia | Malaysia | Russian Federation | Brazil | Finland | Chile | USA | Canada | Viet Nam | Belgium | Latvia | Germany | Austria | Poland | Others | World |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USA | 2 811 | 179 | 148 | 236 | 285 | 15 | 268 | | 564 | 38 | 3 | 4 | 2 | 1 | 4 | 378 | 4 936 |
| Japan | 805 | 439 | 1 408 | 1 | 1 | 3 | 2 | 6 | 1 | 51 | . | 1 | 1 | 0 | 0 | 297 | 3 016 |
| Canada | 783 | 2 | 6 | 30 | 5 | 1 | 22 | 590 | 7 | 0 | 1 | 1 | 0 | 0 | 0 | 295 | 1 744 |
| United Kingdom | 869 | 34 | 116 | 73 | 162 | 72 | 65 | 4 | 27 | . | 16 | 47 | 8 | 4 | 20 | 19 | 1 536 |
| Germany | 481 | 30 | 0 | 172 | 143 | 111 | 5 | 1 | 0 | 1 | 67 | 54 | | 48 | 66 | 333 | 1 512 |
| Republic of Korea | 443 | 167 | 194 | 15 | 0 | 18 | 4 | 10 | 0 | 138 | 0 | 9 | 1 | 1 | 0 | 110 | 1 112 |
| China | | 572 | 95 | 29 | 1 | 4 | 3 | 155 | 1 | 6 | 2 | 0 | 1 | 0 | 0 | 43 | 912 |
| Netherlands | 192 | 21 | 15 | 54 | 22 | 59 | 62 | 1 | 0 | 0 | 63 | 27 | 9 | 1 | 8 | 98 | 632 |
| Mexico | 179 | 11 | 55 | 5 | 41 | 0 | 86 | 76 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 105 | 560 |
| Philippines | 406 | 14 | 35 | 0 | . | 0 | 1 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 59 | 520 |
| France | 189 | 2 | 6 | 21 | 13 | 20 | 13 | 9 | 0 | 0 | 70 | 18 | 24 | 27 | 19 | 97 | 528 |
| Italy | 175 | 6 | 2 | 78 | 74 | 17 | 36 | 1 | 0 | 1 | 10 | 4 | 28 | 9 | . | 63 | 504 |
| Malaysia | 269 | 105 | 3 | 1 | 0 | . | 0 | 0 | 0 | 41 | . | 0 | 0 | 0 | 0 | 69 | 488 |
| Egypt | 135 | 4 | 30 | 254 | 8 | 2 | . | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 39 | 472 |
| Saudi Arabia | 294 | 99 | 23 | 10 | 1 | 4 | . | 1 | 5 | 1 | 0 | 0 | 2 | 1 | 1 | 22 | 464 |
| Belgium | 281 | 19 | 4 | 15 | 79 | 12 | 14 | 1 | 1 | 0 | | 2 | 12 | 1 | 5 | 2 | 448 |
| Un. Arab Emirates | 309 | 26 | 34 | 12 | 3 | 2 | . | 1 | 0 | 1 | 0 | 0 | 2 | 0 | 1 | . | 400 |
| Australia | 109 | 33 | 65 | 6 | 9 | 11 | 40 | 57 | 32 | 0 | 0 | 0 | 1 | 0 | 0 | 36 | 400 |
| Thailand | 289 | 15 | 71 | 0 | 0 | 0 | 0 | 1 | 0 | 18 | 0 | 0 | 0 | 0 | 0 | 6 | 400 |
| Viet Nam | 295 | 9 | 15 | 11 | 2 | 0 | 0 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 42 | 376 |
| Poland | 73 | 1 | 0 | 77 | 1 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 19 | 9 | | 176 | 368 |
| Singapore | 101 | 116 | 29 | 1 | 0 | 0 | 0 | 0 | 0 | 20 | 0 | 0 | 0 | 0 | 0 | 20 | 288 |
| Turkey | 0 | 2 | 0 | 73 | 3 | 5 | 1 | 0 | 0 | 0 | 1 | 22 | 1 | 15 | 0 | 125 | 248 |
| Denmark | 0 | 0 | 1 | 14 | 15 | 17 | 0 | 0 | 0 | 0 | 2 | 9 | 0 | 0 | 1 | 153 | 240 |
| Switzerland | 3 | 0 | 1 | 0 | 3 | 4 | . | 0 | 0 | 1 | . | 0 | 41 | 42 | 1 | 105 | 200 |
| Others | 1 873 | 728 | 171 | 1 283 | 1 156 | 650 | 6 | 18 | 34 | 162 | 175 | 135 | 249 | 194 | 169 | 845 | 7 848 |
| **World** | **11 368** | **2 632** | **2 528** | **2 472** | **2 024** | **1 040** | **640** | **936** | **672** | **504** | **400** | **344** | **376** | **352** | **312** | **3 560** | **30 160** |

GOV0002365

الألواح الحبيبية وألواح الخشب المضغوط الموجّه
碎料板和定向刨花板（OSB）
Particle board and oriented strand board (OSB)
Panneaux de particules et panneaux structuraux orientés (OSB)
Стружечные плиты и плиты с ориентированной стружкой (OSB)
Tableros de partículas y tableros de virutas largas orientadas (OSB)

كمية / 数量 / QUANTITY / QUANTITÉ / ОБЪЕМ / CANTIDAD 1000 m³

المصدرون الرئيسيون / 主要出口国 / MAJOR EXPORTERS / PRINCIPAUX EXPORTATEURS / КРУПНЕЙШИЕ ЭКСПОРТЕРЫ / PRINCIPALES EXPORTADORES

المستوردون الرئيسيون / 主要进口国 / MAJOR IMPORTERS / PRINCIPAUX IMPORTATEURS / КРУПНЕЙШИЕ ИМПОРТЕРЫ / PRINCIPALES IMPORTADORES

**2016**

| Importer | Canada | Thailand | Germany | Romania | Austria | France | Russian Federation | Belarus | Czechia | Belgium | Latvia | Poland | Turkey | USA | Spain | Others | World |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USA | 4 897 | . | 0 | 34 | 0 | . | . | . | . | 0 | . | 4 | 0 | . | . | 712 | 5 648 |
| Germany | 0 | . | . | 59 | 832 | 818 | 0 | 1 | 547 | 336 | 64 | 27 | 0 | 0 | . | 244 | 2 928 |
| Poland | . | . | 324 | 244 | 174 | 0 | 0 | 6 | 218 | 57 | 86 | . | . | . | 0 | 803 | 1 912 |
| Republic of Korea | 71 | 409 | 0 | 426 | 2 | . | 26 | . | 0 | . | . | . | 20 | 2 | . | 260 | 1 216 |
| Italy | 0 | . | 129 | 186 | 276 | 211 | . | . | 279 | 0 | . | 1 | . | . | 0 | 126 | 1 208 |
| United Kingdom | 0 | . | 252 | 1 | 4 | 284 | 6 | . | 0 | 23 | 163 | 0 | 0 | 0 | 23 | 332 | 1 088 |
| China | 63 | 526 | 48 | 183 | 27 | . | 1 | 0 | . | . | 0 | 0 | 0 | 1 | 0 | 143 | 992 |
| Czechia | 0 | 0 | 186 | 19 | 291 | 0 | . | . | . | 0 | . | 94 | 0 | . | . | 138 | 728 |
| Canada | 1 | . | 0 | . | 25 | 0 | . | . | . | . | . | . | . | 59 | 48 | 540 | 720 |
| France | 49 | . | 186 | 26 | 25 | . | . | 0 | 2 | 38 | 19 | 126 | . | 0 | 0 | 217 | 688 |
| Russian Federation | 82 | . | 63 | 58 | 2 | . | 253 | 0 | . | 0 | 59 | 43 | . | . | . | 40 | 600 |
| Kazakhstan | . | . | 17 | 39 | 0 | . | 341 | 14 | 14 | . | 47 | 26 | . | . | . | 86 | 584 |
| Sweden | 0 | . | 269 | 0 | 0 | 39 | 2 | . | . | . | 52 | 97 | 12 | . | 0 | 105 | 576 |
| Japan | 284 | 0 | 41 | 17 | 32 | 0 | . | . | . | . | . | 49 | . | . | 0 | 105 | 528 |
| Netherlands | 2 | 0 | 162 | 1 | 94 | 72 | . | . | 1 | 89 | 26 | 0 | . | 0 | 12 | 53 | 512 |
| Malaysia | . | 433 | 1 | 3 | 0 | . | . | . | . | . | . | 0 | . | . | . | 58 | 496 |
| Spain | . | . | 10 | 38 | 0 | 7 | 19 | . | 0 | 17 | 8 | 17 | . | . | 0 | 356 | 472 |
| Lithuania | . | . | 2 | 56 | 0 | 0 | . | 5 | . | 0 | 70 | 68 | . | . | 0 | 271 | 472 |
| Uzbekistan | . | . | . | 18 | . | . | 87 | 6 | 3 | . | 5 | . | . | . | . | 321 | 440 |
| Belgium | . | . | 104 | 154 | 0 | 105 | . | . | 1 | . | 10 | 3 | 0 | 0 | 1 | 45 | 424 |
| Hungary | . | . | 51 | 96 | 42 | . | . | . | 9 | . | . | 47 | . | . | . | 179 | 424 |
| Austria | . | . | 195 | 35 | . | 8 | . | . | 88 | 8 | . | 3 | . | . | 0 | 79 | 416 |
| Denmark | 0 | . | 17 | 11 | 0 | 1 | . | . | 0 | 4 | . | 0 | . | . | 0 | 298 | 400 |
| Slovakia | . | . | 0 | 19 | 0 | 1 | . | 23 | . | . | 38 | . | . | . | . | 239 | 320 |
| Peru | . | . | 0 | 16 | 1 | . | . | . | . | . | . | 0 | . | . | . | 271 | 288 |
| Others | 935 | 960 | 215 | 261 | 77 | 101 | 1 126 | 1 201 | 255 | 461 | 283 | 176 | 736 | 568 | 514 | 539 | 8 408 |
| **World** | 6 384 | 2 328 | 2 272 | 2 000 | 1 904 | 1 608 | 1 608 | 1 128 | 952 | 792 | 736 | 648 | 736 | 648 | 600 | 6 560 | 32 488 |

المصدرون الرئيسيون / 主要出口国 / MAJOR EXPORTERS / PRINCIPAUX EXPORTATEURS / КРУПНЕЙШИЕ ЭКСПОРТЕРЫ / PRINCIPALES EXPORTADORES

المستوردون الرئيسيون / 主要进口国 / MAJOR IMPORTERS / PRINCIPAUX IMPORTATEURS / КРУПНЕЙШИЕ ИМПОРТЕРЫ / PRINCIPALES IMPORTADORES

**2017**

| Importer | Canada | Thailand | Germany | Romania | Austria | France | Russian Federation | Belarus | Czechia | Belgium | Latvia | Poland | Turkey | USA | Spain | Others | World |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USA | 5 921 | . | . | 1 | 40 | 5 | 0 | . | 1 | 0 | 3 | 0 | . | . | 6 | 1 227 | 7 208 |
| Germany | 0 | . | . | 61 | 828 | 643 | 0 | . | 559 | 329 | 63 | 124 | 0 | . | 5 | 282 | 2 904 |
| Poland | 0 | . | 336 | 216 | 156 | 3 | 0 | 64 | 433 | 209 | 54 | 91 | . | . | 5 | 729 | 2 296 |
| China | 91 | 689 | 69 | 275 | 31 | 0 | 43 | 3 | 0 | 0 | 0 | 7 | 1 | 0 | 6 | 241 | 1 456 |
| United Kingdom | 0 | . | 208 | 1 | 10 | 217 | 3 | . | 1 | 101 | 179 | 11 | 0 | 0 | 39 | 526 | 1 296 |
| Republic of Korea | 75 | 704 | 0 | 168 | 2 | . | 29 | . | . | . | . | 1 | . | 25 | 8 | 244 | 1 256 |
| Italy | 1 | 0 | 114 | 161 | 249 | 187 | 0 | . | 135 | 3 | 0 | 5 | 4 | 1 | 8 | 236 | 1 104 |
| France | 56 | 0 | 211 | 32 | 30 | . | . | 2 | 176 | 24 | 95 | 0 | 0 | . | 49 | 179 | 856 |
| Czechia | 0 | 0 | 175 | 22 | 223 | 1 | 0 | . | 7 | . | 89 | 0 | . | 0 | . | 233 | 760 |
| Canada | 1 | . | 0 | 1 | 29 | 2 | 0 | . | 34 | . | 1 | 1 | . | 299 | 8 | 375 | 752 |
| Russian Federation | 36 | . | 48 | 49 | 2 | 2 | 369 | 0 | . | 1 | 61 | 26 | 1 | 0 | 0 | 53 | 648 |
| Netherlands | 3 | . | 184 | 1 | 97 | 71 | . | . | 1 | 160 | 32 | 23 | 0 | 0 | 3 | 41 | 616 |
| Sweden | 0 | . | 195 | 1 | 5 | 26 | 1 | . | 3 | 49 | 102 | 47 | 0 | 0 | 1 | 186 | 616 |
| Kazakhstan | . | . | 14 | 41 | 0 | 0 | 339 | 28 | 13 | 0 | 35 | 25 | 0 | . | . | 89 | 584 |
| Lithuania | . | . | 6 | 59 | 2 | 0 | 39 | 93 | 2 | 3 | 127 | 76 | . | . | 0 | 145 | 552 |
| Malaysia | 0 | 436 | 1 | 2 | 0 | 1 | . | . | . | 0 | 0 | 0 | . | . | 2 | 102 | 544 |
| Austria | 0 | . | 206 | 42 | . | 10 | 3 | 0 | 108 | 8 | 0 | 3 | 0 | . | 0 | 164 | 544 |
| Spain | 221 | 5 | 38 | 18 | 108 | 0 | . | . | . | 10 | . | 25 | . | 1 | . | 102 | 528 |
| Portugal | 0 | . | 11 | 40 | 1 | 177 | 18 | . | 1 | 4 | 15 | 0 | . | 0 | 144 | 294 | 520 |
| Hungary | . | . | 53 | 105 | 41 | 0 | . | . | 5 | 22 | 0 | 0 | 44 | . | 0 | 210 | 480 |
| Belgium | . | . | 106 | 36 | 6 | 86 | 0 | 3 | 1 | . | 0 | 22 | 0 | 0 | 3 | 182 | 456 |
| Uzbekistan | . | . | 0 | 15 | . | . | 284 | 5 | 1 | . | 2 | 0 | . | . | . | 125 | 432 |
| Denmark | 0 | . | 57 | 6 | 1 | 4 | 3 | . | 0 | 19 | 54 | . | 1 | 0 | . | 251 | 400 |
| Peru | . | . | 1 | 19 | . | 1 | . | . | . | . | . | 0 | . | . | 33 | 266 | 320 |
| Others | 420 | 677 | 347 | 443 | 134 | 25 | 989 | 949 | 199 | 306 | 272 | 723 | 112 | 412 | 669 | . | 7 104 |
| **World** | 6 824 | 2 512 | 2 400 | 1 856 | 1 816 | 1 488 | 1 816 | 1 896 | 1 512 | 1 152 | 1 056 | 960 | 736 | 440 | 728 | 7 392 | 34 728 |

GOV0002366

لوح ليفي
纤维板
**Fibreboard**
**Panneaux de fibres**
**Древесноволокнистые плиты**
**Tableros de fibra**

**كمية / 数量 / QUANTITY / QUANTITÉ / ОБЪЕМ / CANTIDAD 1000 m³**

المصدرون الرئيسيون / 主要出口国 / MAJOR EXPORTERS / PRINCIPAUX EXPORTATEURS / КРУПНЕЙШИЕ ЭКСПОРТЕРЫ / PRINCIPALES EXPORTADORES

المستوردون الرئيسيون / 主要进口国 / MAJOR IMPORTERS / PRINCIPAUX IMPORTATEURS / КРУПНЕЙШИЕ ИМПОРТЕРЫ / PRINCIPALES IMPORTADORES

### 2016

| | Germany | China | Thailand | Poland | France | Malaysia | Spain | Canada | Russian Federation | Turkey | Belgium | Brazil | Belarus | USA | New Zealand | Others | World |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USA | 227 | 369 | 15 | 19 | 0 | 70 | 9 | 806 | 0 | 2 | 35 | 128 | 0 | . | 93 | 259 | 2 032 |
| Iran IR | 9 | 140 | 296 | 1 | 0 | 28 | 2 | . | 27 | 209 | 2 | . | 24 | . | . | 622 | 1 360 |
| Germany | | 0 | . | 267 | 82 | . | 6 | 0 | 16 | 0 | 31 | 1 | 2 | 2 | . | 793 | 1 200 |
| Canada | 122 | 125 | 2 | 4 | 1 | 5 | 3 | 2 | . | 3 | 6 | 3 | . | 369 | 7 | 364 | 1 016 |
| Belgium | 179 | 3 | . | 8 | 442 | . | 0 | 2 | 0 | . | 0 | 9 | 0 | 6 | . | 255 | 904 |
| United Kingdom | 295 | 21 | 5 | 33 | 6 | 16 | 91 | 10 | 0 | 0 | 137 | 0 | 0 | 8 | . | 194 | 816 |
| France | 347 | 2 | . | 30 | . | 0 | 44 | 9 | 0 | 0 | 174 | 1 | 0 | 1 | . | 208 | 816 |
| Italy | 158 | 2 | . | 40 | 116 | . | 20 | 0 | 0 | 0 | 43 | 1 | 1 | 0 | . | 403 | 784 |
| Saudi Arabia | 21 | 227 | 251 | 7 | 0 | 147 | 2 | 0 | 1 | 2 | 3 | 20 | 0 | 1 | . | 94 | 776 |
| Viet Nam | 14 | 82 | 197 | 0 | 1 | 145 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 37 | 113 | 592 |
| Russian Federation | 85 | 117 | . | 29 | 2 | . | 0 | . | . | 2 | 22 | 1 | 121 | 1 | . | 172 | 552 |
| Netherlands | 289 | 0 | . | 27 | 20 | 1 | 39 | 2 | 0 | 0 | 95 | 0 | 0 | 0 | . | 63 | 536 |
| Mexico | 19 | 22 | 0 | 2 | 0 | 8 | 4 | 8 | . | . | 2 | 177 | . | 180 | 2 | 70 | 496 |
| Japan | 0 | 14 | 3 | 0 | 0 | 171 | 0 | 0 | . | . | 2 | . | 2 | 2 | 281 | 23 | 496 |
| China | 245 | 1 | . | . | 8 | 0 | 17 | 0 | 23 | 0 | 24 | 1 | 120 | 0 | 1 | 57 | 496 |
| Un. Arab Emirates | 3 | 82 | 141 | 4 | 0 | 116 | 10 | 0 | 1 | 1 | 2 | 7 | . | 8 | 1 | 104 | 480 |
| China | 82 | . | 11 | 3 | 0 | 4 | 8 | . | 0 | 29 | 3 | 0 | 9 | 79 | . | 202 | 424 |
| Ukraine | 25 | 9 | . | 51 | 1 | . | 0 | . | 24 | 2 | 7 | . | 38 | . | . | 243 | 400 |
| Spain | 145 | 2 | . | 24 | 52 | 0 | . | 0 | 0 | . | 63 | 2 | . | 1 | . | 55 | 344 |
| Turkey | 63 | 2 | . | 14 | 4 | 1 | . | 0 | 57 | . | 13 | 8 | 0 | 1 | . | 173 | 336 |
| Sweden | 153 | 0 | . | 70 | 1 | . | 3 | 0 | 1 | . | 6 | 6 | . | 0 | . | 44 | 328 |
| Romania | 86 | 29 | . | 75 | 2 | . | 1 | . | 83 | 6 | 6 | . | 0 | . | . | 24 | 312 |
| Austria | 166 | 0 | . | 6 | 12 | . | 0 | . | 1 | . | 1 | 6 | . | 0 | . | 110 | 296 |
| Portugal | 29 | 1 | . | 6 | 8 | . | 157 | 0 | 0 | . | 0 | 6 | 0 | . | . | 65 | 272 |
| Switzerland | 88 | 0 | 0 | 2 | 16 | . | 1 | 0 | 0 | 6 | 0 | . | . | 0 | . | 138 | 248 |
| Others | 606 | 1 510 | 1 431 | 1 126 | 362 | 312 | 589 | 33 | 614 | 603 | 53 | 445 | 406 | 74 | 100 | 248 | 8 512 |
| **World** | **3 456** | **2 760** | **2 352** | **1 848** | **1 136** | **1 024** | **1 000** | **832** | **816** | **832** | **816** | **808** | **712** | **664** | **600** | **5 096** | **24 824** |

### 2017

| | Germany | China | Thailand | Poland | France | Malaysia | Spain | Canada | Russian Federation | Turkey | Belgium | Brazil | Belarus | USA | New Zealand | Others | World |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USA | 298 | 332 | 1 | 17 | 0 | 57 | 19 | 783 | 0 | 7 | 37 | 137 | . | . | 78 | 338 | 2 104 |
| Germany | | 0 | . | 269 | 81 | . | 5 | 0 | 22 | 1 | 33 | 1 | 1 | 5 | . | 830 | 1 248 |
| Iran IR | 8 | 107 | 400 | 1 | . | 20 | 1 | . | 45 | 235 | 1 | 0 | 21 | . | . | 273 | 1 112 |
| Belgium | 205 | 2 | . | 12 | 497 | 0 | . | 3 | 0 | . | 2 | 2 | . | 10 | . | 316 | 1 056 |
| United Kingdom | 357 | 24 | 3 | 54 | 5 | 19 | 104 | 12 | 12 | 1 | 142 | 0 | 3 | 6 | . | 218 | 960 |
| France | 380 | 2 | . | 31 | . | 4 | 0 | 0 | 0 | 0 | 167 | 1 | 0 | 1 | . | 314 | 952 |
| Italy | 178 | 1 | . | 57 | 127 | . | 24 | 0 | 0 | 1 | 47 | 0 | 1 | 1 | . | 427 | 864 |
| Saudi Arabia | 23 | 235 | 178 | 5 | 0 | 138 | 2 | 0 | 1 | 1 | 2 | 44 | . | 1 | . | 182 | 816 |
| Canada | 164 | 106 | 1 | 2 | 1 | 9 | 4 | 0 | 2 | 5 | 3 | 5 | . | 321 | 15 | 169 | 808 |
| Viet Nam | 18 | 110 | 223 | 0 | 0 | 112 | 0 | . | 0 | 0 | 2 | 1 | . | 1 | 57 | 172 | 696 |
| Poland | 286 | 1 | . | | 10 | . | 18 | 0 | 26 | 0 | 21 | 1 | 176 | 0 | . | 61 | 600 |
| Netherlands | 301 | 0 | . | 33 | 12 | 0 | 32 | 0 | 0 | 1 | 97 | 0 | 0 | 1 | . | 59 | 536 |
| Russian Federation | 92 | 111 | . | 30 | 2 | . | 1 | 0 | 2 | 3 | 12 | 0 | 127 | 0 | . | 116 | 496 |
| Mexico | 17 | 0 | 0 | 2 | . | 9 | 1 | 9 | . | 3 | 1 | 170 | . | 167 | 3 | 90 | 488 |
| Un. Arab Emirates | 3 | 105 | . | 5 | 0 | 180 | 13 | 0 | 1 | 5 | 1 | 6 | . | 8 | 1 | 126 | 448 |
| Japan | 1 | 15 | 3 | 0 | 0 | 135 | 0 | 0 | . | . | 3 | . | 1 | . | 224 | 26 | 408 |
| Ukraine | 24 | 11 | . | 51 | 1 | . | 0 | . | 21 | 4 | 4 | . | 71 | . | . | 213 | 400 |
| China | 95 | . | 6 | 7 | 1 | 3 | 3 | 6 | . | 1 | 16 | 3 | 0 | 4 | 65 | 154 | 360 |
| Spain | 145 | 2 | 0 | 18 | 68 | 0 | 0 | 1 | 35 | 9 | 0 | 0 | . | . | . | 58 | 336 |
| Sweden | 149 | 0 | . | 71 | 0 | . | 3 | 0 | 1 | . | 5 | 3 | . | 0 | . | 69 | 328 |
| Austria | 94 | 0 | . | 2 | 11 | . | 0 | 0 | 3 | . | 3 | 6 | . | 0 | . | 213 | 320 |
| Romania | 87 | 10 | . | 72 | 1 | . | 0 | . | 81 | 8 | 2 | . | 0 | . | . | 58 | 320 |
| Portugal | 28 | 0 | . | 6 | 3 | . | 180 | . | 0 | 0 | 3 | 0 | . | . | . | 62 | 312 |
| India | 10 | 39 | 56 | 1 | 0 | 71 | 3 | . | . | 0 | 1 | . | 4 | 17 | . | 62 | 272 |
| Slovakia | 22 | 0 | . | 37 | 0 | . | 0 | . | 3 | 0 | 0 | . | . | . | . | 185 | 248 |
| Others | 575 | 1 538 | 1 689 | 1 193 | 304 | 183 | 537 | 15 | 817 | 664 | 188 | 438 | 610 | 25 | 125 | 371 | 9 272 |
| **World** | **3 560** | **2 768** | **2 560** | **1 976** | **1 128** | **936** | **992** | **832** | **1 040** | **944** | **856** | **824** | **1 016** | **552** | **584** | **5 192** | **25 760** |

GOV0002367

عجينة الخشب
木浆
**Wood pulp**
Pâte de bois
Древесная масса
Pulpa de madera

كمية/ 数量 / QUANTITY / QUANTITÉ / ОБЪЕМ / CANTIDAD 1000 tonnes

المصدرون الرئيسيون / 主要出口国 / MAJOR EXPORTERS / PRINCIPAUX EXPORTATEURS / КРУПНЕЙШИЕ ЭКСПОРТЕРЫ / PRINCIPALES EXPORTADORES

المستوردون الرئيسيون / 主要进口国 / MAJOR IMPORTERS / PRINCIPAUX IMPORTATEURS / КРУПНЕЙШИЕ ИМПОРТЕРЫ / PRINCIPALES IMPORTADORES

### 2016

| | Brazil | Canada | USA | Chile | Indonesia | Finland | Sweden | Uruguay | Russian Federation | Germany | Portugal | South Africa | New Zealand | Netherlands | Spain | Others | World |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| China | 5 179 | 3 846 | 2 769 | 2 315 | 1 903 | 1 067 | 368 | 919 | 1 499 | 197 | 138 | 391 | 415 | 102 | 28 | 736 | 21 872 |
| USA | 2 168 | 3 108 | . | 176 | . | 17 | 53 | . | . | . | . | 32 | . | 0 | 0 | 37 | 5 592 |
| Germany | 615 | 136 | 537 | 187 | 0 | 636 | 714 | 230 | 73 | . | 171 | 49 | . | 325 | 196 | 867 | 4 736 |
| Italy | 1 403 | 128 | 350 | 163 | 27 | 364 | 338 | 299 | 10 | 115 | 58 | . | . | 8 | 138 | 15 | 3 416 |
| Republic of Korea | 301 | 481 | 236 | 443 | 355 | 3 | 0 | 109 | 169 | 1 | . | 5 | 92 | 0 | . | 1 | 2 240 |
| France | 453 | 50 | 50 | 53 | 0 | 141 | 204 | 169 | 2 | 51 | 53 | 0 | . | 138 | 46 | 542 | 1 952 |
| Japan | 213 | 556 | 421 | 106 | 105 | 19 | 30 | . | 43 | 11 | . | 10 | 95 | 0 | . | 23 | 1 632 |
| India | 32 | 243 | 226 | 87 | 153 | 32 | 157 | . | 51 | 18 | 1 | 174 | 106 | 17 | 1 | 134 | 1 432 |
| Indonesia | 32 | 612 | 294 | 30 | . | 6 | 86 | 3 | 17 | 1 | . | 158 | 113 | 6 | 1 | 57 | 1 416 |
| Netherlands | 192 | 78 | 136 | 201 | 4 | 82 | 187 | 93 | 3 | 16 | 94 | 23 | 1 | . | 96 | 26 | 1 232 |
| Turkey | 41 | 33 | 225 | 12 | 43 | 156 | 84 | 115 | 9 | 21 | 123 | 0 | . | 3 | 63 | 224 | 1 152 |
| Spain | 247 | 64 | 115 | 30 | 1 | 128 | 172 | 25 | 0 | 19 | 260 | 1 | 1 | 3 | . | 62 | 1 128 |
| United Kingdom | 161 | 2 | 21 | 38 | 0 | 41 | 264 | 26 | 4 | 40 | 25 | 32 | . | 17 | 30 | 355 | 1 056 |
| Poland | 0 | 5 | 139 | . | 0 | 134 | 135 | 43 | 134 | 67 | 134 | . | . | 33 | 78 | 138 | 1 040 |
| Mexico | 35 | 116 | 720 | 39 | . | 6 | 1 | 0 | . | 3 | 1 | . | 0 | . | . | 47 | 968 |
| Belgium | 397 | 0 | 231 | 13 | 1 | 56 | 12 | . | 23 | 52 | 0 | 1 | 11 | 98 | 4 | 37 | 936 |
| Austria | 0 | 1 | 14 | 9 | 0 | 5 | 159 | 51 | 21 | 368 | 5 | 24 | . | 64 | 19 | 84 | 824 |
| Singapore | . | 15 | 8 | 11 | 641 | 1 | 14 | . | . | 1 | . | . | 38 | 5 | . | 42 | 776 |
| Thailand | 53 | 153 | 100 | 106 | 26 | 22 | 7 | 2 | 21 | 2 | . | 97 | 46 | 7 | . | 30 | 672 |
| Sweden | 27 | 2 | 53 | 0 | 0 | 166 | . | . | . | 0 | 91 | . | . | 31 | 5 | 161 | 536 |
| Bangladesh | 8 | 10 | 6 | . | 219 | 9 | 1 | . | . | . | . | . | . | 1 | . | 253 | 512 |
| Finland | 1 | 4 | 2 | . | . | . | 40 | 38 | 4 | 12 | . | . | . | 41 | 0 | 276 | 424 |
| Brazil | . | 8 | 167 | 26 | . | 18 | 12 | 1 | 7 | 2 | . | . | . | . | 0 | 125 | 376 |
| Viet Nam | 68 | 14 | 121 | 4 | 36 | 3 | 5 | . | 19 | 2 | . | 1 | 2 | 11 | . | 58 | 344 |
| Egypt | 56 | 3 | 91 | 11 | 43 | 77 | 4 | 7 | 2 | 1 | . | . | . | . | 0 | 9 | 304 |
| Others | 1 838 | 236 | 768 | 596 | 19 | 315 | 191 | 438 | 193 | 242 | 81 | 48 | 8 | 10 | 198 | 5 760 | |
| **World** | **13 520** | **9 904** | **7 800** | **4 656** | **3 576** | **3 248** | | | | **1 256** | **1 240** | **1 048** | **928** | **920** | **904** | **4 952** | **62 328** |

المصدرون الرئيسيون / 主要出口国 / MAJOR EXPORTERS / PRINCIPAUX EXPORTATEURS / КРУПНЕЙШИЕ ЭКСПОРТЕРЫ / PRINCIPALES EXPORTADORES

المستوردون الرئيسيون / 主要进口国 / MAJOR IMPORTERS / PRINCIPAUX IMPORTATEURS / КРУПНЕЙШИЕ ИМПОРТЕРЫ / PRINCIPALES IMPORTADORES

### 2017

| | Brazil | Canada | USA | Chile | Indonesia | Finland | Sweden | Uruguay | Russian Federation | Germany | Portugal | South Africa | New Zealand | Netherlands | Spain | Others | World |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| China | 5 832 | 3 987 | 2 993 | 2 486 | 2 453 | 1 243 | 375 | 1 026 | 1 526 | 186 | 131 | 382 | 165 | 192 | 65 | 1 550 | 24 592 |
| USA | 2 046 | 2 876 | . | 165 | 0 | 9 | 51 | . | 1 | . | . | 31 | . | 0 | 0 | 196 | 5 376 |
| Germany | 685 | 164 | 564 | 167 | . | 639 | 705 | 293 | 69 | . | 152 | 18 | . | 331 | 190 | 791 | 4 768 |
| Italy | 1 293 | 67 | 430 | 166 | 6 | 338 | 365 | 363 | 7 | 114 | 52 | . | . | 10 | 131 | 82 | 3 424 |
| Republic of Korea | 321 | 492 | 243 | 439 | 343 | 8 | 11 | 103 | 154 | 1 | . | 12 | 89 | 1 | 0 | 55 | 2 272 |
| France | 436 | 52 | 63 | 56 | 0 | 147 | 268 | 159 | 1 | 59 | 73 | 0 | . | 118 | 54 | 514 | 2 000 |
| Japan | 263 | 621 | 457 | 118 | 101 | 22 | 28 | . | 39 | 10 | . | 10 | 0 | 0 | . | 16 | 1 800 |
| India | 62 | 284 | 223 | 98 | 179 | 40 | 155 | . | 38 | 17 | 0 | 209 | 109 | 15 | 14 | 125 | 1 568 |
| Indonesia | 24 | 604 | 276 | 21 | . | 3 | 83 | 8 | 7 | 1 | . | 146 | 115 | 9 | 1 | 134 | 1 432 |
| Netherlands | 205 | 75 | 128 | 196 | 0 | 78 | 192 | 91 | 7 | 7 | 98 | 36 | 0 | . | 125 | 186 | 1 424 |
| Turkey | 77 | 56 | 238 | 15 | 49 | 161 | 119 | 95 | 8 | 23 | 125 | 0 | 0 | 25 | 76 | 157 | 1 224 |
| Spain | 239 | 56 | 102 | 27 | 0 | 129 | 173 | 29 | 0 | 25 | 228 | 1 | 0 | 2 | . | 77 | 1 088 |
| United Kingdom | 165 | 3 | 24 | 39 | 1 | 42 | 268 | 31 | 5 | 46 | 16 | 36 | . | 18 | 35 | 359 | 1 088 |
| Poland | 0 | 4 | 159 | 1 | 0 | 156 | 138 | 43 | 141 | 93 | 109 | 1 | . | 35 | 89 | 39 | 1 008 |
| Mexico | 238 | 94 | 538 | 35 | . | 1 | 10 | 3 | . | . | . | . | . | . | . | 68 | 992 |
| Belgium | 408 | 0 | 272 | 7 | . | 39 | 37 | . | 25 | 67 | . | 0 | 13 | 76 | 5 | 11 | 960 |
| Austria | 15 | 1 | 9 | 10 | . | 6 | 142 | 58 | 21 | 336 | 1 | 5 | . | 74 | 42 | 32 | 752 |
| Thailand | 55 | 151 | 102 | 88 | 28 | 29 | 5 | 1 | 16 | 2 | . | 99 | 63 | 9 | . | 24 | 672 |
| Sweden | 25 | 2 | 55 | 0 | 0 | 222 | . | . | . | 0 | 85 | . | . | 28 | 2 | 149 | 568 |
| Canada | 207 | . | 255 | 16 | . | 2 | 8 | . | . | 1 | . | . | . | . | . | 40 | 520 |
| Finland | 286 | 4 | . | 3 | . | . | 37 | 37 | 4 | 11 | . | . | . | 0 | 31 | 0 | 472 |
| Singapore | 0 | 55 | 11 | 3 | 248 | 2 | 11 | . | . | 2 | . | . | 29 | 5 | . | 34 | 400 |
| Viet Nam | 86 | 21 | 130 | 7 | 45 | 5 | 25 | 3 | 12 | 3 | . | 5 | 16 | . | . | 33 | 392 |
| Bangladesh | 0 | 10 | 7 | 3 | 276 | 9 | 0 | . | . | . | . | . | . | 1 | . | 63 | 376 |
| Australia | 17 | 41 | 25 | 1 | . | . | . | . | . | . | . | 177 | 0 | . | . | 14 | 296 |
| Others | 1 003 | 195 | 800 | 310 | 903 | 322 | 193 | 159 | 175 | 110 | 143 | 110 | 143 | 88 | 116 | 532 | 5 280 |
| **World** | **13 992** | **9 912** | **7 976** | **4 488** | **4 632** | **3 656** | **3 320** | **2 640** | **2 256** | **1 200** | **1 184** | **1 136** | **944** | **1 112** | **968** | **5 328** | **64 744** |

PR 002368

GOV0002368

ورق صحف
新闻纸
**Newsprint**
**Papier journal**
**Газетная бумага**
**Papel prensa**

الكمية / 数量 / QUANTITY / QUANTITÉ / ОБЪЕМ / CANTIDAD 1000 tonnes

المصدرون الرئيسيون / 主要出口国 / MAJOR EXPORTERS / PRINCIPAUX EXPORTATEURS / КРУПНЕЙШИЕ ЭКСПОРТЕРЫ / PRINCIPALES EXPORTADORES

### 2016

المستوردون الرئيسيون / 主要进口国 / MAJOR IMPORTERS / PRINCIPAUX IMPORTATEURS / КРУПНЕЙШИЕ ИМПОРТЕРЫ / PRINCIPALES IMPORTADORES

| Importer | Canada | Russian Federation | Republic of Korea | Sweden | Germany | France | Norway | Switzerland | Belgium | Finland | Spain | USA | Austria | United Kingdom | Slovenia | Others | World |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USA | 1 746 | 0 | 0 | 3 | 0 | 0 | 0 | . | . | 0 | 0 | . | . | 43 | . | 48 | **1 840** |
| India | 434 | 427 | 368 | 14 | 22 | 26 | 5 | 21 | 16 | 16 | 89 | 0 | 1 | 10 | 2 | 133 | **1 584** |
| Germany | 9 | 57 | . | 168 | . | 207 | 12 | 172 | 77 | 35 | . | . | 28 | 49 | 14 | 52 | **880** |
| United Kingdom | 164 | 5 | . | 108 | 47 | 4 | 244 | 1 | 33 | 56 | 8 | . | . | . | . | 26 | **696** |
| Italy | 0 | 0 | . | 17 | 140 | 118 | . | 112 | 12 | 0 | 44 | . | 74 | 4 | 36 | 3 | **560** |
| China | 23 | 8 | 135 | 18 | 0 | 7 | . | . | 12 | 5 | 0 | 0 | 0 | 2 | 1 | 181 | **392** |
| France | 13 | 0 | 3 | 10 | 74 | . | 3 | 41 | 68 | 2 | 58 | 0 | 10 | 5 | 0 | 17 | **304** |
| Netherlands | 19 | 11 | . | 57 | 65 | 19 | 13 | 3 | 71 | 13 | 1 | 0 | 1 | 14 | 0 | 9 | **296** |
| Turkey | 24 | 108 | . | 24 | 7 | 3 | 43 | 0 | 3 | 41 | 2 | . | 2 | 1 | 3 | 3 | **264** |
| Belgium | 0 | . | . | 13 | 72 | 37 | 0 | 15 | . | 32 | 0 | . | 0 | 18 | . | 19 | **216** |
| Mexico | 37 | 2 | 0 | 2 | . | . | . | . | . | 1 | 0 | 109 | . | 0 | . | 9 | **160** |
| Brazil | 119 | 9 | 0 | 3 | 2 | . | . | . | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 1 | **136** |
| Malaysia | 0 | 1 | 15 | 6 | 1 | 18 | . | . | 31 | 0 | . | 0 | . | . | . | 64 | **136** |
| Spain | 5 | 2 | . | 7 | 8 | 44 | . | 4 | 6 | 18 | . | . | 0 | 1 | 0 | 33 | **128** |
| Egypt | 22 | 30 | . | 2 | 7 | 9 | 29 | 1 | 2 | 0 | 4 | . | 3 | 0 | 0 | 3 | **112** |
| Pakistan | 13 | 65 | . | 9 | 1 | 7 | . | 0 | 2 | 1 | 1 | . | . | 1 | . | 12 | **112** |
| Denmark | 0 | . | . | 46 | 2 | 0 | 49 | . | . | 2 | . | . | . | . | . | 4 | **104** |
| Poland | 0 | 5 | . | 40 | 23 | 4 | 0 | 0 | 2 | 0 | . | 0 | . | 0 | . | 18 | **96** |
| Ukraine | . | 69 | . | 4 | 6 | 0 | . | . | . | . | . | 1 | . | . | 0 | 7 | **88** |
| Czechia | . | 0 | . | 12 | 42 | 15 | 0 | 3 | 0 | 1 | . | . | 11 | 0 | 1 | 1 | **88** |
| Hungary | . | . | . | 11 | 18 | 4 | . | 0 | 1 | 0 | 0 | . | 32 | 0 | 18 | 4 | **88** |
| Austria | . | . | . | 11 | 50 | 4 | . | . | 1 | 0 | 0 | . | . | 1 | 7 | 6 | **80** |
| Singapore | 8 | 5 | 29 | 11 | 2 | 4 | . | . | 1 | 3 | 5 | . | . | . | . | 2 | **72** |
| Australia | 16 | . | 18 | 5 | 5 | 1 | . | . | 3 | 5 | . | 11 | 1 | 0 | . | 6 | **72** |
| Sri Lanka | 4 | 19 | 12 | 1 | 0 | 0 | . | . | . | 2 | 2 | 1 | 0 | 0 | . | 31 | **72** |
| Others | 448 | 241 | 212 | 166 | 136 | 68 | 34 | 24 | 61 | 105 | 109 | 182 | 96 | 1 | 68 | 105 | **2 056** |
| **World** | **3 104** | **1 064** | **792** | **768** | **728** | **600** | **400** | **432** | **400** | **344** | **320** | **304** | **272** | **152** | **152** | **800** | **10 632** |

المصدرون الرئيسيون / 主要出口国 / MAJOR EXPORTERS / PRINCIPAUX EXPORTATEURS / КРУПНЕЙШИЕ ЭКСПОРТЕРЫ / PRINCIPALES EXPORTADORES

### 2017

المستوردون الرئيسيون / 主要进口国 / MAJOR IMPORTERS / PRINCIPAUX IMPORTATEURS / КРУПНЕЙШИЕ ИМПОРТЕРЫ / PRINCIPALES IMPORTADORES

| Importer | Canada | Russian Federation | Republic of Korea | Sweden | Germany | France | Norway | Switzerland | Belgium | Finland | Spain | USA | Austria | United Kingdom | Slovenia | Others | World |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USA | 1 621 | 0 | 0 | 3 | 1 | 0 | 0 | 0 | . | . | 6 | 1 | . | 38 | . | 50 | **1 720** |
| India | 372 | 446 | 225 | 20 | 29 | 26 | . | 14 | 14 | 42 | 103 | 31 | 1 | 5 | 2 | 248 | **1 584** |
| Germany | 6 | 44 | . | 127 | . | 173 | 2 | 194 | 63 | 69 | . | . | 39 | 65 | 7 | 91 | **880** |
| China | 51 | 50 | 170 | 53 | 7 | 8 | . | . | 55 | 13 | 27 | 38 | 2 | . | 10 | 132 | **616** |
| Italy | 0 | . | . | 30 | 135 | 139 | . | 113 | 17 | 0 | 15 | 0 | 65 | 2 | 27 | 17 | **560** |
| United Kingdom | 116 | 2 | . | 70 | 29 | 3 | 221 | . | 27 | 27 | 2 | 0 | . | . | . | 39 | **536** |
| Netherlands | 14 | 7 | . | 58 | 69 | 14 | 11 | 5 | 81 | 12 | 1 | 0 | 2 | 8 | 0 | 6 | **288** |
| France | 13 | 0 | 3 | 11 | 6 | . | 2 | 27 | 65 | 2 | 58 | . | 13 | 5 | 0 | 10 | **280** |
| Turkey | 35 | 98 | . | 13 | 4 | 1 | 23 | 0 | 3 | 28 | 2 | 1 | 2 | 1 | 3 | 10 | **224** |
| Belgium | 0 | 0 | . | 37 | 54 | 32 | . | 15 | . | 20 | 0 | 0 | 10 | 19 | 0 | 5 | **192** |
| Mexico | 42 | 1 | . | 0 | 4 | 4 | . | 4 | 4 | 1 | . | 112 | . | 0 | . | 24 | **192** |
| Spain | 6 | 1 | . | 10 | 7 | 48 | . | 5 | 10 | 22 | . | . | 0 | 2 | 0 | 49 | **160** |
| Poland | . | 7 | . | 59 | 25 | 1 | 12 | 6 | 0 | 7 | 0 | . | . | 3 | 1 | 7 | **128** |
| Pakistan | 17 | 60 | . | 4 | 2 | 4 | 0 | . | 3 | 0 | 1 | 4 | 2 | 0 | . | 23 | **120** |
| Brazil | 91 | 7 | . | 2 | 2 | . | . | . | 0 | 5 | . | . | . | . | . | 0 | **104** |
| Denmark | . | . | . | 36 | 3 | . | 54 | 0 | . | 5 | . | . | . | . | . | . | **104** |
| Egypt | 7 | 20 | 1 | 3 | 26 | 9 | 21 | . | . | 1 | 2 | 0 | 1 | 1 | . | 11 | **104** |
| Malaysia | 1 | 0 | 9 | 0 | 4 | . | . | . | 9 | 3 | 0 | 0 | 1 | . | . | 52 | **96** |
| Austria | . | . | . | 13 | 44 | 7 | 3 | 5 | 0 | 0 | . | . | . | 1 | 8 | . | **88** |
| Ukraine | . | 36 | . | 2 | 13 | 4 | . | . | . | . | . | . | . | . | 0 | 46 | **88** |
| Hungary | . | . | . | 16 | 16 | 6 | . | 0 | 1 | 0 | 0 | . | 29 | 0 | 16 | 7 | **88** |
| Czechia | . | . | . | 14 | 26 | 16 | 5 | 5 | 0 | 2 | 0 | . | 10 | 0 | 1 | 3 | **88** |
| Singapore | 3 | 2 | 14 | 12 | 3 | 13 | 0 | . | 1 | 6 | 0 | . | . | . | 3 | 12 | **72** |
| Israel | 14 | 9 | . | 8 | 1 | 9 | 4 | . | 3 | 6 | 2 | 9 | 1 | 0 | . | . | **72** |
| Australia | 9 | . | 23 | 2 | 3 | 5 | . | . | 3 | 5 | . | 6 | . | . | . | 6 | **64** |
| Others | 438 | 338 | 107 | 157 | 115 | 62 | 11 | 33 | 43 | 95 | 91 | 8 | 61 | 97 | 1 | 143 | **1 800** |
| **World** | **2 856** | **1 128** | **552** | **760** | **672** | **592** | **376** | **408** | **432** | **336** | **296** | **296** | **272** | **160** | **136** | **968** | **10 240** |

GOV0002369

الورق والورق المقوّى غير ورق الصحف

除新闻纸以外的纸和纸板

**Paper and paperboard other than newsprint**

**Papier et carton autres que le papier journal**

**Бумага и картон, не относящиеся к газетной бумаге**

**Papel y cartón distintos del papel prensa**

كمية / 数量 / QUANTITY / QUANTITÉ / ОБЪЕМ / CANTIDAD 1000 tonnes

### 2016

المصدرون الرئيسيون / 主要出口国 / MAJOR EXPORTERS / PRINCIPAUX EXPORTATEURS / КРУПНЕЙШИЕ ЭКСПОРТЕРЫ / PRINCIPALES EXPORTADORES

المستوردون الرئيسيون / 主要进口国 / MAJOR IMPORTERS / PRINCIPAUX IMPORTATEURS / КРУПНЕЙШИЕ ИМПОРТЕРЫ / PRINCIPALES IMPORTADORES

| | Germany | USA | Finland | Sweden | China | Canada | Austria | Indonesia | France | Italy | Belgium | Republic of Korea | Spain | Netherlands | Poland | Others | World |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Germany | | 329 | 1 763 | 2 163 | 15 | 46 | 1 000 | | 786 | 428 | 586 | 6 | 100 | 645 | 503 | 2 548 | 10 928 |
| USA | 431 | | 512 | 150 | 276 | 3 369 | 41 | 378 | 87 | 73 | 113 | 366 | 93 | 97 | 8 | 1 422 | 7 416 |
| United Kingdom | 1 126 | 259 | 842 | 1 075 | 15 | 25 | 135 | 63 | 387 | 157 | 164 | 37 | 112 | 234 | 91 | 404 | 5 176 |
| Italy | 857 | 534 | 275 | 712 | 37 | 28 | 483 | 21 | 386 | | 38 | 20 | 194 | 134 | 104 | 665 | 4 488 |
| France | 1 208 | 67 | 286 | 358 | 15 | 9 | 123 | 8 | | 315 | 662 | 7 | 356 | 246 | 149 | 671 | 4 480 |
| China | 89 | 967 | 134 | 353 | | 416 | 24 | 223 | 23 | 26 | 33 | 308 | 7 | 23 | 4 | 1 522 | 4 152 |
| Poland | 1 495 | 10 | 266 | 325 | 61 | 1 | 255 | 7 | 57 | 163 | 67 | 10 | 18 | 132 | . | 813 | 3 680 |
| Belgium | 649 | 52 | 634 | 205 | 3 | 1 | 96 | 25 | 286 | 69 | | 0 | 27 | 306 | 30 | 1 050 | 3 392 |
| Mexico | 100 | 2 500 | 76 | 105 | 126 | 70 | 55 | 25 | 5 | 39 | 23 | 15 | 37 | 5 | 8 | 171 | 3 360 |
| Spain | 300 | 209 | 328 | 279 | 28 | 9 | 79 | 14 | 500 | 272 | 73 | 2 | . | 62 | 61 | 784 | 3 000 |
| Canada | 49 | 2 085 | 9 | 13 | 84 | 8 | 4 | 38 | 14 | 6 | 4 | 21 | 23 | 6 | 4 | 440 | 2 808 |
| Turkey | 225 | 177 | 231 | 201 | 330 | 15 | 52 | 62 | 23 | 171 | 45 | 23 | 65 | 44 | 49 | 663 | 2 376 |
| Netherlands | 598 | 129 | 96 | 516 | 7 | 1 | 90 | 1 | 92 | 47 | 289 | 3 | 27 | . | 69 | 163 | 2 128 |
| Japan | 8 | 431 | 81 | 31 | 350 | 5 | 1 | 346 | 3 | 1 | 9 | 112 | 1 | 3 | 0 | 218 | 1 600 |
| Malaysia | 18 | 45 | 31 | 33 | 407 | 3 | 1 | 257 | 2 | 3 | 5 | 212 | 8 | 3 | 3 | 473 | 1 504 |
| Viet Nam | 4 | 12 | 14 | 6 | 387 | . | 0 | 238 | 0 | 1 | . | 205 | 2 | 5 | . | 567 | 1 448 |
| India | 95 | 106 | 63 | 88 | 361 | 4 | 33 | 182 | 15 | 26 | 33 | 116 | 14 | 22 | 12 | 238 | 1 408 |
| Czechia | 438 | 27 | 22 | 80 | 3 | 0 | 108 | 1 | 15 | 52 | 11 | 0 | 3 | 69 | 123 | 408 | 1 360 |
| Australia | 49 | 89 | 68 | 55 | 199 | 11 | 38 | 102 | 13 | 16 | 25 | 120 | 1 | 9 | 1 | 484 | 1 280 |
| Austria | 503 | 32 | 30 | 137 | 1 | 0 | | 0 | 34 | 67 | 26 | 2 | 4 | 36 | 40 | 310 | 1 232 |
| Republic of Korea | 15 | 240 | 25 | 27 | 340 | 3 | 1 | 98 | 9 | 6 | 0 | . | 7 | 4 | 4 | 445 | 1 224 |
| Saudi Arabia | 84 | 74 | 54 | 84 | 173 | 14 | 11 | 90 | 7 | 34 | 12 | 28 | 63 | 5 | 22 | 351 | 1 176 |
| Singapore | 12 | 12 | 18 | 88 | 83 | 11 | 1 | 636 | 1 | 5 | 2 | 63 | 8 | 1 | 1 | 206 | 1 152 |
| Russian Federation | 155 | 3 | 398 | 38 | 123 | 0 | 34 | 20 | 8 | 15 | 3 | 16 | 5 | 14 | 62 | 242 | 1 136 |
| Philippines | 11 | 142 | 100 | 61 | 180 | 1 | 3 | 184 | 1 | . | 4 | 92 | 4 | 1 | . | 119 | 992 |
| Others | 4 713 | 2 229 | 2 860 | 1 825 | 4 002 | 118 | 1 308 | 659 | 698 | 1 381 | 1 068 | 632 | 1 109 | 143 | 584 | 6 295 | 29 624 |
| World | 13 232 | 10 | 9 216 | 9 008 | 7 656 | 4 168 | 3 976 | 3 688 | 3 456 | 3 384 | 3 296 | 2 416 | 2 368 | 2 208 | 1 936 | 21 752 | 102 520 |

### 2017

المصدرون الرئيسيون / 主要出口国 / MAJOR EXPORTERS / PRINCIPAUX EXPORTATEURS / КРУПНЕЙШИЕ ЭКСПОРТЕРЫ / PRINCIPALES EXPORTADORES

المستوردون الرئيسيون / 主要进口国 / MAJOR IMPORTERS / PRINCIPAUX IMPORTATEURS / КРУПНЕЙШИЕ ИМПОРТЕРЫ / PRINCIPALES IMPORTADORES

| | Germany | USA | Finland | Sweden | China | Canada | Austria | Indonesia | France | Italy | Belgium | Republic of Korea | Spain | Netherlands | Poland | Others | World |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Germany | | 154 | 1 553 | 2 098 | 12 | 63 | 1 037 | 14 | 792 | 530 | 689 | 5 | 102 | 816 | 517 | 2 546 | 10 928 |
| USA | 384 | | 679 | 215 | 182 | 3 336 | 37 | 137 | 78 | 87 | 152 | 363 | 87 | 24 | 15 | 1 672 | 7 448 |
| China | 117 | 1 054 | 149 | 389 | | 265 | 33 | 659 | 26 | 43 | 96 | 329 | 8 | 28 | 11 | 2 481 | 5 688 |
| United Kingdom | 958 | 244 | 777 | 859 | 57 | 26 | 144 | 81 | 355 | 150 | 188 | 28 | 75 | 215 | 96 | 811 | 5 064 |
| Italy | 976 | 372 | 242 | 640 | 39 | 30 | 401 | 32 | 374 | | 51 | 15 | 163 | 135 | 130 | 1 024 | 4 624 |
| France | 1 444 | 62 | 199 | 361 | 9 | 8 | 138 | 5 | 63 | 422 | 739 | 1 | 370 | 346 | 107 | 254 | 4 528 |
| Poland | 1 769 | 11 | 298 | 357 | 56 | 0 | 268 | 8 | 76 | 184 | 88 | 12 | 20 | 165 | . | 512 | 3 824 |
| Mexico | 100 | 2 515 | 118 | 103 | 132 | 80 | 47 | 26 | 3 | 49 | 60 | 21 | 41 | 7 | 17 | 377 | 3 696 |
| Belgium | 783 | 37 | 766 | 242 | 3 | 1 | 119 | 44 | 338 | 90 | | 0 | 29 | 262 | 35 | 707 | 3 456 |
| Spain | 368 | 227 | 444 | 287 | 34 | 29 | 85 | 16 | 640 | 345 | 86 | 3 | . | 63 | 76 | 273 | 2 976 |
| Canada | 47 | 2 406 | 12 | 10 | 77 | 4 | 5 | 37 | 10 | 10 | 19 | 21 | 3 | . | 6 | | 2 880 |
| Turkey | 257 | 272 | 279 | 234 | 258 | 29 | 33 | 45 | 22 | 178 | 111 | 19 | 70 | 40 | 55 | 546 | 2 448 |
| Netherlands | 586 | 154 | 108 | 504 | 5 | 0 | 46 | 2 | 108 | 58 | 281 | 7 | 30 | . | 76 | 147 | 2 152 |
| India | 104 | 148 | 106 | 80 | 440 | 6 | 36 | 294 | 12 | 49 | 48 | 130 | 10 | 19 | 13 | 441 | 1 936 |
| Viet Nam | 6 | 24 | 17 | 5 | 345 | 0 | 1 | 263 | 3 | 8 | 3 | 239 | 2 | 5 | 0 | 694 | 1 616 |
| Singapore | 17 | 9 | 15 | 76 | 58 | 0 | 2 | 672 | 1 | 4 | 0 | 224 | 5 | 3 | 3 | 709 | 1 584 |
| Japan | 85 | 419 | 167 | 77 | 364 | 3 | 8 | 312 | 2 | 1 | 0 | 95 | 1 | 2 | 0 | 40 | 1 576 |
| Malaysia | 19 | 44 | 31 | 32 | 426 | 4 | 0 | 307 | 3 | 5 | 6 | 228 | 5 | 1 | 3 | 456 | 1 464 |
| Czechia | 682 | 29 | 24 | 76 | 1 | 0 | 124 | 1 | 23 | 54 | 10 | 0 | 3 | 40 | 130 | 212 | 1 408 |
| Austria | 654 | 4 | 38 | 147 | 1 | 7 | 0 | 45 | 75 | 24 | 0 | 3 | 33 | 49 | 46 | 200 | 1 312 |
| Republic of Korea | 21 | 222 | 49 | 28 | 345 | 8 | 7 | 106 | 8 | 7 | 1 | . | 5 | 5 | 5 | 404 | 1 224 |
| Russian Federation | 147 | 2 | 431 | 54 | 115 | 0 | 26 | 24 | 9 | 17 | 6 | 14 | 5 | 14 | 71 | 277 | 1 208 |
| Australia | 43 | 79 | 118 | 39 | 176 | 28 | 41 | 97 | 11 | 32 | 30 | 129 | 1 | 9 | 1 | 342 | 1 176 |
| Saudi Arabia | 54 | 80 | 72 | 83 | 115 | 16 | 11 | 114 | 5 | 50 | 13 | 113 | 3 | | 10 | 315 | 1 128 |
| Philippines | 10 | 128 | 143 | 60 | 140 | 3 | 5 | 220 | 2 | 3 | 8 | 100 | 1 | 1 | 4 | 284 | 1 112 |
| Others | 4 081 | 2 612 | 2 629 | 2 141 | 4 157 | 430 | 1 056 | 820 | 767 | 1 136 | | 232 | | 880 | | 7 053 | 30 416 |
| World | 13 712 | 11 | 9 464 | 9 192 | 7 448 | 4 360 | 3 880 | 4 328 | 3 432 | 3 504 | 3 576 | 2 568 | 2 312 | 2 488 | 2 304 | 22 992 | 106 872 |

PR 002370

GOV0002370

المنتجات الحرجية
林产品
# Forest products
# Produits forestiers
# Лесные товары
# Productos forestales

القيمة /值 / VALUE / VALUER / СТОИМОСТЬ / VALOR 1000 USD

المصدرون الرئيسيون / 主要出口国 / MAJOR EXPORTERS / PRINCIPAUX EXPORTATEURS / КРУПНЕЙШИЕ ЭКСПОРТЕРЫ / PRINCIPALES EXPORTADORES

## 2016

| MAJOR IMPORTERS | USA | Canada | Germany | China | Sweden | Finland | Russian Federation | Brazil | Indonesia | Austria | France | Belgium | Thailand | Chile | Italy | Others | World |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| China | 6 501 | 3 663 | 593 | . | 630 | 924 | 3 376 | 2 415 | 1 932 | 214 | 221 | 198 | 1 318 | 1 336 | 237 | 18 802 | 42 360 |
| USA | . | 13 738 | 876 | 1 980 | 218 | 518 | 149 | 1 447 | 357 | 114 | 179 | 125 | 65 | 581 | 138 | 3 605 | 24 080 |
| Germany | 440 | 110 | . | 145 | 2 118 | 1 759 | 317 | 100 | 75 | 1 460 | 1 086 | 861 | 1 | 52 | 510 | 8 542 | 17 576 |
| Japan | 1 486 | 1 016 | 122 | 797 | 241 | 342 | 371 | 120 | 981 | 134 | 16 | 9 | 20 | 131 | 11 | 4 395 | 10 192 |
| United Kingdom | 391 | 172 | 1 127 | 439 | 1 382 | 893 | 134 | 207 | 96 | 272 | 453 | 303 | 4 | 82 | 206 | 3 871 | 10 032 |
| Italy | 539 | 77 | 1 092 | 97 | 710 | 456 | 146 | 626 | 36 | 1 026 | 633 | 114 | 0 | 102 | . | 2 946 | 8 600 |
| France | 130 | 50 | 1 555 | 68 | 520 | 374 | 69 | 231 | 12 | 282 | . | 1 142 | 45 | 34 | 386 | 2 894 | 7 792 |
| India | 600 | 368 | 188 | 576 | 209 | 70 | 206 | 65 | 337 | 27 | 57 | 54 | 43 | 41 | . | 3 062 | 5 968 |
| Republic of Korea | 668 | 352 | 74 | 666 | 50 | 68 | 166 | 136 | 489 | 32 | 29 | 8 | 115 | 329 | 21 | 2 389 | 5 592 |
| Belgium | 271 | 36 | 841 | 137 | 240 | 574 | 86 | 235 | 43 | 123 | 658 | . | 1 | 11 | 80 | 1 904 | 5 240 |
| Mexico | 3 231 | 138 | 161 | 214 | 88 | 70 | 18 | 239 | 34 | 54 | 9 | 18 | 0 | 261 | 40 | 433 | 5 008 |
| Canada | 3 218 | . | 119 | 332 | 23 | 12 | 17 | 12 | 33 | 50 | 36 | 11 | 1 | 37 | 10 | 929 | 4 840 |
| Poland | 121 | 3 | 1 451 | 77 | 455 | 360 | 113 | 5 | 13 | 216 | 94 | 66 | 0 | 147 | . | 1 511 | 4 632 |
| Netherlands | 226 | 56 | 743 | 78 | 693 | 249 | 94 | 714 | 38 | 89 | 187 | 673 | 0 | 200 | 79 | 369 | 4 488 |
| Spain | 284 | 38 | 460 | 61 | 359 | 364 | 16 | 124 | 14 | 97 | 818 | 110 | 0 | 38 | 295 | 1 242 | 4 320 |
| Turkey | 291 | 36 | 365 | 289 | 210 | 292 | 213 | 47 | 82 | 63 | 40 | 45 | 7 | 11 | 135 | 1 946 | 4 072 |
| Austria | 46 | 2 | 1 303 | 3 | 238 | 71 | 56 | 0 | 1 | . | 63 | 40 | . | 6 | 137 | 1 842 | 3 808 |
| Viet Nam | 294 | 20 | 47 | 698 | 18 | 20 | 25 | 0 | 213 | 3 | 19 | 15 | 188 | 60 | 12 | 1 589 | 3 280 |
| Egypt | 157 | 26 | 64 | 168 | 237 | 313 | 473 | 73 | 75 | 35 | 18 | 19 | 14 | 8 | 50 | 734 | 2 464 |
| Indonesia | 383 | 340 | 49 | 187 | 120 | 20 | 37 | 22 | . | 36 | 45 | 9 | 49 | 14 | 23 | 1 026 | 2 360 |
| Sweden | 55 | 5 | 250 | 28 | . | 423 | 29 | 1 | 15 | 24 | 71 | 0 | . | 3 | 1 | 1 324 | 2 256 |
| Thailand | 200 | 124 | 59 | 367 | 71 | 41 | 26 | 75 | 111 | 12 | 11 | 9 | . | 399 | 28 | 643 | 2 176 |
| Saudi Arabia | 152 | 30 | 143 | 356 | 163 | 155 | . | 30 | 44 | 10 | . | 109 | 35 | . | 32 | 521 | 2 072 |
| Australia | 122 | 55 | 86 | 327 | 65 | 78 | 8 | 48 | 153 | 87 | 23 | 48 | 29 | 48 | 25 | 838 | 2 040 |
| Malaysia | 131 | 15 | 83 | 396 | 49 | 44 | 23 | 52 | 30 | 157 | 31 | 43 | . | 112 | 10 | 619 | 1 968 |
| Others | 4 663 | 1 586 | 7 077 | 6 738 | 3 597 | 3 334 | 2 660 | 1 578 | 1 372 | 1 813 | 1 415 | 1 196 | 3 028 | 680 | 1 727 | 6 964 | 49 448 |
| World | 24 600 | 22 | 18 928 | 15 224 | 12 704 | 11 328 | 8 848 | 8 672 | 7 072 | 6 328 | 6 184 | 5 200 | 5 514 | 4 512 | 4 392 | 74 960 | 236 664 |

المصدرون الرئيسيون / 主要出口国 / MAJOR EXPORTERS / PRINCIPAUX EXPORTATEURS / КРУПНЕЙШИЕ ЭКСПОРТЕРЫ / PRINCIPALES EXPORTADORES

## 2017

| MAJOR IMPORTERS | USA | Canada | Germany | China | Sweden | Finland | Russian Federation | Brazil | Indonesia | Austria | France | Belgium | Thailand | Chile | Italy | Others | World |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| China | 7 849 | 4 539 | 721 | . | 746 | 1 255 | 4 146 | 2 909 | 2 396 | 186 | 307 | 338 | 1 828 | 1 505 | 396 | 22 317 | 51 328 |
| USA | . | 13 842 | 979 | 2 039 | 312 | 645 | 171 | 1 646 | 369 | 119 | 186 | 167 | 85 | 762 | 178 | 3 444 | 24 944 |
| Germany | 462 | 117 | . | 161 | 2 269 | 1 868 | 347 | 155 | 78 | 1 618 | 1 213 | 929 | 1 | 54 | 667 | 8 789 | 18 728 |
| Japan | 1 368 | 1 220 | 159 | 798 | 291 | 434 | 464 | 144 | 958 | 163 | 20 | 11 | 20 | 151 | 14 | 4 183 | 10 376 |
| United Kingdom | 367 | 148 | 1 199 | 385 | 1 441 | 950 | 156 | 203 | 103 | 236 | 474 | 322 | 3 | 78 | 221 | 3 822 | 10 112 |
| Italy | 579 | 53 | 1 224 | 99 | 784 | 467 | 169 | 653 | 33 | 1 103 | 749 | 120 | 1 | 116 | . | 3 202 | 9 352 |
| France | 94 | 49 | 1 826 | 70 | 582 | 404 | 77 | 239 | 8 | 279 | . | 1 205 | 27 | 36 | 536 | 2 792 | 8 224 |
| India | 309 | 377 | 232 | 597 | 215 | 118 | 237 | 93 | 454 | 26 | 56 | 63 | 83 | 75 | 99 | 3 494 | 6 528 |
| Republic of Korea | 635 | 478 | 86 | 616 | 61 | 98 | 190 | 174 | 551 | 33 | 30 | 6 | 234 | 363 | 22 | 2 878 | 6 056 |
| Belgium | 285 | 38 | 959 | 151 | 310 | 648 | 88 | 150 | 54 | 122 | 725 | . | 0 | . | 95 | 1 879 | 6 054 |
| Mexico | 2 269 | 129 | 147 | 222 | 93 | 87 | 24 | 299 | 30 | 44 | 11 | 46 | 2 | 254 | 49 | 1 814 | 5 520 |
| Canada | 2 991 | . | 156 | 358 | 15 | 14 | 23 | 17 | 32 | 44 | 43 | 11 | 0 | 19 | . | 1 340 | 5 120 |
| Poland | 124 | 2 | 1 773 | 78 | 501 | 466 | 145 | 5 | 10 | 259 | 104 | 82 | 0 | 1 | 179 | 1 351 | 5 080 |
| Netherlands | 249 | 62 | 853 | 89 | 765 | 279 | 104 | 792 | 43 | 103 | 224 | 796 | 4 | 226 | 89 | 378 | 5 056 |
| Spain | 302 | 46 | 492 | 60 | 385 | 462 | 20 | 184 | 15 | 98 | 1 039 | 120 | 0 | 32 | 363 | 894 | 4 512 |
| Turkey | 317 | 59 | 329 | 236 | 255 | 317 | 199 | 86 | 65 | 33 | 43 | 31 | . | 11 | 155 | 2 079 | 4 272 |
| Austria | 39 | 6 | 1 422 | 2 | 244 | 84 | 53 | 17 | 1 | . | 80 | 72 | 0 | 6 | 152 | 1 798 | 3 976 |
| Viet Nam | 273 | 31 | 77 | 699 | 21 | 27 | 38 | 69 | 252 | 5 | 43 | 31 | 252 | 69 | 34 | 1 719 | 3 640 |
| Indonesia | 383 | 428 | 56 | 193 | 126 | 32 | 60 | 19 | . | 36 | 57 | 17 | 89 | 11 | 42 | 1 118 | 2 704 |
| Sweden | 41 | 7 | 260 | 26 | . | 486 | 34 | 5 | 3 | 14 | 36 | 0 | 2 | 10 | 1 | 470 | 2 360 |
| Egypt | 198 | 20 | 76 | 133 | 319 | 539 | 439 | 77 | 60 | 30 | 22 | 35 | 43 | 30 | 2 | 512 | 2 360 |
| Thailand | 183 | 128 | 54 | 395 | 37 | 41 | 16 | 25 | 140 | 12 | . | 32 | . | 33 | 1 | 151 | 2 272 |
| Malaysia | 126 | 13 | 87 | 367 | 36 | 45 | 43 | . | 376 | 29 | 23 | 16 | 187 | 13 | 13 | 727 | 2 112 |
| Australia | 146 | 92 | 77 | 350 | 62 | 111 | 17 | 64 | 164 | 53 | 41 | 33 | 45 | . | 0 | 696 | 2 000 |
| Czechia | 62 | 2 | 697 | 4 | 90 | 212 | . | 4 | . | 220 | 54 | 41 | . | 0 | 9 | 579 | 1 976 |
| Others | 2 261 | 1 658 | 6 395 | 6 648 | 3 416 | 2 917 | 1 795 | 2 241 | 1 711 | 884 | 1 035 | 3 176 | 691 | 1 438 | . | . | 52 472 |
| World | 26 912 | 23 | 20 336 | 14 776 | 13 376 | 12 640 | 10 536 | 9 968 | 8 416 | 6 536 | 6 464 | 5 688 | 6 048 | 4 608 | 4 728 | 82 152 | 256 728 |

GOV0002371

**414**

PR 002372

GOV0002372

الموزعون الرسميون لمنشورات منظمة الأغذية والزراعة

粮农组织出版物官方分销商

**OFFICIAL DISTRIBUTORS OF FAO PUBLICATIONS**
**DISTRIBUTEURS OFFICIELS DES PUBLICATIONS DE LA FAO**
**ОФИЦИАЛЬНЫЕ РАСПРОСТРАНИТЕЛИ ПУБЛИКАЦИЙ ФАО**
**DISTRIBUIDORES OFICIALES DE LA FAO**

الموزعون الرئيسيون

主要分销商

PRINCIPAL DISTRIBUTORS
DISTRIBUTEURS PRINCIPAUX
ОСНОВНЫЕ РАСПРОСТРАНИТЕЛИ
PRINCIPALES DISTRIBUIDORES

---

**EUROSPAN**
**(all countries except USA and Canada)**
**Eurospan Group**
Gray's Inn House, 127 Clerkenwell Road
EC1R 5DB, London, United Kingdom
Tel: +44 (0) 1767604972
Fax: +44 (0) 1767601640
eurospan@turpin-distribution.com
www.eurospanbookstore.com/fao

**BERNAN**
**(USA and Canada)**
Rowman & Littlefield/Bernan
Tel: +1 (717) 794-3800
Fax: +1 (717) 794-3803
orders@rowman.com
www.rowman.com/bernan

**UNITED NATIONS**
**PUBLICATIONS**
Tel.: +1-703-661-1571
Fax: +1-703-996-1010
order@un.org
https://shop.un.org

---

الشبكة العالمية للعملاء وباعة الكتب

全球代理商和书商网络

GLOBAL NETWORK OF AGENTS AND BOOKSELLERS
RÉSEAU GLOBAL D'AGENTS ET DE LIBRAIRES
ВСЕМИРНАЯ СЕТЬ АГЕНТОВ И КНИГОТОРГОВЦЕВ
RED GLOBAL DE AGENTES Y LIBRERÍAS

---

**AFRICA**

**Regional Supplier**
**(EAST, WEST & CENTRAL AFRICA)**
**Mallory International Limited (UK)**
Tel. +44 (0) 1395239199
Fax. +44 (0) 1395239168
julian@malloryint.co.uk
www.malloryint.co.uk

**Botswana**
**Botsalo Books**
Tel. +267 (0) 3912576
Tel. +267 (0) 3972608
botsalobooks@botsnet.bw

**Ethiopia**
**T.G.B. Roman Trading Enterprise**
Tel. +251 (0) 1635973
Tel. +251 (0) 185866
tesfayeg@ethionet.et

**Ghana**
**University Bookshop at the University of Ghana**
Tel. +233 (0) 21500398
Fax. +233 (0) 21500774
bookshop@ug.edu.gh

**Kenya**
**Educate Yourself Ltd**
Tel. +254 (0) 20 3752058 / 2059
Fax. +254 (0) 20 3745201
info@eysltd.biz

**Malawi**
**Anglia Book Distributors Ltd**
Tel. +265 (0) 1871489
Fax. +265 (0) 1871489
angliabooks@africa-online.net

**Morocco**
**La Librairie Internationale**
Tel. +212 (0) 5680329
Fax. +212 (0) 5770914
cclibinter@menara.ma

**Namibia**
**Edumeds (Pty) Ltd**
Tel. +264 (0) 61226371
Fax. +264 (0) 61225054
edumeds@edumeds.com

**Nigeria**
**Citrax**
Tel. +234 (0) 8022243515
info@citraxcompany.com

**Havilah Merchants Nigeria Ltd (Lagos)**
Tel. +234 (0) 8037020780
havilah@havilahbooks-ng.com

**Rwanda**
**Bookshop Ikirezi**
Tel. +250 (0) 252571314
client@ikirezi.biz
www.ikirezi.biz/ikirezi.html

**South Africa**
**Van Schaik Boekhandel**
Tel. +27 (0) 219188437
Fax. +27 (0) 866352289
vsorders@vanschaik.com
www.vanschaik.com

**Uganda**
**University Bookshop Makerere**
Tel. +256 (0) 414543442
Fax. +256 (0) 414510504
ubm@bookshop.mak.ac.ug

**United Republic of Tanzania**
**MAK Solutions Ltd**
Tel. +255 (0) 687014501
kripa@maktanzania.com

**Zambia**
**Gadsden Books**
Tel. +26 (0) 977841643
Fax. +26 (0) 211290326
gadsden@zamnet.zm

**EUROPE**

**Austria**
**LexisNexis**
Tel. +43 (1) 534525555
Fax. +43 (1) 53452141
bestellung@lexisnexis.at
www.lexisnexis.at

**Belgium**
**DL Services**
Tel. +32 (0) 25384308
Fax. +32 (0) 25380841
jean.de.lannoy@dl-servi.com
www.jean-de-lannoy.be/

**Croatia**
**Roberts Plus Doo**
Tel. +385 (0) 21315800
Fax. +385 (0) 21315804
robertsplus@robertsplus.hr

**Denmark**
**Bierman & Bierman**
Tel. +45 75320288
Fax. +45 75321548
mail@bierman.co.uk
www.biermanaps.dk

**Finland**
**LM Information Delivery**
Tel. +358 9 542 46600
info@lminfo.fi
www.lminfo.co.uk

GOV0002373

**France**
**Lavoisier SAS**
Tel. +33 (0) 147406700
service.client@lavoisier.fr
www.lavoisier.fr

**L'Appel du Livre**
Tel. +33 (0) 143074343
livres@appeldulivre.fr
www.appeldulivre.fr

**Germany**
**Hugendubel**
**Fachinformationen**
Tel. +49 (0) 80002832437
Fax. +49 (0) 6151386266
darmstadt@hugendubel.info
www.hugendubel.info

**Massmann International**
**Buchhandlung**
Tel. +49 (0) 4076700418
Fax. +49 (0) 476700410
kay.massmann@massmann.de
www.massmann.de

**Missing Link**
**Versandbuchhandlung**
Tel. +49 (0) 421504348
Fax. +49 (0) 421504316
info@missing-link.de
www.missing-link.de

**Planetis**
Tel. +41 (0) 223665177
Fax. +41 (0) 223665178
info@planetis.ch
www.planetis.ch

**Roodveldt Publidis**
Tel. +31 (0) 204973779
Fax. +31 (0) 204970096
info@publidis.org
www.publidis.org

**Italy**
**Casalini Libri s.p.a.**
Tel. +39 (0) 5550181
orders@casalini.it
www.casalini.it

**Norway**
**Akademika A/S**
Tel. +47 (0) 22188100
Fax. +47 (0) 22188103
kundeservice@akademika.no
www.akademika.no

**Poland**
**ABE+IPS**
Tel. +48 (0) 226540675
Fax. +48 (0) 226520767
info@abe.pl
www.abe.pl

**Portugal**
**Marka**
Tel. +351 213224043
Fax. +351 213224044
Apoio.clientes@marka.pt
www.marka.pt

**Omniserviços**
Tel. +351 217540191
comercial@omniservicos.pt
www.omniservicos.pt

**Russian Federation**
**Izdatelstvo "Ves Mir"**
Tel. +7 (0) 4957390971
Fax. +7 (0) 4953348591
orders@vesmirbooks.ru
www.vesmirbooks.ru

**Spain**
**Alibri Llibreria SL**
Tel. +34 933170578
alibri@alibri.es
www.alibri.es

**Libreria Delsa**
Tel. +34 914357421
Fax. +34 915782811
delsa@troa.es

**Osiris Libros y Revista, S.L.**
Tel. +34 913326395
info@osirislibros.es
www.osirislibros.es

**Sweden**
**Akademibokhandeln Imports**
Tel. +46 (0) 107441000
Fax. +46 (0) 87698101
info@akademibokhandeln.se
www.akademibokhandeln.se

**Bokus**
Tel. +46 (0) 107441047
Fax. +46 (7) 03514490
elin.karlsson@bokus.com
www.bokus.com

**Switzerland**
**Planetis**
Tel. +41 (0) 223665177
Fax. +41 (0) 223665178
info@planetis.ch
www.planetis.ch

**United Kingdom**
**Dandy Booksellers**
Tel. +44 (0) 2076242993
Fax. +44 (0) 2076245049
enquiries@dandybooksellers.com
www.dandybooksellers.com

**Dawson**
Tel. +44 (0) 1933417500
Fax. +44 (0) 1933417501
Nasser.lassoued@dawsonbooks.co.uk
www.dawsonbooks.co.uk

**The Stationery Office**
Tel. +44 (0) 3332025070
Fax. +44 (0) 8706005533
customer.services@tso.co.uk
www.tso.co.uk

## ASIA PACIFIC

**Cambodia, Indonesia, Lao People's Democratic Republic, Philippines, Thailand, Viet Nam**
**Alkem Pte. Ltd**
Tel. +65 (0) 62656666
Fax. +65 (0) 62617875
enquiry@alkem.com.sg
http://www.alkem.com.sg

**China**
**China Book Import Center**
Tel. + 86 (0) 1068412029
cbic1@mail.cibtc.com.cn
www.cibtc.com.cn

**China Educational Publications Import & Export Corporation (CEPIEC)**
Tel. +86 (0) 1057933191
Fax. +86 (0) 1062014506
yifan.zhang@cepiec.com.cn
www.cepiec.com.cn

**China National Publications Import & Export Corporation (CNPIEC)**
Tel. +86 (0) 1065866990
Fax. +86 (0) 1065067100
yanglan@cnpiec.com.cn
http://www.cnpeak.com

**China, Hong Kong SAR**
**iCaves Limited**
Tel. +852 (0) 25727228
Fax. +852 (0) 25758822
ICaves.enquiry@igroupnet.com

**Polyspring Enterprises**
Tel. +852 (0) 25420245
anniesot@polyspring.com.hk

**Singapore, Malaysia**
**PMS Publishers Services Pte Ltd**
Tel. +65 (0) 62565166
Fax. +65 (0) 62530008
info@pms.com.sg
http://www.pms.com.sg

**Oceania**
**Co Info Pty Ltd**
Tel. +61 3 (0) 92107777
Fax. +61 3 (0) 92107788
enquiries@coinfo.com.au
https://www.coinfo.com.au/

## NEAR EAST

**Egypt**
**MERIC (Middle East Readers Information Center)**
Tel. +202 (0) 7363824/7363818
Fax. +202 (0) 7369355
order@mericonline.com
www.mericonline.com

**Iran (Islamic Republic of)**
**Kowkab**
Tel. +98 (0) 2122583723
Fax. +98 (0) 2122583723
info@kkme.com
www.kkme.com

**Israel**
**Probook**
Tel. +972 (0) 35257999
Fax. +972 (0) 35285397
books@probook.co.il
www.probook.co.il

**Lebanon**
**Levant Distributors**
Tel. +961 (0) 1488444
Fax. +961 (0) 1510655
levant@levantgroup.com
www.levantgroup.com

## NORTH AMERICA

**Canada**
**Renouf Publishing Co. Ltd.**
22-1010 Polytek Street
Ottawa, ON K1J 9J1
Tel. +1-8667676766/6137452665
Fax: +1 6137457660
orders@renoufbooks.com
www.renoufbooks.com

**United States of America**
**Rowman & Littlefield / Bernan**
Tel: +1 (717) 794-3800
Fax: +1 (717) 794-3803
orders@rowman.com
www.rowman.com/bernan

يمكن شراء النسخ المطبوعة لمنشورات المنظمة لدى موزعينا الرسميين والشبكة العالمية للعملاء وباعة الكتب

粮农组织出版物印刷版本可通过我们的官方分销商以及全球代理商和书商网络予以购买？

Print copies of FAO publications can be purchased from our official distributors and global network of agents and booksellers.

Des exemplaires des publications de la FAO peuvent être commandés auprès de nos distributeurs officiels et de notre réseau d'agents et de libraires.

Печатные экземпляры публикаций ФАО можно купить у наших официальных распространителей и всемирной сети агентов и книготорговцев.

Las publicaciones de la FAO se pueden adquirir a través de nuestros distribuidores oficiales y nuestra red global de agentes y librerías.

GOV0002374

PR 002375



المنتجات الحرجية

# 林产品
# FOREST PRODUCTS
# PRODUITS FORESTIERS
# ЛЕСНАЯ ПРОДУКЦИЯ
# PRODUCTOS FORESTALES
# 2017

الكتاب السنوي للمنتجات الحرجية هو عبارة عن تجميع البيانات الإحصائية المتعلقة بالمنتجات
الحرجية الأساسية في جميع البلدان والمناطق في العالم

粮农组织林产品年鉴汇总了世界各国及地区的基本林产品
统计数据。

The **FAO Yearbook of Forest Products** is a compilation
of statistical data on basic forest products for all countries and
territories of the world.

L'**Annuaire FAO des produits forestiers** est un recueil de
données statistiques sur les produits forestiers de base pour tous
les pays et territoires du monde.

**Ежегодник лесной продукции ФАО** - это сборник
статистических данных об основных категориях лесной
продукции по всем странам и территориям мира.

El **Anuario FAO de productos forestales** es un compendio
de datos estadísticos sobre los productos forestales básicos para
todos los países y territorios del mundo.

ISBN 978-92-5-131717-4   ISSN 1020-460X



9  789251  317174

CA5708M/1/09.19

PR 002376

GOV0002376

Public Document No. 90

PR 002377

GOV0002377

1300 Pennsylvania Avenue NW
Washington, DC 20229



U.S. Customs and
Border Protection

EAPA Consolidated Case No. 7321

**Public Version**

DATE:                February 10, 2020

MEMORANDUM TO:       The File

FROM:                Toby Vandall
                     International Trade Specialist
                     EAPA Investigations
                     Enforcement Operations Division
                     TRLED, Office of Trade

SUBJECT:             Adding Information to the Administrative Record of
                     EAPA Cons. Case 7321

---

In accordance with 19 CFR 165.5, CBP is uploading the attached information to the
administrative record of EAPA consolidated case 7321.

GOV0002378

**Public Version**

| | |
|---|---|
| **From:** | Greg Menegaz |
| **To:** | CHO, VICTORIA; VANDALL, TOBIAS A |
| **Cc:** | Alexandra Salzman |
| **Subject:** | EAPA 7321 - Rapid Changes in Availability for Verification |
| **Date:** | Friday, January 31, 2020 11:31:49 AM |

CAUTION: This email originated from outside of DHS. DO NOT click links or open attachments unless you recognize and/or trust the sender. Contact the CBP Security Operations Center with questions or concerns.

Dear Ms. Cho and Mr. Tobias,

I am writing to alert you to a few new important developments:

First, and by far most significantly, Cambodia has imposed a minimum of a 14 day quarantine on any travelers from China (the WHO is lagging behind in its warnings and has been criticized as such but countries are taking decisive action). This means that critical personnel, in terms of the exporters' lawyers and accountants, with sole knowledge of the companies, will not be able to arrive on-site and prepare the verifications in February. Our counsel & accounting team has informed us of this new development this morning.

[



]

The real significant barrier seems to be a wide spread decision by China and other countries to essentially quarantine people "in place" through at least Feb. 10, and in some cases through February 24 in an effort to stop the coronavirus from spreading (given that it is spreading 4 times faster than SARS and has a conservative incubation period of 14 days).

We have been filing motions before other agencies for 3-4 week delays in all proceedings for this literally unprecedented health crisis. Though our clients strongly desire to see *this* case move to resolution promptly, events beyond our control have made it impossible for the companies to verify at this time.

There has also been talk of official tolling of deadlines in administrative proceedings broadly that are affected by the virus outbreak but it is perhaps premature to talk about that though we are pretty sure we could get our clients all to agree to such a tolling. It is our hope that after this month, if signs show containment is working, the verifications could be quickly rescheduled and accomplished.

Please discuss internally and advise.

*Gregory S. Menegaz*

Of Counsel

deKiEFFER & Horgan, PLLC

**INTERNATIONAL TRADE LAW**

1090 Vermont Ave., N.W., Suite 410

Washington, D.C. 20005

Main: 202-783-6900
Direct: 202-783-6904
Mobile: 301-466-3750
www.dhlaw.com

PR 002380

GOV0002380

**Public Document**

| | |
|---|---|
| **From:** | Greg Menegaz |
| **To:** | CHO, VICTORIA; VANDALL, TOBIAS A |
| **Cc:** | Alexandra Salzman |
| **Subject:** | Supplemental Information regarding Quarantine in Cambodia |
| **Date:** | Monday, February 3, 2020 10:55:39 AM |

> CAUTION: This email originated from outside of DHS. DO NOT click links or open attachments unless you recognize and/or trust the sender. Contact the CBP Security Operations Center with questions or concerns.

Dear Ms. Cho and Mr. Vandall,

I have been asked to clarify that based upon information made available to us, all travelers from China into the economic zone where our clients are located are being subjected to 14 day quarantine.  Not only the attorneys and accountants won't make it but the owners and managers cannot return from Spring Festival in China either.  We all very much wanted to get the verifications over and one with but events really have overtaken us.

Please advise.

Regards,

Greg

*Gregory S. Menegaz*
Of Counsel
**DEKIEFFER & HORGAN, PLLC**
**INTERNATIONAL TRADE LAW**
1090 Vermont Ave., N.W., Suite 410
Washington, D.C. 20005
Main:  202-783-6900
Direct:  202-783-6904
Mobile: 301-466-3750
www.dhlaw.com

Public Document No. 91

PR 002382

GOV0002382

| From: | EAPA ALLEGATIONS |
|---|---|
| To: | Greg Menegaz; Judith Holdsworth; Alexandra Salzman; Vivien Jinghui Wang; tbrightbill@wileyrein.com; tcapeloto@wileyrein.com; trade@wileyrein.com |
| Cc: | CHO, VICTORIA; HORGAN, KRISTINA; CAMPBELL, KAREEN; TRAN, PATRICIA; WHITESIDE, TINA MARIE F; CHOI, LINDA; CHRISTENSEN, CURTIS J; BISHOP, NICHOLAS; VANDALL, TOBIAS A; EAPA ALLEGATIONS |
| Subject: | EAPA 7321 - Extension of the Written Arguments Deadline |
| Date: | Tuesday, February 11, 2020 9:19:04 AM |
| Attachments: | image001.png |

**PUBLIC DOCUMENT**

Dear Interested Parties,

As you are aware, the on-site verifications of Happy Home's and LB Wood's Cambodian facilities that were scheduled on February 17-22, 2020 have been postponed. Currently, the regulatory deadline for submitting written arguments under 19 CFR 165.26 is February 11, 2020. Because a verification report that would follow rescheduled on-site verifications would be provided after the current written arguments deadline, CBP is extending the deadline for written arguments to May 11, 2020. This extended deadline would allow interested parties the opportunity to respond to CBP's site verification report, which will be placed on this case's administrative record in a timely manner following on-site verifications.

Thank you for your consideration of this issue. Please do not hesitate to contact me should you have any questions regarding this issue.

Regards,

Toby Vandall
International Trade Specialist
Trade Remedy Law Enforcement Directorate
Office of Trade | U.S. Customs and Border Protection
Phone: 202-945-7629 | Email: Tobias.A.Vandall@cbp.dhs.gov


U.S. Customs and
Border Protection

Public Document No. 92

PR 002384

GOV0002384

1300 Pennsylvania Avenue NW
Washington, DC 20229

U.S. Customs and
Border Protection

February 11, 2020

**PUBLIC DOCUMENT**

**EAPA Case Number:** 7321

Gregory S. Menegaz
On behalf of the alleged importers and manufacturers
deKieffer & Horgan, PLLC
1090 Vermont Avenue, NW, Suite 410
Washington, DC  20005

Timothy Brightbill
On behalf of the Coalition for
Fair Trade of Hardwood Plywood
Wiley Rein LLP
1776 K Street, NW
Washington, DC  20006

Re: Notice of Extension of Final Determination

Dear Mr. Menegaz and Mr. Brightbill:

Pursuant to 19 USC 1517(c)(1)(A) and 19 CFR 165.22(a), U.S. Customs and Border Protection (CBP) is required to issue a final determination as to evasion in Enforce and Protect Act (EAPA) investigations not later than 300 calendar days after the date of initiation unless extended. However, 19 USC 1517(c)(1)(B) and 19 CFR 165.22(c) authorize an extension to this deadline of not more than 60 calendar days when an investigation is extraordinarily complicated because of "{t}he number and complexity of the transactions to be investigated; {t}he novelty of the issues presented; or {t}he number of entities to be investigated; and {a}dditional time is necessary to make the determination." CBP has determined that this investigation is extraordinarily complicated due to the novelty of the issues presented, as further explained below. Therefore, CBP issues this Notice of Extension of Final Determination to all parties, finding that an extension of 60 days is necessary.[1]

On January 31, 2020, and February 3, 2020, the counsel for the three alleged U.S. importers under investigation, InterGlobal Forest, Inc., American Pacific Plywood, Inc., and U.S. Global Forest, Inc., and counsel for their alleged foreign suppliers Cambodian Happy Home Wood Products Co., Ltd. (Happy Home) and LB Wood Cambodia Co., Ltd. (LB Wood) contacted CBP

---

[1] *See* 19 CFR 165.22(d).

GOV0002385

via email.[2]  The emails concerned the impact of the Novel Coronavirus outbreak on the importers' and suppliers' ability to support additional CBP investigative measures, including planned verification visits to Happy Home's and LB Wood's Cambodian facilities.  The counsel informed CBP that "critical personnel," including lawyers and accountants "with sole knowledge of the companies," would be unable to prepare for and facilitate verifications of their facilities due to travel restrictions and quarantine requirements that the government of Cambodia is imposing on travelers arriving from China.

Due to these constraints, CBP will reschedule the verifications.  Because the deadline for final determination is April 21, 2020, CBP determined that additional time is warranted to ensure that the site verification, verification report, and written arguments can be completed and sufficient time remains before the deadline for the final determination to allow CBP time for adequate analysis of the record.  As a result, CBP is extending the deadline for final determination by 60 days.

CBP initiated the subject investigation on June 26, 2019.[3]  Therefore, pursuant to 19 USC 1517(c), the 300 calendar days after the initiation of the investigation leads to a final determination deadline of April 21, 2020.[4]  This 60-day extension now extends the final determination deadline to June 22, 2020.[5]  The notice of the final determination will then be issued no later than five business days after the extended deadline in accordance with 19 USC 1517(c)(4) and 19 CFR 165.27(b).

Sincerely,

*Kristina Horgan*

Kristina Horgan
Acting Director, Enforcement Operations Division
Trade Remedy & Law Enforcement Directorate
CBP Office of Trade

---

[2] *See* CBP Memorandum, "Adding Information to the Administrative Record of EAPA Cons. Case 7321," dated February 10, 2020, at 2-4.
[3] *See* CBP Memorandum, "Initiation of Investigation for EAPA Case Number 7321 – InterGlobal Forest, LLC," dated June 26, 2019 (InterGlobal Initiation); *see also* CBP Memorandum, "Initiation of Investigation for EAPA Case Number 7323 – American Pacific Plywood, Inc.," dated June 26, 2019 (American Pacific Initiation); *see also* CBP Memorandum, "Initiation of Investigation for EAPA Case Number 7327 – U.S. Global Forest, Inc.," dated June 26, 2019 (U.S. Global Initiation).
[4] *See also* 19 CFR 165(a).
[5] This 60-calendar day extension occurs on June 20, which is a Saturday.  Thus, the deadline is rolled over to the next business day.

PR 002386

GOV0002386

Public Document No. 93

PR 002387

GOV0002387

PUBLIC DOCUMENT

| | |
|---|---|
| **From:** | Greg Menegaz |
| **To:** | EAPA ALLEGATIONS; Judith Holdsworth; Alexandra Salzman; Vivien Jinghui Wang; tbrightbill@wileyrein.com; tcapeloto@wileyrein.com; trade@wileyrein.com |
| **Cc:** | CHO, VICTORIA; HORGAN, KRISTINA; CAMPBELL, KAREEN; TRAN, PATRICIA; WHITESIDE, TINA MARIE F; CHOI, LINDA; CHRISTENSEN, CURTIS J; BISHOP, NICHOLAS; VANDALL, TOBIAS A |
| **Subject:** | RE: EAPA 7321 – Extension of the Written Arguments Deadline |
| **Date:** | Friday, May 8, 2020 9:22:38 AM |
| **Attachments:** | image001.png |

CAUTION: This email originated from outside of DHS. DO NOT click links or open attachments unless you recognize and/or trust the sender. Contact the CBP Security Operations Center with questions or concerns.

Dear Mr. Vandall,

As stated in your email dated February 11, 2020, 9:19 a.m., CBP extended the original **written arguments deadline to Monday May 11, 2020**, to provide interested parties the opportunity to respond to CBP's site verification report. However, CBP has yet to conduct an on-site verification, or, naturally, to issue said report. We would like to clarify with you whether CBP intends to extend the written arguments deadline further, until a verification may take place and a verification report may be placed on the record? Alternatively, if this is to proceed without verification in light of the serious health risks to all those who would need to travel to make that possible, we believe it is appropriate to set a briefing schedule starting no earlier than **May 20, 2020.**

Please advise.

Regards,

Greg

———————————————————

*Gregory S. Menegaz*
Of Counsel
**deKieffer & Horgan, PLLC**
**INTERNATIONAL TRADE LAW**
1090 Vermont Ave., N.W., Suite 410
Washington, D.C. 20005
**Main:** 202-783-6900
**Direct:** 202-783-6904
Mobile: 301-466-3750
www.dhlaw.com

---

**From:** EAPA ALLEGATIONS <eapallegations@cbp.dhs.gov>
**Sent:** Tuesday, February 11, 2020 9:19 AM

GOV0002388

**To:** Greg Menegaz <gmenegaz@dhlaw.com>; Judith Holdsworth <holdsworth@dhlaw.com>; Alexandra Salzman <asalzman@dhlaw.com>; Vivien Jinghui Wang <vwang@dhlaw.com>; tbrightbill@wileyrein.com; tcapeloto@wileyrein.com; trade@wileyrein.com
**Cc:** CHO, VICTORIA <victoria.cho@cbp.dhs.gov>; HORGAN, KRISTINA <kristina.horgan@cbp.dhs.gov>; CAMPBELL, KAREEN <KAREEN.CAMPBELL@cbp.dhs.gov>; TRAN, PATRICIA <patricia.tran@cbp.dhs.gov>; WHITESIDE, TINA MARIE F <tinamarie.f.whiteside@cbp.dhs.gov>; CHOI, LINDA <LINDA.CHOI@CBP.DHS.GOV>; CHRISTENSEN, CURTIS J <CURTIS.J.CHRISTENSEN@CBP.DHS.GOV>; BISHOP, NICHOLAS <NICHOLAS.BISHOP@cbp.dhs.gov>; VANDALL, TOBIAS A <tobias.a.vandall@cbp.dhs.gov>; EAPA ALLEGATIONS <eapallegations@cbp.dhs.gov>
**Subject:** EAPA 7321 - Extension of the Written Arguments Deadline

**PUBLIC DOCUMENT**

Dear Interested Parties,

As you are aware, the on-site verifications of Happy Home's and LB Wood's Cambodian facilities that were scheduled on February 17-22, 2020 have been postponed. Currently, the regulatory deadline for submitting written arguments under 19 CFR 165.26 is February 11, 2020. Because a verification report that would follow rescheduled on-site verifications would be provided after the current written arguments deadline, CBP is extending the deadline for written arguments to May 11, 2020. This extended deadline would allow interested parties the opportunity to respond to CBP's site verification report, which will be placed on this case's administrative record in a timely manner following on-site verifications.

Thank you for your consideration of this issue. Please do not hesitate to contact me should you have any questions regarding this issue.

Regards,

Toby Vandall
International Trade Specialist
Trade Remedy Law Enforcement Directorate
Office of Trade | U.S. Customs and Border Protection
Phone: 202-945-7629 | Email: Tobias.A.Vandall@cbp.dhs.gov


U.S. Customs and Border Protection

Public Document No. 94

PR 002390

GOV0002390

| | |
|---|---|
| **From:** | EAPA ALLEGATIONS |
| **To:** | Greg Menegaz; Judith Holdsworth; Alexandra Salzman; Vivien Jinghui Wang; tbrightbill@wileyrein.com; tcapeloto@wileyrein.com; trade@wileyrein.com |
| **Cc:** | CHO, VICTORIA; HORGAN, KRISTINA; WHITESIDE, TINA MARIE F; CHOI, LINDA; CHRISTENSEN, CURTIS J; BISHOP, NICHOLAS; VANDALL, TOBIAS A; EAPA ALLEGATIONS |
| **Subject:** | RE: EAPA 7321 - Extension of the Written Arguments Deadline |
| **Date:** | Friday, May 8, 2020 3:13:19 PM |
| **Attachments:** | image001.png |
| | image003.png |

## PUBLIC DOCUMENT

Good afternoon, Mr. Menegaz,

We have received your request for an extension of time to the written arguments deadline. We note that since verification was initially postponed in February 2020, the difficulties pertaining to travel and the accompanying health risk have not diminished. Therefore, CBP will not proceed with a verification in this investigation. Regarding the extension request, CBP is granting a partial extension of time. Accordingly, written arguments will now be accepted until no later than **5:00 p.m. Eastern Time, May 14, 2020**.

Regards,

Toby Vandall
International Trade Specialist
Trade Remedy Law Enforcement Directorate
Office of Trade | U.S. Customs and Border Protection
Phone: 202-945-7629 | Email: Tobias.A.Vandall@cbp.dhs.gov

 U.S. Customs and Border Protection

---

**From:** Greg Menegaz <gmenegaz@dhlaw.com>
**Sent:** Friday, May 8, 2020 9:22 AM
**To:** EAPA ALLEGATIONS <eapallegations@cbp.dhs.gov>; Judith Holdsworth <holdsworth@dhlaw.com>; Alexandra Salzman <asalzman@dhlaw.com>; Vivien Jinghui Wang <vwang@dhlaw.com>; tbrightbill@wileyrein.com; tcapeloto@wileyrein.com; trade@wileyrein.com
**Cc:** CHO, VICTORIA <victoria.cho@cbp.dhs.gov>; HORGAN, KRISTINA <kristina.horgan@cbp.dhs.gov>; CAMPBELL, KAREEN <KAREEN.CAMPBELL@cbp.dhs.gov>; TRAN, PATRICIA <patricia.tran@cbp.dhs.gov>; WHITESIDE, TINA MARIE F <tinamarie.f.whiteside@cbp.dhs.gov>; CHOI, LINDA <LINDA.CHOI@CBP.DHS.GOV>; CHRISTENSEN, CURTIS J <CURTIS.J.CHRISTENSEN@CBP.DHS.GOV>; BISHOP, NICHOLAS <NICHOLAS.BISHOP@cbp.dhs.gov>; VANDALL, TOBIAS A <tobias.a.vandall@cbp.dhs.gov>
**Subject:** RE: EAPA 7321 - Extension of the Written Arguments Deadline

> CAUTION: This email originated from outside of DHS. DO NOT click links or open attachments unless you recognize and/or trust the sender. Contact the CBP Security Operations Center with questions or concerns.

Dear Mr. Vandall,

As stated in your email dated February 11, 2020, 9:19 a.m., CBP extended the original **written arguments deadline to Monday May 11, 2020**, to provide interested parties the opportunity to

respond to CBP's site verification report. However, CBP has yet to conduct an on-site verification, or, naturally, to issue said report. We would like to clarify with you whether CBP intends to extend the written arguments deadline further, until a verification may take place and a verification report may be placed on the record? Alternatively, if this is to proceed without verification in light of the serious health risks to all those who would need to travel to make that possible, we believe it is appropriate to set a briefing schedule starting no earlier than **May 20, 2020**.

Please advise.

Regards,

Greg

---

*Gregory S. Menegaz*
Of Counsel
**DEKIEFFER & HORGAN, PLLC**
**INTERNATIONAL TRADE LAW**
1090 Vermont Ave., N.W., Suite 410
Washington, D.C. 20005
Main: 202-783-6900
Direct: 202-783-6904
Mobile: 301-466-3750
www.dhlaw.com

**From:** EAPA ALLEGATIONS <eapallegations@cbp.dhs.gov>
**Sent:** Tuesday, February 11, 2020 9:19 AM
**To:** Greg Menegaz <gmenegaz@dhlaw.com>; Judith Holdsworth <holdsworth@dhlaw.com>; Alexandra Salzman <asalzman@dhlaw.com>; Vivien Jinghui Wang <vwang@dhlaw.com>; tbrightbill@wileyrein.com; tcapeloto@wileyrein.com; trade@wileyrein.com
**Cc:** CHO, VICTORIA <victoria.cho@cbp.dhs.gov>; HORGAN, KRISTINA <kristina.horgan@cbp.dhs.gov>; CAMPBELL, KAREEN <KAREEN.CAMPBELL@cbp.dhs.gov>; TRAN, PATRICIA <patricia.tran@cbp.dhs.gov>; WHITESIDE, TINA MARIE F <tinamarie.f.whiteside@cbp.dhs.gov>; CHOI, LINDA <LINDA.CHOI@CBP.DHS.GOV>; CHRISTENSEN, CURTIS J <CURTIS.J.CHRISTENSEN@CBP.DHS.GOV>; BISHOP, NICHOLAS <NICHOLAS.BISHOP@cbp.dhs.gov>; VANDALL, TOBIAS A <tobias.a.vandall@cbp.dhs.gov>; EAPA ALLEGATIONS <eapallegations@cbp.dhs.gov>
**Subject:** EAPA 7321 - Extension of the Written Arguments Deadline

**PUBLIC DOCUMENT**

Dear Interested Parties,

GOV0002392

As you are aware, the on-site verifications of Happy Home's and LB Wood's Cambodian facilities that were scheduled on February 17-22, 2020 have been postponed. Currently, the regulatory deadline for submitting written arguments under 19 CFR 165.26 is February 11, 2020. Because a verification report that would follow rescheduled on-site verifications would be provided after the current written arguments deadline, CBP is extending the deadline for written arguments to May 11, 2020. This extended deadline would allow interested parties the opportunity to respond to CBP's site verification report, which will be placed on this case's administrative record in a timely manner following on-site verifications.

Thank you for your consideration of this issue. Please do not hesitate to contact me should you have any questions regarding this issue.

Regards,

Toby Vandall
International Trade Specialist
Trade Remedy Law Enforcement Directorate
Office of Trade | U.S. Customs and Border Protection
Phone: 202-945-7629 | Email: Tobias.A.Vandall@cbp.dhs.gov


U.S. Customs and
Border Protection

Public Document No. 95

PR 002394

GOV0002394

LAW OFFICES OF
# deKieffer & Horgan, pllc
1090 VERMONT AVENUE, N.W.
SUITE 410
WASHINGTON, D.C. 20005

GREGORY S. MENEGAZ                    AFFILIATED OFFICE:                    GMENEGAZ@DHLAW.COM
TEL 202-783-6900                      SAARBRÜCKEN, GERMANY                  DHLAW.COM

May 14, 2020

ELECTRONIC FILING BY EMAIL                      EAPA Investigation No. 7321
Tobias.A.Vandall@cbp.dhs.gov                     (Certain Hardwood Plywood)
                                                 CBP Office of Trade
Tobias Vandall                                   POI: June 5, 2018 Onwards
International Trade Specialist
U.S. Customs and Border Protection
Office of Trade                                  **Public Version**
Trade Remedy Law Enforcement Directorate
                                                 Business Proprietary information deleted
                                                 within brackets on pages 12 - 15.


**RE:    *EAPA Con. Case No. 7321* – Respondents' Written Arguments**

Dear International Trade Specialist Tobias:

On behalf of LB Wood (Cambodia) Co., Ltd., Cambodian Happy Home Wood Products

Co., Ltd., Interglobal Forest LLC, American Pacific Plywood, Inc., and U.S. Global Forest, Inc.

(collectively, "Respondents"), interested parties pursuant to 19 C.F.R. § 165.1, we hereby submit

written arguments.  We are submitting a confidential version and a public version of

Respondents' written arguments in accordance with 19 C.F.R. § 165.26.

*            *            *

In accordance with 19 C.F.R. § 165.4, Respondents request confidential treatment of the

information contained herein as business confidential and commercial data that is proprietary to

Respondents and their suppliers, service providers, and customers.  The information contained in

this response to CBP that is marked confidential has never been released in any manner to a

PR 002395

person who is not an employee or in a confidential relationship with the companies.  The confidential information is not commonly known within the industry or readily ascertainable by outside persons with a minimum of time and effort.  Disclosure of this information would cause substantial competitive and commercial harm to Respondents and their suppliers, service providers, and customers.  The confidential information in this written arguments is enclosed in brackets ("[ ]") to indicate the confidential nature of the information contained herein.

Specifically, this submission contains the following confidential information:

| Page / Exhibit | Reason for Confidential Treatment |
| --- | --- |
| Pages 12 - 15 | Details on Respondents' business operations that are not available to the general public. |

Accordingly, for the above reasons, Respondents requests confidential treatment of the information enclosed in brackets ("[ ]") that are deleted in the public version.

Please contact the undersigned if you have any questions regarding the information included in this submission.

Very truly yours,

*/s/ Gregory S. Menegaz*

Gregory S. Menegaz
Judith L. Holdsworth
Alexandra H. Salzman
DEKIEFFER & HORGAN, PLLC
1090 Vermont Ave., NW
Suite 410
Washington, D.C.  20005
202-783-6900

2

GOV0002396

cc:    Victoria Cho (victoria.cho@cbp.dhs.gov)
       Kristina Horgan (kristina.horgan@cbp.dhs.gov)
       Kareen Campbell (KAREEN.CAMPBELL@cbp.dhs.gov)
       Patricia Tran (patricia.tran@dbp.dhs.gov)
       Nicholas Bishop (NICHOLAS.BISHOP@cbp.dhs.gov)
       Linda Choi (Linda.Choi@cbp.dhs.gov)
       Curtis Christensen (Curtis.J.Christensen@cbp.dhs.gov)
       Tinamarie Whiteside (tinamarie.f.whiteside@cbp.dhs.gov)
       EAPA ALLEGATIONS (eapallegations@cbp.dhs.gov)

PR 002397

GOV0002397

### *ATTORNEY CERTIFICATION*

I, **Gregory S. Menegaz,** with **deKieffer & Horgan,** Counsel to LB Wood (Cambodia) Co., Ltd., Cambodian Happy Home Wood Products Co., Ltd., Interglobal Forest LLC, American Pacific Plywood, Inc., and U.S. Global Forest, Inc., certify the following:

(i)     All statements in this submission (and any attachments) are accurate and true to the best of my knowledge and belief.

(ii)    Any information for which I have not requested business confidential treatment pursuant to 19 CFR 165.4(a), may be released for public consumption.

(iii)   I will advise CBP promptly of any knowledge of or reason to ·suspect that the covered merchandise poses any health or safety risk to U.S. consumers pursuant to 19 C.F.R. 165.7(a).

*Signature:*

*Date:* May 14, 2020

GOV0002398

**Table of Contents**

I.      Summary ...................................................................................................................1

II.     Factual Background ..................................................................................................2

III.    Standard of Review...................................................................................................4

IV.     The Coalition Presented Contradictory Evidence in Suggesting Evasion and No
        Company-Specific Evidence......................................................................................5

        a.  The Coalition's Country-Wide Export and Import Data is Unreliable.........5

        b.  The Coalition Provided No Company-Specific Evidence of Evasion. ........10

V.      The Cambodian Exporters Adequately Documented Their Domestic Production
        and U.S. Sales. .......................................................................................................11

        a.  LB Wood's Records.....................................................................................11

        b.  Happy Home's Records. ..............................................................................13

VI.     CBP's Conduct of EAPA Inv. 7321 is Fraught with Procedural Irregularities. ...............15

        CBP's Initiation and Interim Measures are Not Supported by a Reasonable
        Suspicion. ..............................................................................................................15

VII.    CBP Has Conducted this EAPA Investigation as a Punitive Proceeding. ........................20

VIII.   Additional Procedural Concerns in EAPA Administration. ..............................................23

IX.     Due Process Concerns in CBP's Conduct of EAPA Inv. No. 7321 Raise
        Constitutional Issues. ............................................................................................27

X.      Remedies Pursuant to Final Determination. ........................................................30

        a.  In the Event of a Negative Final Determination. .......................................31

        b.  In the Event of an Affirmative Final Determination...................................31

XI.     Conclusion ..............................................................................................................31

PR 002399

GOV0002399

# Table of Authorities

**CASES**

*Al Tech Specialty Steel Corp. v. United States*, 6 Ct. Int'l Trade 245, 575 F. Supp. 1277, 1279-80 (1983).............................................................................................................. 16-17

*Atlantic Sugar, Ltd. v. United States*, 744 F.2d 1556 (Fed. Cir. 1984).......................................4, 22

*Aponte v. Calderon*, 284 F.3d 184 (1st Cir. 2002)...................................................................29, 30

*Bowe-Passat v. United States*, 71 C.I.T. 335 (1993) .....................................................................23

*China National Machinery Import & Export Corp. v. United States*, 264 F. Supp. 2d 1229 (Ct. Int'l Trade 2003)...................................................................................................................17

*Columbia Forest Prods. v. United States*, 399 F. Supp. 3d 1283 (Ct. Int'l Trade 2019)...............8

*Consolidated Edison Corp. v. Labor Board*, 305 U.S. 197 (1938) .................................................4

*CSC Sugar LLC v. United States*, 413 F. Supp. 3d 1310 (Ct. Int'l Trade 2019)...........................21

*Diversified Products Corp. v. United States*, 6 C.I.T. 155 (1983)............................................4, 22

*Gerald Metals, Inc. v. United States*, 132 F.3d 716 (Fed. Cir. 1997) .......................................5, 22

*Gold E. Paper (Jiangsu) Co. v. United States*, 991 F. Supp. 2d 1357 (Ct. Int'l Trade 2014).. 16-17

*Goldberg v. Kelly*, 397 U.S. 254, 90 S. Ct. 1011 (1970) ......................................................... 27-29

*Greene v. McElroy*, 360 U.S. 474 (1959) ......................................................................................28

*Hannah et al. v. Larche et al.*, 363 U.S. 420; 80 S. Ct. 1502 (1960)............................................30

*Inmax SDN v. United States*, 277 F. Supp. 3d 1367 (Ct. Int'l Trade 2017)....................................9

*Jenkins v. McKeithen*, 395 U.S. 411, 23 L. Ed. 2d 404, 89 S. Ct. 1843 (1969)............................30

*Nippon Steel Corp. v. United States*, 118 F. Supp. 2d 1366, (Ct. Int'l Trade (2000) ...................21

*Terry v. Ohio*, 392 U.S. 1, 88 S. Ct. 1868, 20 L. Ed. 2d 889 (1968) .............................................17

*Universal Camera Corp. v. NLRB*, 340 U.S. 474 (1951) ........................................................4, 22

*USX Corp. v. United States*, 11 C.I.T. 82 (1987)........................................................................4-5

ii

GOV0002400

## STATUTES

19 U.S.C. § 1517(b)(1) ...................................................................................................3

19 U.S.C. § 1517(c) ........................................................................................................4

19 U.S.C. § 1517(c)(1)(A) ...............................................................................20, 21, 22

19 U.S.C. § 1517(e) ................................................................................................15, 20

19 U.S.C. § 1517(f) .......................................................................................................31

## REGULATIONS

19 CFR § 165.24(c)........................................................................................................15

19 CFR § 165.27 ................................................................................................20, 21, 22

19 CFR § 165.41 ...........................................................................................................31

## ADMINISTRATIVE DECISIONS

*Certain Hardwood Plywood from the People's Republic of China: Antidumping Order*, 83 Fed. Reg. 504 (Dept. Commerce, Jan. 4, 2018)................................................................2

*Certain Hardwood Plywood from the People's Republic of China: Countervailing Duty Order*, 83 Fed. Reg. 513 (Jan. 4, 2018) .........................................................................2

*Certain Steel Threaded Rod From the People's Republic of China: Final Results of Antidumping Duty Administrative Review and Final Determination of No Shipments; 2016–2017*, 83 Fed. Reg. 57,430 (November 15, 2018).......................................................26

*Fresh Garlic From the People's Republic of China: Final Results and Final Rescission, in Part, of the 2008–2009 Antidumping Duty Administrative Review*, 76 Fed. Reg. 37321 (June 27, 2011) ...................................................................................................................25-26

PR 002401

GOV0002401

*PUBLIC VERSION*

This written argument is filed on behalf of LB Wood (Cambodia) Co., Ltd. ("LB Wood") and Cambodian Happy Home Wood Products Co., Ltd. ("Happy Home"), Cambodian manufacturers of hardwood plywood, and Interglobal Forest LLC ("IGF"), American Pacific Plywood, Inc. ("APPI"), and U.S. Global Forest, Inc. ("U.S. Global"), importers of hardwood plywood (collectively, the "Respondents"), based upon factual information submitted on the administrative record EAPA Inv. No. 7321 that is relevant to CBP's determination in this case. *See* 19 C.F.R. § 165.26(a)(1).

## I.       Summary

Throughout this investigation, Respondents submitted voluminous data, including all of its production and sales records related to the sales to the three importers under investigation and other U.S. customers not under investigation.  CBP did not verify the record due to the ongoing COVID-19 pandemic.  *See* CBP - Extension of the Written Arguments Deadline (Feb. 11, 2020). Notwithstanding, no evidence on the record undermines the completeness and accuracy of the factual records that Respondents submitted.  As such, the alleger has not met the burden of providing substantial evidence of a transshipment of Chinese plywood covered by the scope of antidumping duty and countervailing duty orders on hardwood plywood for export to the United States; nor has CBP developed substantial evidence of such a transshipment or evasion of those orders.  Accordingly, the Respondents submit that TRLED should issue a negative final finding in these consolidated investigations.[1]

---

[1] CBP consolidated the investigations of three importers into a single investigation, including IGF, APPI, and U.S. Global, under consolidated case number 7321.

1

GOV0002402

*PUBLIC VERSION*

## II.    Factual Background.

This investigation started with several allegations filed by a group of domestic producers of hardwood plywood, the Coalition for Fair Trade of Hardwood Plywood (the "Coalition" or "alleger"), from April 12, 2019 through May 10, 2019, alleging that several importers has imported "covered merchandise," *i.e.*, hardwood plywood subject to the Antidumping Order, A-570-051, and Countervailing Duty Order, C-570-052 of *Hardwood Plywood from China*.[2]  On June 5, 2019, the Trade Remedy Law Enforcement Directorate (TRLED) within U.S. Customs and Boarder Protection ("CBP") Office of Trade acknowledged receipt of the allegations.

In its allegations, the Coalition submitted trade data, detailing that Chinese exports of hardwood plywood to the U.S. decreased from 2017 to 2018, and Chinese exports of hardwood plywood to Cambodia and Cambodian exports of hardwood plywood to the U.S. increased around the same period of time, suggesting that Chinese-origin plywood has been transshipped through Cambodia to the United States.[3]  With respect to importer-specific allegations, other than some outdated internet advertisements regarding IGF, the Coalition alleged that all three importers were sourcing from Cambodian companies located in a special Economic Zone, which "was purposefully designed to link Chinese and Cambodian trading partners and facilitate the global dissemination of their products," and hence implying that LB Wood and Happy Home

---

[2] *Certain Hardwood Plywood from the People's Republic of China: Antidumping Order*, 83 Fed. Reg 504 (Dept. Commerce, Jan. 4, 2018) ("Antidumping Order"); *Certain Hardwood Plywood from the People's Republic of China: Countervailing Duty Order*, 83 Fed. Reg. 513 (Dept. Commerce, Jan. 4, 2018).

[3] *See generally*, Coalition re: Request for an Investigation under the Enforce and Protect Act (May 1, 2019) ("Coalition's Request for IGF"); Coalition re: Request for an Investigation under the Enforce and Protect Act (May 1, 2019) ("Coalition's Request for APPI"); Coalition re: Request for an Investigation of U.S. Global Forest, Inc. under the Enforce and Protect Act (May 10, 2019).

PR 002403

GOV0002403

*PUBLIC VERSION*

must have ties to Chinese plywood manufacturers and are transshipping Chinese plywood.

On June 26, 2019, based on the Coalition's claims, CBP issued three internal memoranda on IGF, APPI, U.S. Global, respectively, and formally commenced the EAPA investigation. *See* CBP Initiation Memorandum on IGF (June 26, 2019), CBP Initiation Memorandum on APPI (June 26, 2019), CBP Initiation Memorandum on U.S. Global (June 26, 2019).

On September 12, 2019, CBP put on the EAPA Inv. No. 7321 record internal email communications, concerning a CBP site visit to LB Wood's and Happy Home's factories on June 6, 2018, a full year prior to the filing of EAPA allegations and initiation of this investigation. *See* TRLED re: Adding Certain Documents to the Administrative Record (Sept. 12, 2019) (commenting that Happy Home's plywood stack "looks too precious to be Cambodian", and for LB Wood, "any [ ] plywood leaving that factory prior to June 2018 was not [ ] there… This is a sophisticated product coming from a factory that barely had any employees or much manufacturing.").

Based on the CBP officer's recollection from a year ago that LB Wood's and Happy Home's plywood products were too sophisticated to be Cambodian plywood, and the allegation made by the Coalition, CBP found that a reasonable suspicion indicates that Chinese plywood products were transshipped through Cambodia, and CBP published its affirmative interim measures on October 1, 2019 under 19 U.S.C. § 1517(b)(1). *See* CBP, Notice of Initiation of Investigation and Interim Measures - EAPA Cons. Case 7321 (Oct. 1, 2019) ("IIM Notice"). To date, no evidence has been placed on the record to establish the expertise underlying the statements made by the CBP officer in the email communications. Further, no records were inspected during that visit. LB Wood and Happy Home had no notice, no counsel present, and

3

GOV0002404

*PUBLIC VERSION*

not even translators.

Subsequently, CBP issued two rounds of Requests for Information ("RFI") to all five Respondents.  Respondents provided robust responses with thousands of pages of documentation.  Apart from filing the allegation, the Coalition has not submitted any new facts or comments, or any rebuttals of the extensive facts placed on the record of the investigation over the past eleven months of this investigation since its initiation in June 2019.

**III.    Standard of Review**

The statute and regulation direct CBP to determine whether covered merchandise entered into the U.S. through evasion based on substantial evidence.  *See* 19 U.S.C. § 1517(c); 19 C.F.R. § 165.27.  There is a well-developed body of case law concerning this standard.

"[S]ubstantial evidence is more than a mere scintilla.  It means such relevant evidence as a reasonable mind might accept as adequate to support a conclusion."  *Universal Camera Corp. v. NLRB*, 340 U.S. 474, 477 (1951) (*quoting Consolidated Edison Corp. v. Labor Board*, 305 U.S. 197, 229 (1938)).  Furthermore, "substantial evidence" must be measured by a review of the record as a whole, "including whatever fairly detracts from the substantiality of the evidence."  *Atlantic Sugar, Ltd. v. United States*, 744 F.2d 1556, 1562 (Fed. Cir. 1984).  Thus, "it is appropriate to set aside the {agency's} decision when the court 'cannot conscientiously find that the evidence supporting that decision is substantial, when viewed in the light that the record in its entirety furnishes, including the body of evidence opposed to {its} view.'"  *Diversified Products Corp. v. United States*, 6 C.I.T. 155, 161 (1983) (*quoting Universal Camera*, 340 U.S. at 488).

Moreover, the agency's determination cannot be based on "isolated tidbits of data which suggest a result contrary to the clear weight of the evidence."  *USX Corp. v. United States*, 11

PR 002405

GOV0002405

*PUBLIC VERSION*

C.I.T. 82, 84 (1987).  The substantial evidence standard "requires more than mere assertion of

'evidence which in and of itself justified {the determination}, without taking into account

contradictory evidence or evidence from which conflicting inferences could be drawn.'"  *Gerald*

*Metals, Inc. v. United States*, 132 F.3d 716, 720 (Fed. Cir. 1997) (*quoting Universal Camera*,

340 U.S. at 487).

      In this investigation, the Coalition and CBP bear a burden of proof to establish, based on

substantial evidence, that Respondents transshipped covered merchandise from China through

Cambodia and on to the United States.  Respondents submit that such burden has not been met

on this record, as explained more fully below.  Indeed, the Coalition has made no statement on

record at all with respect to how any record information supports, substantially or otherwise, its

allegations since the initiation of this investigation.

**IV.    The Coalition Presented Contradictory Evidence in Suggesting Evasion and No
Company-Specific Evidence.**

      ***a.*    The Coalition's Country-Wide Export and Import Data is Unreliable.**

      In CBP's EAPA Initiation Memo against each of the three importers issued in June 2019

and the Notice of Interim Measures in October 2019, CBP relied heavily on the Coalition's self-

contradictory import and export data.  *See* CBP Initiation Memo on IGF at 2 & 5 (June 26, 2019)

("Initiation Memo re IGF"); CBP Initiation Memorandum on APPI at 2 & 4 (June 26, 2019)

("Initiation Memo re APPI"); CBP Initiation Memorandum on U.S. Global at 2-3 & 4 (June 26,

2019) ("Initiation Memo re U.S. Global"); IIM Notice at 2-6.  CBP did not question the trade

statistics submitted by the Coalition at all, despite the apparent discrepancies, as explained

below.

      The Coalition's import and export data submitted on all three EAPA requests against

GOV0002406

*PUBLIC VERSION*

each importer is the same.  Taking the data from Request of EAPA Investigation against U.S.

Global as an example, the Coalition states:

> According to the Forestry Yearbook, in 2016, Cambodia produced 27,000 cubic meters of plywood. Cambodia exported only 20,000 cubic meters of hardwood plywood in 2016, compared to China's 11,464,000 cubic meters… Chinese exports of plywood to Cambodia have surged from 502 kg in 2010 to 99,131,394 kg in 2018. Much of this growth occurred between 2016 and 2018 when Chinese exports to Cambodia increased from 23,332,665 kg to 99,131,304 kg. Increased consumption cannot explain this influx of Chinese plywood to Cambodia. In 2016, Cambodia consumed only 30,000 cubic meters of plywood, which is roughly equivalent to its total production that year of 27,000 cubic meters. There is no indication that demand for hardwood plywood in Cambodia has risen at the same dramatic rate as Chinese imports into Cambodia.

Coalition re: Request for an Investigation of U.S. Global Forest, Inc. Under the Enforce and

Protect Act, at 8-9 (May 10, 2019) ("Coalition EAPA Request") (*citing* Exhibit 5, 2016 Forestry

Yearbook; Exhibit 6, Chinese Export Statistics; Exhibit 7, USITC Data).

Regarding the 2016 Forestry Yearbook (Exhibit 5), CBP has put on the record the 2017

Forestry Yearbook, which contains data through the year 2017.  *See* CBP Memo, Adding

Information to the Administrative Record of EAPA Cons. Case 7321, 2017 Forestry Yearbook

(Jan. 9, 2020).

Based on the 2016 and 2017 Forestry Yearbooks, below is the information on plywood

from Cambodia from 2015 to 2017, in cubic meters:

| | **2015** | **2016** | **2017** |
|---|---|---|---|
| Cambodian Imports | 23,000 | 23,000 | 70,000 |
| Cambodian Production | 12,000 | 27,000 | 27,000 |
| Cambodian Consumption | 27,000 | 30,000 | 93,000 |
| Cambodian Exports | 8,000 | 20,000 | 4,000 |

6

GOV0002407

*PUBLIC VERSION*

*See* 2017 Forestry Yearbook at 217, 220, 222.

Based on the Chinese Export Statistics on Plywood submitted by the Coalition, the Chinese Plywood Exports from 2015 to 2018 period to Cambodia and the U.S. are as follows:

|  | **2015** | **2016** | **2017** | **2018** |
|---|---|---|---|---|
| Chinese Exports to Cambodia | 14,043 | 3,588 | 106,267 | 152,510 |
| Chinese Exports to U.S. | 1,481,084 | 2,011,382 | 1,399,587 | 1,137,071 |

*See* Coalition's Exhibit 6, Chinese Export Statistics. Respondents converted the unit of measure from kg to cubic meters using the standard 650kg per cubic meters that the Coalition used. *See* Coalition EAPA Request at 11.

The Coalition also submitted U.S. import data on plywood from the U.S. International Trade Commission, reproduced below, in cubic meters:

|  | **2015** | **2016** | **2017** | **2018** |
|---|---|---|---|---|
| U.S. Imports from China | 1,850,349 | 1,920,502 | 1,153,065 | 181,288 |
| U.S. Imports from Cambodia | 7,887 | 18,906 | 20,452 | 53,831 |

*See* Coalition's Exhibit 7, USITC Data.

A cursory review of these data reveals irreconcilable flaws. For instance, based on the Forestry Yearbook, in 2017, Cambodia's total plywood exports to the world is only 4,000 cubic meters, but U.S. alone imported 20,452 cubic meters according to the ITC data. Further, the purported Chinese Export Statistics[4] show that China exported 106,267 cubic meters of plywood

---

[4] The Coalition's Chinese Export Statistics provided no source citation.

7

GOV0002408

*PUBLIC VERSION*

to Cambodia in 2017, while the total Cambodian imports of plywood from the whole world were only 70,000 cubic meters. With respect to the 2018 data, the Coalition's Exhibit 6 shows that China exported 1,137,071 cubic meters of plywood to the U.S., while the Coalition's Exhibit 7 shows the U.S. only imported 181,288 cubic meters of plywood from China.

Needless to say, such discrepancies render these data unreliable. More critically, the Coalition's self-contradicting import and export data bears no relationship whatsoever to any Respondents subject to this EAPA investigation, and thus should be disregarded by CBP in making a final determination. In a recent case decided by the U.S. Court of International Trade (CIT), in the context of a circumvention inquiry of minor alterations before the Department the Commerce, the Court held that export and import data alone is not sufficient for Commerce to initiate a minor alternation circumvention inquiry. *See Columbia Forest Prods. v. United States*, 399 F. Supp. 3d 1283, 1295 (Ct. Int'l Trade 2019) ("The court acknowledges that evidence demonstrate that, since the initiation of the [Antidumping and Countervailing Duty] investigation, import volumes of plywood with both veneers of softwood increased drastically….Although a substitution effect may be indicative of circumvention, it is not a sufficient cause for Commerce to initiate a minor alternations inquiry."). After the AD and CVD Orders were imposed on plywood from China, any reasonable business person would start purchasing plywood from other countries with lower tariffs and taxes, such as Cambodia, as a substitute for Chinese plywood.

The CIT has also recognized that production and exports naturally flow to companies with lower AD tax rate burdens. *See Inmax SDN v. United States*, 277 F. Supp. 3d 1367 (Ct. Int'l Trade 2017). By extension, production and exports also naturally flow to countries with

8

GOV0002409

*PUBLIC VERSION*

lower AD tax rate burdens and lower tariffs in general. In *Inmax SDN*, two affiliated Malaysian steel nails producers received very different AD rates, because Commerce refused to collapse them in the first instance. *Id.*, at 1369. The U.S. domestic industry found a public statement from these two affiliates' parent holding company explaining that it will only continue export activities from the company with the lower AD rate and requested that the Department conduct a Changed Circumstances Review ("CCR"), allegedly to prevent the companies from evading AD duties, to which the Department agreed. *Id.*, at 1370. The CIT overturned the Department's CCR determination and criticized the Department's underlying rationale that production and export by companies with low AD rates necessarily constitutes evasion of AD duties:

> Commerce found that the Inmax companies did not illegally co-mingle subject merchandise in their exports, and that their parent publicly, and transparently, communicated a change in their export behavior due to the differing assigned rates. Commerce does acknowledge that "this avoidance could be seen by some as a reasonable corporate resources decision. . . ." The court would go one step further and add that not just "some" but **all** would view such a production change as a reasonable corporate resource decision. What were Inmax Holding's other options? Continue to export through Inmax at 39.95%? Commerce concludes that the **otherwise reasonable corporate resource decision** "is a form of deliberate manipulation, via cash deposit avoidance, to undermine or evade the full effect of the Order."

*Id.*, at 1372-73 {emphasis in original}. The Court gave no credence to Commerce's unreasonable and unsubstantiated conclusions of manipulation and evasion.

As summarized in the CIT's decisions, it is perfectly normal for production and exportation to flow from a company with high AD duties to a company with low AD duties. Likewise, it is normal for production and exportation to flow from a country (China) with high AD duties to a country (Cambodia) with low AD duties. The Coalition's import and export data on plywood affords little insight as to whether Respondents transshipped merchandise.

9

GOV0002410

*PUBLIC VERSION*

    ***b.*  The Coalition Provided No Company-Specific Evidence of Evasion.**

With respect to company-specific evidence of transshipment, the Coalition submitted no credible evidence against the Respondents, which never approached the level of "reasonable suspicion" and certainly can not be characterized as "substantial evidence."

The Coalition's first purported company-specific evidence is that LB Wood and Happy Home are "uniquely situated to facilitate [importers'] transshipment of Chinese merchandise due to its location in the Sihanoukville Special Economic Zone (SSEZ)," which is self-described as a landmark project on "Belt and Road" initiative; hence these companies located in the SSEZ have ties to Chinese plywood manufacturers and are engaging in transshipping.  *See* Coalition's EAPA Request at 10-12.  Interestingly enough, the Coalition admitted that the SSEZ sits just outside of Cambodia's "only deep-sea port."  *See id.* at 11.  The Coalition completely failed to explain why export-orientated manufacturers like LB Wood and Happy Home should not position themselves close to the only deep-sea port in the entire country.

The Coalition's second company-specific allegations were that all three importers imported too much plywood from Cambodia.  For U.S. Global, the Coalition claimed that "the bill of lading data indicates that U.S. Global alone imported 13,583 cubic meters of plywood in 2018, equal to 50.3 percent of Cambodia's total production in 2016."  *See id.* at 11 (citing the 2016 Forestry Yearbook).  For IGF, the Coalition stated that "InterGlobal alone imported 8,190 cubic meters of plywood during 2018, which is equivalent to 30.33% of Cambodia's total production in 2016."  *See* Coalition's EAPA Request re IGF at 11.  Ironically, for APPI, who has only imported a small amount of plywood (754,400 kg or 1,160 cubic meters based on the Coalition's data) from Cambodia, the Coalition made no comparison to the 2016 Cambodia

PR 002411

GOV0002411

*PUBLIC VERSION*

production data. *See* Coalition's EAPA Request re APPI at 11.

The comparisons between Cambodian production of plywood and the U.S. importers' purchases of plywood, which are three years apart, simply cannot be a fair or meaningful comparison. The Coalition's importer-specific allegations should be summarily dismissed because the production data in 2016 is not contemporaneous data. Further, as demonstrated above, the Forestry Yearbook cannot be regarded as substantial evidence because it contradicts other export and import data on the record. LB Wood and Happy Home submit that the only reliable data regarding plywood production on this record is their complete production records, as summarized below.

## V.    The Cambodian Exporters Adequately Documented Their Domestic Production and U.S. Sales.

Both LB Wood and Happy Home maintained thorough and complete records, from raw material purchases, to on-site production, to the companies' final U.S. sales. In light of the fact that there was no discrepancy whatsoever in LB Wood's and Happy Home's records, CBP must find that substantial evidence on the record supports a final determination that LB Wood and Happy Home did not transship Chinese plywood to the U.S.

### *a.* **LB Wood's Records.**

As demonstrated in LB Wood's RFI responses, LB Wood maintained a complete set of records for its plywood production, from start to finish. *See* LB Wood Response to Initial RFI (Nov. 8, 2019) (containing 4,211 pages of documents) ("LB Wood RFI Resp."); LB Wood Response to Supplemental RFI (Dec. 12, 2019) (containing 11,060 pages of documents) ("LB Wood Supp. RFI Resp.").

LB wood obtained its Business Registration Certificate in September 2017. *See* LB

PR 002412

GOV0002412

*PUBLIC VERSION*

Wood RFI Resp. at 9 & Exhibit 3.  In response to CBP's request for documents for raw materials

used in the production of plywood shipped to the U.S. during the POI, LB Wood provided

purchase documents from [                                        ], during which time LB wood

imported [                                        ].  *See id.*, Exhibit 12.1.  For each purchase,

LB Wood provided documents including the [

            ].  *See id.*  From [                                        ], LB wood also purchased a significant

amount of [                        ] from local companies.  *See id.*, Exhibit 12.2.  For each local

purchase, LB Wood provided the [                                        ].  *See id.*

        Further, LB Wood submitted photographs of the production process, the type and number

of machineries used in each step, and calculated the capacity during each production step –

specifically - from [


            ].  *See id.*, Exhibit 14.  We note further that LB Wood, [


            ].  *See id.*  LB Wood also purchased [


            ].  *See id.*  LB Wood had adequate production capacity at all times throughout the period of

investigation, *i.e.*, from June 5, 2018 through the pendency of the EAPA investigation.

        Additionally, LB Wood produced documents related to all of its U.S. sales, including

purchase orders, commercial invoices, packing lists, bills of lading, receipts of payment, and

12

GOV0002413

*PUBLIC VERSION*

freight payments for each of its [     ] U.S. sales.  *See id.*, Exhibit 1.  On the record is also LB

Wood's [     ] production reports organized in the same order that the U.S. sales are organized in

Exhibit 1.  *See* LB Wood Supp. RFI Resp., Exhibit SQ1-2.  Each set of production reports

includes [



].  *See id.*

     As such, record evidence shows unequivocally that LB Wood purchased [

], which are raw materials, and further produced all plywood at its factory in Cambodia.  No

evidence on the record suggests any kind of transshipping of Chinese plywood.

     ***b.*** **Happy Home's Records.**

     Happy Home submitted two responses, to CBP's initial RFI and supplemental RFI,

documenting its raw materials purchases, plywood production, and U.S. sales.  *See* Happy Home

Response to Initial RFI (Nov. 8, 2019) (containing 6,179 pages of documents) ("Happy Home

RFI Resp."); Happy Home Response to Supplemental RFI (Dec. 16, 2019) (containing 1,520

pages of documents) ("Happy Home Supp. RFI Resp.").

     Happy Home was first registered in [          ] and started producing plywood in

[          ].  *See* Happy Home Supp. RFI Resp. at 3.  For Happy Home's U.S. sales covered

in the POI, Happy Home purchased the majority of the raw materials, *i.e.*, veneers, from

[          ], while also sourcing a small amount of [          ] locally.

For raw materials purchased from [          ], Happy Home submitted

PR 002414

GOV0002414

*PUBLIC VERSION*

[

]. *See* Happy Home RFI

Resp., Exhibit 11.  Happy Home also provided warehouse-in tickets for all its raw material

purchases.  *See* Happy Home Supp. RFI Resp., Exhibit SQ1-2.  For veneers sourced locally,

Happy Home submitted [                                              ]. *See* Happy Home Supp. RFI

Resp., Exhibit SQ1-1.

Happy Home also submitted photographs demonstrating the production steps, from [

]. *See* Happy Home RFI Resp.,

Exhibit 13.  Further, Happy Home set up [

]. *See id.*  At

all times, Happy Home had the capacity to produce all plywood it sold to the U.S.

Moreover, in response to CBP's supplemental Request for Information, Happy Home

submitted monthly production reports for plywood produced during the POI, including

production reports for [

]. *See* Happy Home Supp. RFI Resp., Exhibit SQ1-3.

Likewise, Happy Home submitted complete U.S. sales records for all the plywood it sold

to the U.S., for a total of [     ] sales, including importers not subject to this EAPA investigation.

*See* Happy Home RFI Resp., Exhibit 1 ([

]).  In each sales package, Happy Home provided [

14

GOV0002415

*PUBLIC VERSION*

].  *See id.*

Indeed, Happy Home has documented each and every step of its plywood production and operations, from sourcing raw materials, to plywood production, to final U.S. sales, by submitting thousands of pages of documents.  The record shows that Happy Home produced all of its plywood in Cambodian, and therefore, CBP must find, based on substantial evidence, that Happy Home did not transship Chinese plywood through Cambodia.

**VI.    CBP's Conduct of EAPA Inv. 7321 is Fraught with Procedural Irregularities.**

       ***a.*  CBP's Initiation and Interim Measures are Not Supported by a Reasonable Suspicion.**

The standard of evidence for CBP's imposition of interim measures is CBP's *reasonable suspicion* of evasion.  19 U.S.C. § 1517(e); 19 CFR § 165.24(c).  A suspicion may be based on any quantum of evidence, including a mere possibility.  "Reasonable suspicion" is a standard of evidence used in criminal law, and criminal suspects have more rights under the U.S. Constitution than targeted parties have under the EAPA law.  *See, e.g.*, Amendment VI to the U.S. Constitution: ("In all criminal prosecutions, the accused shall enjoy the right to a speedy and public trial, . . ., and to be informed of the nature and cause of the accusation; to be confronted with the witnesses against him; to have compulsory process for obtaining witnesses in his favor, and to have the assistance of counsel for his defense.").  Under the EAPA law, in contrast, targeted parties and their Counsel have no access to documents, materials, and witnesses underlying CBP's determinations if CBP considers those documents and materials to be confidential for the entire pendency of the proceeding.

The concept of "reasonable suspicion" is not, however, completely foreign to U.S.

PR 002416

GOV0002416

*PUBLIC VERSION*

administrative proceedings.  In a 1983 decision, the U.S. Court of International Trade set forth

the requirements of agency action based on a reasonable suspicion as follows:

> There is, however, an instructive body of law stemming from the Supreme Court's decision in *Terry* v. *Ohio*, 392 U.S. 1 (1968), wherein courts have grappled with the slippery concept of "reasonable suspicion." The upshot has been the formulation of detailed guidelines for determining whether *vel non* such suspicion exists in a given case. The teaching of *Terry* and its progeny is that in order for reasonable suspicion to exist there must be "a particularized and objective basis for suspecting" the existence of certain proscribed behavior, taking into account the totality of the circumstances -- the whole picture. *United States* v. *Cortez*, 449 U.S. 411, 417 (1981); *United States* v. *Merritt*, 695 F.2d 1263, 1268 (10th Cir. 1982), *cert. denied*, 103 S. Ct. 1898 (1983). Elaborating on these criteria the Supreme Court explained in *Cortez*:
>
>> The idea that an assessment of the whole picture must yield a particularized suspicion contains two elements, each of which must be present * * *. First, the assessment must be based upon all of the circumstances. * * *
>>
>> The process does not deal with hard certainties, but with probabilities. * * * Finally, the evidence thus collected must be seen and weighed not in terms of library analysis by scholars, but as understood by those versed in the field * * *.
>>
>> The second element contained in the idea that an assessment of the whole picture must yield a particularized suspicion is the concept that the process just described must raise a suspicion that the particular individual * * * is engaged in wrongdoing. Chief Justice Warren, speaking for the Court in *Terry* v. *Ohio, supra*, said that "[this] demand for specificity in the information upon which * * * action is predicated is [this Court's] *central teaching* * * *."
>
> *Id*. at 418 (emphasis in original). *See also Marshall* v. *Barlow's, Inc*., 436 U.S. 307, 320-21 (1978) (probable cause in the administrative law context is established by *specific* evidence).

*Al Tech Specialty Steel Corp. v. United States*, 6 Ct. Int'l Trade 245, 246-47, 575 F. Supp.

1277, 1279-80 (1983). *See also Gold E. Paper (Jiangsu) Co. v. United States*, 991 F. Supp.

2d 1357, 1363 (Ct. Int'l Trade 2014) ("Mere 'belief or suspicion' is a thin reed to support

PR 002417

GOV0002417

*PUBLIC VERSION*

a determination of input price distortion. Again: 'in order for reasonable suspicion to exist[,] there must be 'a particularized and objective basis for suspecting' the existence of certain proscribed behavior, taking into account the totality of the circumstances, the whole picture.'" *Citing to China National Machinery Import & Export Corp. v. United States*, 264 F. Supp. 2d 1229, 1239 (Ct. Int'l Trade 2003), *quoting Al Tech Specialty Steel Corp. v. United States*, 6 CIT 245, 247, 575 F. Supp. 1277, 1280 (1983), which discusses, *inter alia, Terry v. Ohio*, 392 U.S. 1, 88 S. Ct. 1868, 20 L. Ed. 2d 889 (1968).

In its initiation notice, CBP has utterly failed to follow either requirement for establishing a reasonable suspicion. Regarding specificity, Respondents have discussed above that CBP's reliance on general import and export statistics and trends in its initiation notice do not address any specific allegations against Respondents in particular. *See* IIM Notice at 5-7.

Second, regarding an assessment of all of the circumstances, CBP's initiation analysis must necessarily be deficient and not a reflection of the entire record because CBP provided Respondents with no opportunity to participate in the proceedings from the time CBP first received the allegations from the Coalition in April 2019 until after CBP notified Respondents of its initiation of EAPA 7321 on October 1, 2019. *See* IIM Notice at 2. Regarding information provided directly from Respondents IGF and U.S. Global in response to CBP's requests for information ("CF-28 Responses"), CBP refers only to the circumstance that IGF and U.S. Global imported merchandise from LB Wood and Happy Home, which no party to this investigation denies. *Id*. at 7-8.

Particularly disturbing in its lack of procedural propriety is CBP's analysis of a CBP agent's visits to LB Wood and Happy Home, purportedly on June 6, 2018, one full year before

17

GOV0002418

*PUBLIC VERSION*

CBP initiated EAPA Inv. No. 7331.  *See* CBP Memorandum re Adding Certain Documents to the Administrative Record (Sept. 12, 2019) at Attachment ("Sept. 12, 2019 Memo).  The Attachment to CBP's Sept. 12, 2019 Memo is the public version of an e-mail exchange from July 18 & July 26, 2019 covering the agent's visit to LB Wood and Happy Home over a year earlier.  Yet nothing in this document confirms the date and circumstances of the visit.  In addition, important information, which would enable Respondents to assess the complete record, including labels, functioning machinery, and photos is blanked out, purportedly because such information is confidential.  Yet this information is crucial for Respondents to know what CBP's agent was looking at in order to assess and rebut CBP's conclusion that Happy Home and LB Wood were not sophisticated enough to produce the plywood products that CBP's agent must have seen in production during its visit.  *See* Sept. 12, 2019 Memo at Att.  Respondents would like to know, in particular, the import of the following text:

> Oddly, they did have a [ . . . ] . . . Happy Home did have a functioning [ . . . ].  I don't know how much they were actually manufacturing with it.  In the photos, [ . . . ].
>
> LB Wood had a [ . . . ] when we visited that was small, broken up into multiple pieces, and was covered in a thick layer of dust.  Any [  . . .] plywood leaving that factory prior to June 2018 was not [ ] there.
>
> [ . . .]   [ . . .]   [ . . .] and, off to the right, strapped stacks of packed plywood for [ . . . ] . . . stacked veneers.

*Id*.

In other words, Respondents have no idea what CBP was looking at nor how the agent came to the false conclusion that LB Wood's and Happy Home's facilities, machinery, and labor force were too unsophisticated to produce the finished plywood that the CBP agent observed on the companies' premises.  During the visit, CBP officers did not seek clarifications of their

18

GOV0002419

*PUBLIC VERSION*

concerns. Only on October 2, 2019, when CBP provided to Respondents the public version of the email exchange regarding CBP's visit to Respondents LB Wood and Happy Home over a year earlier, did Happy Home and LB Wood become aware that the CBP officers did not fully understand their production in Cambodia. CBP's agents could have asked a few questions, which would have given the companies an opportunity to clarify the misunderstanding, and CBP could have avoided drawing conclusions with prejudice. CBP's email exchange does confirm however, that both LB Wood and Happy Home possessed the facilities and raw materials to manufacture plywood on their premises. Respondents have discussed in detail above under Section V the record documentation proving that LB Wood and Happy Home both had fully functioning machinery and facilities and purchased the requisite raw materials to produce the quality finished plywood that CBP observed during its 2018 site visit.

In its initiation notice, CBP admits that the agent's visits to LB Wood and Happy Home had nothing to do with any EAPA investigation. Rather CBP visited these facilities during a review of preferential tariff treatment under the Generalized System of Preferences ("GSP"). IIM Notice at 8. CBP agent's GSP report and photos from June 6, 2018 are not on the record of this case for Respondents to review and comment upon. Confidential information contained in CBP's September 13, 2019 and September 16, 2019 memoranda is also not on the record of this case for Respondents' review and comment. These memoranda concern Happy Home's business operations and include the company's material safety data sheets, employee timecards and time sheets, material invoices, production records, and test reports. *See* CBP Memos to the File re: Adding Certain Documents to the Administrative Record (Sept. 13, 2019 & Sept. 16, 2019). CBP never made this information available on the record of this case, however, and CBP cannot rely on such information for its "reasonable suspicion" analysis, much less for its

19

GOV0002420

*PUBLIC VERSION*

"substantial evidence" analysis required for CBP's final determination. *See* 19 U.S.C. § 1517(c)(1)(A); 19 CFR § 165.27(a).

CBP's Initiation Notice, also, is defective in failing to disclose to the Respondents the basis for CBP's reasonable suspicion. *See* IIM Notice at 8-9. Respondents continue to be blind as to certain alleged bases for CBP's initiation of EAPA Inv. No. 7321, and are severely handicapped in responding to such allegations. The only remedy for this deficiency in the final phase of this investigation is for CBP to disregard all undisclosed information because CBP has not provided Respondents with the opportunity to review and comment upon such information in order to inform CBP's final determination based upon substantial evidence.

## VII. CBP Has Conducted this EAPA Investigation as a Punitive Proceeding.

The EAPA law includes elements of criminal proceedings and allows CBP to conduct its investigations in secret for 90 days, with no notice to the targeted parties. 19 U.S.C. § 1517(e). At the 90-day juncture, without any opportunity for the targeted parties to participate in the investigation, CBP is authorized to imposed punitive interim measures against the imports of the targeted parties.

In sum, the EAPA law is a punitive law. The unfair trade laws, in contrast, are not punitive, but are remedial in nature. Procedures under the unfair trade laws before the U.S. Department of Commerce ("Commerce") are transparent at every juncture, and authorized representatives to interested parties have access to all confidential documents put on the record of the proceeding. CBP's secret, quasi-criminal, three-month investigation resulting in punitive "interim" measures, on the other hand, affords Respondents with no chance to defend against the alleger's allegations, no matter how specious, and allows the alleger and CBP to

PR 002421

GOV0002421

*PUBLIC VERSION*

significantly manipulate the information that informs CBP's preliminary decision based only on a "reasonable suspicion." These interim measures cannot be allowed to continue indefinitely without observance of the procedural safeguards intended to inform CBP's final determination based on substantial evidence, including transparency of CBP's procedures. *See* 19 U.S.C. 1517(c)(1)(A) & 19 C.F.R. § 165.27(a).

U.S. Courts do not look favorably on such lack of transparency and agency indifference to procedural safeguards guaranteed by statute and the implementing agency regulations. For instance, in a case in which Commerce failed to maintain *ex parte* memoranda and make such memoranda available to the parties, this Court refused to entertain the Government's argument that the plaintiff did not suffer substantial prejudice because the plaintiff could not demonstrate that Commerce's decision would have been different but for its failure to maintain and provide contemporaneous *ex parte* memoranda. *CSC Sugar LLC v. United States*, 413 F. Supp. 3d 1310, 1317 (Ct. Int'l Trade 2019). The Court reasoned:

> The court has previously explained why Commerce's failure to timely maintain ex parte memoranda during the administrative proceeding violates the statutory protections and purpose of § 1677f(a)(3) and prejudices interested parties:
>
>> Commerce is not entitled to choose which covered ex parte meetings it will memorialize, based on its own identification of redundancies. Parties are entitled to know when and how information was conveyed; they should not have to rely on subtle judgments by Commerce officials or employees about whether factual information is important, is already in the record in some other form, or is even useful to the agency or to the parties.

*Id., citing to Nippon Steel Corp. v. United States*, 118 F. Supp. 2d 1366, 1373-74, (Ct. Int'l Trade 2000). So here. Based on the case law cited above, it is questionable whether the EAPA law is Constitutionally sound if it is interpreted to grant to CBP the authority to make such "subtle" judgment calls for the initiation and undisclosed three-month preliminary phase

21

GOV0002422

*PUBLIC VERSION*

of the investigations and the authority to impose interim measures against Respondents in the manner executed in this case. As discussed above, even a "reasonable suspicion" must consider <u>all</u> of the circumstances of the case, which necessarily requires the active participation of the Respondents based on the complete record. The EAPA law also provides the protection to the Respondents that CBP's interim measures are limited to the 360 investigative period, after which, the continuation of punitive measures must be based on "substantial evidence." 19 U.S.C. 1517(c)(1)(A) & 19 C.F.R. § 165.27(a).

As discussed above, such substantial evidence must be measured by a review of the record as a whole, "including whatever fairly detracts from the substantiality of the evidence." *Atlantic Sugar, Ltd. v. United States*, 744 F.2d 1556, 1562 (Fed. Cir. 1984). Thus, "it is appropriate to set aside the {agency's} decision when the court 'cannot conscientiously find that the evidence supporting that decision is substantial, when viewed in the light that the record in its entirety furnishes, including the body of evidence opposed to {its} view.'" *Diversified Products Corp. v. United States*, 6 C.I.T. 155, 161 (1983) (*quoting Universal Camera*, 340 U.S. at 488). The substantial evidence standard "requires more than mere assertion of 'evidence which in and of itself justified {the determination}, without taking into account contradictory evidence or evidence from which conflicting inferences could be drawn.'" *Gerald Metals, Inc. v. United States*, 132 F.3d 716, 720 (Fed. Cir. 1997) (*quoting Universal Camera*, 340 U.S. at 487). CBP cannot meet this standard of substantial evidence if it bases any final determination on undisclosed information that Respondents have had no opportunity to review and comment upon.

22

GOV0002423

*PUBLIC VERSION*

## VIII.  Additional Procedural Concerns in EAPA Administration.

CBP's administration of the EAPA law includes certain structural practices that Respondents believe are unreasonable and prejudicial to them, as explained below.

**Counsel and translation:**  Respondents and/or targets of the EAPA law and investigations deserve to have counsel and qualified translators present for *all* official interactions and site visits in particular.  Respondents believe that had CBP scheduled its visit with LB Wood and Happy Home in June 2018 or scheduled a follow-up visit at the outset of this investigation with reasonable notice, Respondents would have had the ability to fully address CBP's concerns, and this entire investigation may not have been initiated in the first place.  The consequences of an initiation are draconian.  All Respondents lost a great deal of business almost immediately upon publication of the notice of initiation and thereafter.  The investigations have been burdensome and expensive for Respondents and their customers.  The opportunity to retain counsel and translation services from the outset should be a minimal baseline procedural fairness in these proceedings to ensure that there is good reason to move forward with a full investigation.

**Agency advice regarding perceived deficiencies**:  The authorities should be required to advise EAPA investigation respondents of any and all perceived deficiencies in their oral or written representations as a matter of fundamental fairness and notice.  This principle is embodied in the unfair trade law governing Commerce's proceedings (which include anticircumvention proceedings).  *See* 19 USC 1677m(d) (providing that Commerce must advise respondents of deficiencies in their submissions and provide them with an opportunity to clarify or correct them).  As the U.S. Court of International Trade has held, investigations should not amount to a game of "gottcha".  *See Bowe-Passat v. United States*, 71 C.I.T. 335, 343 (1993).

23

GOV0002424

*PUBLIC VERSION*

There is no reason why CBP could not adopt this practice and/or embody it in revised regulations.

For example, if CBP's agent was surprised on the occasion of his site visit that certain types of logs were used in the production of plywood or that something in one of the factories was dusty, the agent could have simply asked for clarification. Respondents have addressed each and every issue brought to their attention. CBP cannot not know if the explanation is reasonable if such an explanation is never solicited. CBP cannot reasonably conclude there were discrepancies in Respondents' responses and documents, if any are to be found at all, because CBP never addressed any discrepancies to Respondents for clarification.

**Response to Allegations:** Respondents should have the opportunity to respond to CBP's initial findings and allegations *in writing*. Commerce permits written responses to major applications for trade remedy relief in its many proceedings, in recognition of the far-reaching financial and commercial impact that even initiating such proceedings may have. These include anti-circumvention petitions and scope requests that often have the same effect. Such procedural safeguards are clearly a recognition by the Commerce Department of the massive dislocation and burden that may ensue from the mere initiation of any such proceedings. TRLED should follow suit, thus ensuring that its investigations are reasonably justified.

**Most importantly, CBP should establish protective orders for access to confidential information in EAPA proceedings:** As indicated above, CBP should be quite concerned that it cannot use undisclosed information against Respondents without giving Respondents through their legal counsel the opportunity to review and comment upon such information. If CBP intends to include confidential information on the record of EAPA proceedings, providing

GOV0002425

counsel full access to such information is crucial to ensure that respondents can fully defend against allegations. Many of the same manner of claims, *e.g.*, fraud, circumvention, etc., are commonly alleged in Commerce's AD & CVD proceedings, and all are handled adequately through administrative protective orders or "APOs." Not only do counsel under protective order gain access, but the alleger must file a robust public allegation with sufficient information for the respondents to adequately defend their positions with respect to whether the investigation should be initiated. Respondents offer a few illustrations whereby the respondent was able to vindicate its position by access, through counsel, to the full administrative record.

In the 15th administrative antidumping duty review of *Fresh Garlic from China*, a private anonymous source sent in an allegation and photographs that the factory just recently subject to on-site verification was not the one indicated on the sign during the Commerce verification visit. The document was uncertified and its source was not known. The claim, in short, was that Xinboda, the respondent, had perpetrated a fraud on the Department of Commerce by having them verify the wrong factory. To Commerce's credit, Commerce placed all the facts on the *public* record for comment and further investigation. *See* Dep't Memo. From M. Hoadley to File (May 9, 2011) re New Facts Related to Xinboda {Verification}.

As it turns out, upon close examination of the photos, date stamped at the time of the verification, revealed that the trees lining the entry way were under two feet tall. So the question became: how did large coniferous trees "ungrow" over the decade or so since construction of the factory? In fact, the unknown source had photo-shopped a picture of the original plant when first constructed and fraudulently placed a false time-stamp on it to make it look contemporaneous to the proceeding. The plant was in fact being leased to a new processor during the time of

GOV0002426

*PUBLIC VERSION*

verification and the sign above the factory was accurate, as well as everything else verified by the Department. *See Fresh Garlic From the People's Republic of China: Final Results and Final Rescission, in Part, of the 2008–2009 Antidumping Duty Administrative Review*, 76 Fed. Reg. 37321 (June 27, 2011) and accompanying Issues and Decision Memorandum for the Final Results of the 15th Administrative Review of Fresh Garlic From the People's Republic of China at Comment 1 (regarding issues with respect to the ID of the factory verified).  Had counsel not had total access to the allegations, the respondent may not have been able to vindicate their submissions.

Similarly, on a routine, if not monthly or weekly basis, Commerce must solicit CBP entry data to establish whether AD or CVD reviews should be continued or rescinded for exporters alleged to have made sales.  Even though summary information from CBP may indicate that a particular exporter made sales, this is not certain until counsel can review all the CBP entry data under protective order.  For example, petitioner made a request to review a particular exporter in the seventh administrative review of steel threaded rod from China, the IFI/RMB Group.  The IFI/RMB Group certified that it made no POR sales but there were indications that exports/entries were made in its name on the record.  The CBP entry documents were disclosed under protective order.  The sales certification from the IFI/RMB Group was vindicated as accurate, and the review was rescinded.  *See Certain Steel Threaded Rod From the People's Republic of China: Final Results of Antidumping Duty Administrative Review and Final Determination of No Shipments; 2016–2017*, 83 Fed. Reg. 57,430 (November 15, 2018) and accompanying Issues and Decision Memorandum for the Final Results of the Eighth Administrative Review.

GOV0002427

*PUBLIC VERSION*

Many other examples could be cited, but the point here is that such instances all deal with the same types of allegations and level of sensitivity of the documents that remain undisclosed in EAPA Inv. 7321. No reason exists for not granting access to Respondents' legal counsel to all information that CBP wishes to use in EAPA proceedings, particularly as CBP's EAPA proceedings essentially result in the same consequence as Commerce's scope ruling, *i.e.*, products potentially outside the scope of AD and CVD orders are potentially placed within the scope of such orders with potentially retroactive effect. CBP should implement similar protective order procedures so that Respondents' counsel can review the entire case record and effectively represent their clients.

IX.     **Due Process Concerns in CBP's Conduct of EAPA Inv. No. 7321 Raise Constitutional Issues.**

As discussed above, CBP should be able to remedy many of the due process concerns in its administration of the EAPA law. The most grievous violations of due process in this present case are those ignored before CBP imposed interim measures on Respondents on September 26, 2019. Before any administrative action is taken that seriously injures an individual under scrutiny, fundamental due process rights afforded to such individuals include: notice of the proposed action and the grounds supporting such action; opportunity for a respondent to present reasons why such proposed action should not be taken; a respondent's right to present evidence, including its own witnesses; a respondent's right to oppose evidence and cross-examine witnesses; and the opportunity to be represented by counsel.

In *Goldberg v. Kelly*, the Supreme Court of the United States affirmed that the above due process protections are embedded in the Fourteenth Amendment Due Process Clause of the U.S. Constitution. *See Goldberg v. Kelly*, 397 U.S. 254, 261, 90 S. Ct. 1011, 1017 (1970). The

27

GOV0002428

*PUBLIC VERSION*

Supreme Court also stated that the protections afforded potential defendants in criminal

proceedings by the Sixth Amendment of the U.S. Constitution are to be considered in

administrative proceedings where an individual is seriously injured by agency action:

> "Certain principles have remained relatively immutable in our jurisprudence. One
> of these is that where governmental action seriously injures an individual, and the
> reasonableness of the action depends on fact findings, the evidence used to prove
> the Government**'s** case must be disclosed to the individual so that he has an
> opportunity to show that it is untrue. {. . . } We have formalized these protections
> in the requirements of confrontation and cross-examination. They have ancient
> roots. They find expression in the Sixth Amendment . . . . This **Court** has been
> zealous to protect these rights from erosion. It has spoken out not only in criminal
> cases, . . . but also in all types of cases where administrative . . . actions were under
> scrutiny."

*Goldberg v. Kelly*, 397 U.S. 254, 270, 90 S. Ct. 1011, 1021 (1970) *citing Greene v. McElroy*, 360

U.S. 474, 496-497 (1959). Considering that the EAPA law is a quasi-criminal proceeding, as

discussed above, CBP must remain especially vigilant that it meticulously observe all due

process rights of Respondents.

In its mandate for agencies to observe the procedural rights listed above, the Supreme

Court reasoned as follows:

> "The fundamental requisite of due process of law is the opportunity to be heard."
> *Grannis* v. *Ordean*, 234 U.S. 385, 394 (1914). The hearing must be "at a meaningful
> time and in a meaningful manner." *Armstrong* v. *Manzo*, 380 U.S. 545, 552 (1965).
> In the present context these principles require that a recipient have timely and
> adequate notice detailing the reasons for a proposed termination, and an effective
> opportunity to defend by confronting any adverse witnesses and by presenting his
> own arguments and evidence orally. These rights are important in cases such as
> those before us, where recipients have challenged proposed terminations as resting
> on incorrect or misleading factual premises or on misapplication of rules or policies
> to the facts of particular cases.
>
> . . . .
>
> In almost every setting where important decisions turn on questions of fact, due
> process requires an opportunity to confront and cross-examine adverse witnesses.

PR 002429

GOV0002429

*PUBLIC VERSION*

> *E. g., ICC* v. *Louisville & N. R. Co.*, 227 U.S. 88, 93-94 (1913); *Willner* v. *Committee on Character & Fitness*, 373 U.S. 96, 103-104 (1963).
>
> . . ..
>
> "The right to be heard would be, in many cases, of little avail if it did not comprehend the right to be heard by counsel." *Powell* v. *Alabama*, 287 U.S. 45, 68-69 (1932). We do not say that counsel must be provided at the pre-termination hearing, but only that the recipient must be allowed to retain an attorney if he so desires. Counsel can help delineate the issues, present the factual contentions in an orderly manner, conduct cross-examination, and generally safeguard the interests of the recipient.

*Goldberg v. Kelly*, 397 U.S. 254, 267-68, 270-71, 90 S. Ct. 1011, 1020, 1021, 1022 (1970).

In this instant investigation, CBP has not observed any of the due process rights afforded by the U.S. Constitution and as interpreted by the U.S. Supreme Court. Respondents have been seriously injured by CBP's interim measures requiring over 200% duty deposits on their imports, which effectively requires them to cease their business operations, and which were imposed without notice of the proposed action, without disclosing to Respondents crucial information upon which CBP based its decision, without giving Respondents the opportunity to be heard or to cross-examine CBP's sole "witness," or giving Respondents the opportunity to present its evidence contradicting the Coalition's and CBP's allegations, and without representation by legal counsel.

Respondents note that U.S. Courts have consistently distinguished between an agency's observance of due process rights of respondents in general fact-finding investigations and adjudications of legal rights. *See Aponte v. Calderon*, 284 F.3d 184, 192 (1st Cir. 2002) (The Supreme Court has "steadfastly maintained this distinction between general fact-finding investigations and adjudications of legal rights."). In EAPA Inv. 7321, this means that during the 95-day fact-finding investigation of Respondents, CBP was not necessarily obligated to

29

GOV0002430

*PUBLIC VERSION*

afford Respondents the due process rights discussed above. In light of the Supreme Court's decisions, CBP's lack of restrictions ended, however, when it turned to its adjudication authority to render a preliminary determination and impose interim measures on Respondents. As the Supreme Court has stated: "when governmental agencies adjudicate or make binding determinations which directly affect the legal rights of individuals, it is imperative that those agencies use the procedures which have traditionally been associated with the judicial process." *Hannah et al. v. Larche et al.*, 363 U.S. 420, 442; 80 S. Ct. 1502, 1514 (1960). The *Aponte* court, also, discussed the mandate on agencies to observe due process, especially when engaged in quasi-criminal determinations, as here:

> In *Jenkins*, a plurality of the Supreme Court held that the subject of a public investigation carried out by the Labor-Management Commission of Inquiry ("Louisiana Commission") stated a valid due process claim when he challenged the procedures of the Louisiana Commission. 395 U.S. at 431. A key finding on which the plurality relied is that the Louisiana Commission was "empowered to be used and allegedly [was] used to find named individuals guilty of violating the criminal laws." Id. at 428. Therefore, the Louisiana Commission "exercised a function very much akin to making an official adjudication of criminal culpability." 395 U.S. at 427.

*Aponte v. Calderon*, 284 F.3d 184, 192 (1st Cir. 2002) discussing *Jenkins v. McKeithen*, 395 U.S. 411, 23 L. Ed. 2d 404, 89 S. Ct. 1843 (1969).

Thus, before CBP determines to adjudicate interim measures, it is obligated to observe the due process safeguards discussed above, which CBP failed to do.

## X.    Remedies Pursuant to Final Determination.

Respondents submit that TRLED should make a negative final determination, *i.e.*, that Respondents LB Wood and Happy Home did not transship covered merchandise to the United States. However, for the sake of completeness, Respondents address both possible outcomes

30

GOV0002431

*PUBLIC VERSION*

below.

### a.   In the Event of a Negative Final Determination.

In the event of a negative final determination of evasion, Respondents respectfully request that CBP/TRLED promptly lift suspension of liquidation of the U.S. importers' entries of its hardwood plywood and liquidate them without regard to AD/CVD duties.

### b.   In the Event of an Affirmative Final Determination.

In the event of an affirmative final determination of evasion, Respondents request that CBP/TRLED not proceed to liquidation of the subject entries.  Within 30 days of CBP's final determination, Respondents may request an administrative review in accordance with 19 U.S.C. § 1517(f) and 19 CFR § 165.41.

## XI.   Conclusion

For the reasons set forth above, Respondents submit that the alleger has not met its burden throughout this proceeding to establish, based on substantial evidence and taking into account all that detracts from that evidence, that LB Wood and Happy Home evaded the Hardwood Plywood AD/CVD orders by transshipping covered merchandise to the United States through Cambodia.  Accordingly, Respondents request that TRLED make a final negative determination of evasion, terminate the investigations, and order CBP to liquidate the affected entries without regard to AD/CVD duties.

Respectfully Submitted,

/s/ Gregory S. Menegaz

Gregory S. Menegaz
Judith L. Holdsworth
Alexandra H. Salzman
**deKieffer & Horgan, PLLC**
*Counsel to LB Wood, Happy Home, IGF, APPI, and U.S. Global*

31

PR 002432

GOV0002432

Public Document No. 96

PR 002433

GOV0002433



PUBLIC DOCUMENT

May 29, 2020

<div>
EAPA Case No. 7321
Total Pages: 21
**PUBLIC DOCUMENT**
</div>

ELECTRONIC FILING BY EMAIL
Tobias.A.Vandall@cbp.dhs.gov

Brian M. Hoxie
Director, Enforcement Operations Division
Trade Remedy Law Enforcement Directorate
Office of Trade
U.S. Customs and Border Protection
1300 Pennsylvania Ave., NW

CC: Tobias Vandall
International Trade Specialist
U.S. Customs and Border Protection
Office of Trade
Trade Remedy Law Enforcement Directorate

**Re:** *EAPA Investigation No. 7321*: Rebuttal Comments

Dear Director Hoxie:

On behalf of the Coalition for Fair Trade in Hardwood Plywood ("Coalition"), we hereby submit the following comments to the U.S. Customs and Border Protection ("CBP") in response to the May 14, 2020 written comments submitted by LB Wood (Cambodia) Co., Ltd. ("LB Wood"), Cambodian Happy Home Wood Products Co., Ltd. ("Cambodian Happy Home"), Interglobal Forest LLC ("Interglobal"), American Pacific Plywood, Inc. ("American Pacific"), and U.S. Global Forest, Inc. ("U.S. Global") (collectively, "Respondents").[1] These comments are

---

[1]    Letter from DeKieffer & Horgan PLLC to Tobias Vandall, re: *EAPA Con. Case No. 7321 – Respondents' Written Arguments* (May 14, 2020) ("Respondents' Written Arguments").

Director Brian M. Hoxie
May 29, 2020                                                    **PUBLIC DOCUMENT**
Page 2

timely filed pursuant to 19 C.F.R. § 165.26(b)(1) and  CBP's May 8, 2020 email extending the

deadline by three days for written arguments and rebuttal submissions.

PUBLIC DOCUMENT

**BEFORE UNITED STATES CUSTOMS AND BORDER PROTECTION**

| | |
|---|---|
| **INVESTIGATION INTO EVASION OF THE ANTIDUMPING AND COUNTERVAILING DUTY ORDERS ON HARDWOOD PLYWOOD PRODUCTS FROM THE PEOPLE'S REPUBLIC OF CHINA** | EAPA Case No. 7321<br>Total Pages: 19<br>**PUBLIC DOCUMENT** |

**PETITIONER'S REBUTTAL COMMENTS**

Timothy C. Brightbill, Esq.
Stephanie M. Bell, Esq.
Tessa V. Capeloto, Esq.
John Allen Riggins, Esq.

**WILEY REIN LLP**
1776 K Street, NW
Washington, DC 20006
(202) 719-7000
trade@wileyrein.com

*Counsel to the Coalition for Fair Trade in Hardwood Plywood*

May 29, 2020

GOV0002436

**PUBLIC DOCUMENT**

## <u>TABLE OF CONTENTS</u>

**Page**

I.     SUMMARY OF ARGUMENT ............................................................................1

II.    ARGUMENT ...............................................................................................2

    A.     The Evidence on This Record Supports an Affirmative Finding of Evasion...............................................................................................2

    B.     Customs' Eapa Investigation Is Lawful and Has Been Conducted in Accordance with the Statute and Customs' Regulations ...............................10

III.   CONCLUSION..........................................................................................15

IV.    CERTIFICATIONS AND INFORMED CONSENT STATEMENT ..............................15

PR 002437

GOV0002437

PUBLIC DOCUMENT

## TABLE OF AUTHORITIES

Page(s)

**Cases**

*Columbia Forest Prods. v. United States*,
399 F. Supp. 3d 1283 (Ct. Int'l Trade 2019) .......................................................................7, 8

**Statutes**

19 U.S.C. § 1517(c)(1)...........................................................................................................14

19 U.S.C. § 1517(c)(1)(A) .......................................................................................................4

19 U.S.C. § 1517(e) ...............................................................................................................14

Enforce and Protect Act of 2015.............................................................................................7

**Regulations**

19 C.F.R. § 165.1.....................................................................................................................4

19 C.F.R. § 165.4(a)...............................................................................................................18

19 C.F.R. § 165.4(d)...............................................................................................................18

19 C.F.R. § 165.7(a)...............................................................................................................18

19 C.F.R. § 165.15..............................................................................................................15, 16

19 C.F.R. § 165.23.................................................................................................................15

19 C.F.R. § 165.23(a).............................................................................................................14

19 C.F.R. § 165.23(b).............................................................................................................14

19 C.F.R. § 165.23(c).............................................................................................................14

19 C.F.R. § 165.26(b)(1)..........................................................................................................2

19 C.F.R. § 351.225(i).............................................................................................................7

**Administrative Materials**

*Carbon and Certain Alloy Steel Wire Rod From Mexico*, 83 Fed. Reg. 53,030
(Dep't Commerce Oct. 19, 2018) .............................................................................................8

PR 002438

GOV0002438

## I.     <u>SUMMARY OF ARGUMENT</u>

Under 19 U.S.C. § 1517(c)(1)(A), CBP will make a final determination that evasion occurred "based on substantial evidence, with respect to whether such covered merchandise entered into the customs territory of the United States through evasion."[2] CBP's regulations define "evasion" as "the entry of covered merchandise into the customs territory of the United States for consumption by means of any document or electronically transmitted data or information, written or oral statement, or act that is material and false, or any omission that is material, and that results in any cash deposit or other security or any amount of applicable antidumping or countervailing duties being reduced or not being applied with respect to the covered merchandise."[3] As a result, CBP must reach a determination as to whether "covered merchandise" was entered into the United States by the importer and such entry was made by a material and false information, statement, or act, or any material omission, that resulted in the reduction or avoidance of applicable AD or CVD cash deposits or other security.[4] As discussed below, the facts on this record demonstrate that Respondents evaded the AD and CVD orders on hardwood plywood from China. Specifically, substantial record evidence indicates trade patterns between China, Cambodia, and the United States and further actions by the Cambodian suppliers and U.S. importers that are consistent with transshipment. Further, contrary to Respondents arguments, this consolidated investigation was properly conducted in accordance with CBP's

---

[2]       19 U.S.C. § 1517(c)(1)(A).

[3]       *See* 19 C.F.R. § 165.1.

[4]       *See* Letter from Africa R. Bell, Acting Director, Enf't Operations Division, Trade Remedy & Law Enf't Directorate, to Liliana Farfan, Antonia Tzinova, and Ronald A. Oleynik, re: *Notice of Final Determination as to Evasion, EAPA Case No. 7238* (May 6, 2019) at 6.

GOV0002439

PUBLIC DOCUMENT

statutes and regulations. As such, CBP should issue an affirmative final finding of evasion in this investigation.

## II.    <u>ARGUMENT</u>

### A.    <u>THE EVIDENCE ON THIS RECORD SUPPORTS AN AFFIRMATIVE FINDING OF EVASION</u>

At the outset, Petitioners note that much of the information that Respondents have submitted on the record in this proceeding, including arguments raised in their May 11, 2020 written arguments regarding Cambodian exporters adequately documenting their domestic production and U.S. sales is heavily bracketed and, therefore, is information to which Petitioners are not privy. As a result, Petitioners have limited these rebuttal comments to addressing the public arguments and documents in this proceeding. Notwithstanding Petitioners' limited access to information, even the public record in this proceeding provides ample support for an affirmative final determination of evasion. Respondents' claims in its May 11, 2020 written arguments plainly ignore record evidence and should be dismissed.

Respondents first dispute CBP's reliance on the Coalition's trade data, claiming that this data is unreliable and thus unusable. At the same time, Respondents seemingly recognize that substitutionary import and export trends existed and claim that this fact alone is insufficient proof of transshipment. However, not only do record import and export data demonstrate patterns consistent with transshipment, additional information on the record corroborates that U.S. importers purchased Chinese hardwood plywood that was transshipped through Cambodia. This additional information includes the location of Cambodian suppliers in a special economic zone for Chinese trade and CBP's prior observations that these suppliers were incapable of producing the products observed at their facilities.

PR 002440

GOV0002440

Director Brian M. Hoxie
May 29, 2020                                                    **PUBLIC DOCUMENT**

Though disputing the precise numbers contained therein, Respondents do not dispute the general trends of the Coalition's trade data. To the contrary, Respondents tacitly accept that exports from China to the United States decreased while exports to Cambodia from China and exports from Cambodia to the United States increased – a pattern consistent with transshipment. Rather than address this issue with alternative trade data, Respondents attempt to dismiss this highly suspicious shift in export and import flows by calling them "perfectly normal."[5] Indeed, Respondents discuss at length that the shifts should be attributed to reasonable business decisions in response to AD and CVD orders on Chinese hardwood plywood. In short, Respondents recognize that between 2016 and 2018 there was a shift in import and export trends between China, Cambodia, and the United States that are consistent with the information provided by the Coalition.

The Coalition's data strongly indicates that transshipment occurred, and it would be inappropriate for CBP to wholly disregard this data as unreliable, as Respondents request. In its notice of initiation and interim measures, the CBP recognized that the record contained data from three different sources (*i.e.*, the U.S. International Trade Commission's Database, Chinese Export Statistics, and Forestry Yearbook).[6] While Respondents claim that this information reveals irreconcilable flaws, they ignore the simultaneous trends each of these sources independently show. For example, consistent with the patterns of transshipment identified by the Coalition, the Chinese Export Statistics show that from 2016 to 2018, Chinese exports to

---

[5]     Respondents' Written Arguments at 9.

[6]     Letter from Regina Walton, Acting Director, Enf't Operations Division, Trade Remedy & Law Enf't Directorate, CBP Off. of Trade, to Matt McNichols, John P. Bennett, Timothy Brightbill, and Jun Zhang, re: *Notice of Initiation of Investigation and Interim Measures - EAPA Cons. Case 7321* (Oct. 1, 2019) at 2-3 ("Interim Measures").

PR 002441

GOV0002441

Director Brian M. Hoxie
May 29, 2020                                                    **PUBLIC DOCUMENT**

Cambodia increased, while exports to the United States decreased each year over the same time period.[7] Simultaneously, the official U.S. import data likewise shows that U.S. imports of plywood from China declined each year from 2016 to 2018.[8] At the same time, U.S. imports from Cambodia increased each year from 2016 to 2018. While Respondents' dispute the Cambodian production, figures placed on the record by CBP and the Coalition, they have not, to the Coalition's knowledge, provided any alternative, Cambodian production and export data to dispute the information CBP relied on in initiating this investigation.

Respondents also imply that import and export trends consistent with transshipment are the sole evidence of evasion. This is not the case. Specifically, Respondents cite to *Columbia Forest Products v. United States*, which Respondents claim "held that export and import data alone is not sufficient for Commerce to initiate a minor alteration circumvention inquiry."[9] Respondents' reliance on that proceeding – a minor alteration circumvention inquiry – is misplaced for a number of reasons.

In general, Enforce and Protect Act of 2015 ("EAPA") investigations conducted by CBP are entirely separate and distinct from circumvention inquiries conducted by Commerce. EAPA investigations and Commerce circumvention inquiries also address different issues, rendering direct comparisons between these two contexts imperfect at best. When determining whether circumvention has occurred through minor alteration of in-scope merchandise under 19 C.F.R. § 351.225(i), Commerce will look to five factors: physical characteristics, expectations

---

[7]        *See* Respondents' Written Arguments at 7 (citing Letter from Wiley Rein LLP to Troy P. Riley, re: *Certain Hardwood Plywood Products from the People's Republic of China: Request for an Investigation under the Enforce and Protect Act* (May 1, 2019) at Exhibit 6 ("U.S. Global EAPA Allegation")).

[8]        *See id.* (citing U.S. Global EAPA Allegation at Exhibit 7).

[9]        *See id.* at 8 (citing *Columbia Forest Prods. v. United States*, 399 F. Supp. 3d 1283, 1295 (Ct. Int'l Trade 2019)).

PR 002442

GOV0002442

Director Brian M. Hoxie
May 29, 2020                                               **PUBLIC DOCUMENT**

of ultimate users, use of merchandise, channels of marketing, and the cost of modification relative to the value of the imported products.[10] Additionally, Commerce's practice is to consider unspecified additional factors, including "the timing and quantity" of entries.[11] That is, for the purposes of a minor alterations circumvention inquiry, import trends are a supplementary factor to the primary factors analyzed. CBP's process for determining whether an importer entered covered merchandise into the United States through evasion, on the other hand, does not have similarly enumerated factors. Also, because parties like the Coalition who submit claims of evasion do not have access to business proprietary information in an EAPA investigation, publicly available import data trends are even more important in determining whether evasion occurred.

Further, even assuming that minor alteration circumvention investigation standards and EAPA evasion standards are analogous, evidence beyond import and export trends demonstrate that Respondents participated in evasion. As Respondents recognize, the Court of International Trade ("CIT") in *Columbia Forest* found that "{a}lthough a substitution effect may be indicative of circumvention, it is not a sufficient cause for Commerce to initiate a minor alterations inquiry."[12] That is, the CIT acknowledged that this substitutionary effect can indicate that circumvention has occurred, especially when coupled with additional evidence, as is the case here. In addition to the shifting import and export trends discussed above, CBP and the Coalition have provided additional evidence of evasion that is specific to Respondents.

---

[10]    *See* Preliminary Decision Memorandum accompanying *Carbon and Certain Alloy Steel Wire Rod From Mexico*, 83 Fed. Reg. 53,030 (Dep't Commerce Oct. 19, 2018) (prelim. affirm. deter. of circumvention of the antidumping duty order) at 5.

[11]    *Id.*

[12]    *See* Respondents' Written Arguments at 8 (citing *Columbia Products*, 399 F. Supp. 3d at 1295).

5

GOV0002443

Director Brian M. Hoxie
May 29, 2020                                                    **PUBLIC DOCUMENT**

Specifically, and as discussed in detail below, the identified importers purchased hardwood plywood from Cambodian suppliers located in the Sihanoukville Special Economic Zone ("SSEZ"), an economic zone specifically intended to facilitate cooperation between Chinese and Cambodian companies.[13] This special relationship afforded the Cambodian suppliers – LB Wood and Cambodian Happy Home – convenient and unique access to Chinese producers. Indeed, as further evidence of transshipment, and as Respondents note, CBP witnessed firsthand that neither company appeared to have the capabilities to produce the plywood present at their factory – product that was typical of Chinese hardwood plywood.[14] As such, an affirmative finding of evasion through transshipment in this case is not based on a pattern of imports and exports alone, but on substantial evidence indicating that the importers' purchased subject hardwood plywood produced in China and transshipped through Cambodia without the lawful payment of duties.

Respondents fail to explain how record information regarding the SSEZ is not company-specific and misconstrue its importance. The Coalition provided extensive bill of lading data demonstrating that U.S. Global, Interglobal, and American Pacific each imported substantial amounts of hardwood plywood from companies located in the SSEZ – LB Wood and Cambodian Happy Home.[15] Notably, both LB Wood and Cambodian Happy Home confirmed that they are

---

[13]     *See* U.S. Global EAPA Allegation at Exhibit 9.

[14]     *See* Respondents' Written Arguments at 3-4; *See* Memorandum to the File, re: *Adding Certain Documents to the Administrative Record* (Sept. 12, 2019) ("Adding Certain Documents to the Record").

[15]     *See* U.S. Global EAPA Allegation at 11, Exhibit 4; Letter from Wiley Rein LLP to Troy P. Riley, re: *Certain Hardwood Plywood Products from the People's Republic of China: Request for an Investigation under the Enforce and Protect Act* (May 1, 2019) at 10-11, Exhibit 5 ("Interglobal EAPA Allegation"); Letter from Wiley Rein LLP to Troy P. Riley, re: *Certain Hardwood Plywood Products from the People's Republic of China: Request for an Investigation under the Enforce and Protect Act* (May 1, 2019) (pertaining to American Pacific) at 10, Exhibit 6.

PR 002444

GOV0002444

Director Brian M. Hoxie
May 29, 2020

**PUBLIC DOCUMENT**

located in the SSEZ.[16] Nonetheless, Respondents attempt to downplay the significance of the SSEZ in Chinese-Cambodian economic relations, arguing instead that these "export-oriented" companies are merely located by Cambodia's only deep-water port.[17] Respondents ignore that the SSEZ was established through cooperation between the Chinese and Cambodian governments as part of the Chinese government's "Belt and Road" global trade initiative.[18] This unique relationship and attention from Chinese enterprises and the Government of China facilitated LB Wood's and Cambodian Happy Home's receipt of hardwood plywood products from China for ultimate export to customers in the United States. Indeed, bill of lading data for Interglobal's imports identifies a 182,000 kg shipment as Cambodian origin, but shipped by Feixian Jinde Wood Factory, a company with a Chinese address.[19] This entry includes Sihanoukville in Cambodia as the place of receipt.[20]

Respondents' written arguments also ignore company-specific information supporting CBP's initiation and imposition of interim measures, particularly evidence related to U.S. importers Interglobal and American Pacific. Specifically, the Coalition provided information that CBP has previously found a reasonable suspicion that Interglobal and American Pacific have entered Chinese hardwood plywood into the United States that was transshipped through Vietnam.[21] In that case, evidence included video footage of a Vietnamese supplier, Vietnam

---

[16]    *See* Letter from deKieffer & Horgan, PLLC to Tobias Vandall, re: *EAPA Con. Case No. 7321: Happy Home Questionnaire Response* (Nov. 8, 2019) at 5; *see* Letter from deKieffer & Horgan, PLLC to Tobias Vandall, re: *EAPA Con. Case No. 7321: LB Wood Questionnaire Response* (Nov. 8, 2019) at 4-5.

[17]    *See* Respondents' Written Arguments at 10.

[18]    *See* U.S. Global EAPA Allegation at Exhibit 9.

[19]    *See* Interglobal EAPA Allegation at Exhibit 5.

[20]    *Id.*

[21]    *See id.* at Exhibit 13.

7

GOV0002445

Director Brian M. Hoxie
May 29, 2020

PUBLIC DOCUMENT

Finewood, unloading crates of plywood with "Made in China" labels and opening pre-packaged crates marked with the name and logo of Interglobal.[22] Documentation in that proceeding also indicated that Interglobal's shipments were originally sold to Vietnam Finewood by a Chinese producer in Jiangsu, China.[23] This is consistent with a pattern of Chinese hardwood plywood producers and U.S. importers attempting to evade the hardwood plywood orders through transshipment.[24] Indeed, the Coalition provided a report with its allegation outlining Interglobal's further relationships with Chinese suppliers that demonstrate familiarity with transshipping hardwood plywood.[25]

CBP has also highlighted additional evidence demonstrating that LB Wood and Cambodian Happy Home have transshipped hardwood plywood from China. CBP placed email correspondence on the record from firsthand observations of LB Wood's and Cambodian Happy Home's production facilities.[26] While this correspondence is heavily redacted, the public versions clearly show that neither LB Wood nor Cambodian Happy Home was capable of manufacturing the hardwood plywood at issue. The CBP official observed that LB Wood "barely had any employees or much manufacturing" and that certain necessary production components were "covered in a thick layer of dust."[27] This was wholly inconsistent with the "sophisticated

---

[22]    *See id.* at Exhibit 13, p. 3.

[23]    *Id.*

[24]    *See* Letter from Brian M. Hoxie, Director, Enf't Operations Division, Trade Remedy Law Enf't Directorate, Off. of Trade, to Daniel Weir and Jeffery Grimson, re: *Notice of Final Determination as to Evasion* (May 11, 2020).

[25]    Interglobal EAPA Allegation at Exhibit 12.

[26]    *See* Adding Certain Documents to the Record.

[27]    *See id.*

PR 002446

GOV0002446

Director Brian M. Hoxie
May 29, 2020                                                  **PUBLIC DOCUMENT**

product" CBP found at LB Wood's facility.[28] Similarly, CBP officials noted a number of "odd" discrepancies at Cambodian Happy Home's facilities. This included "production" of plywood that was "too precise to be Cambodian . . . {t}hat requires sophisticated manufacturing which Happy Home didn't really have."[29] The hardwood plywood at Cambodian Happy Home's facility was typical of Chinese product.[30] Specifically, the CBP official found that the plywood present was a "perfect birch/poplar plywood" that would not grow in the tropical Cambodian climate.[31] The official concluded that "{t}he only likely possibility is that the plywood was made in China."[32] As such, CBP already witnessed firsthand that the U.S. importers' exclusive Cambodian suppliers do not have the capabilities to produce large quantities of this hardwood plywood and have product that could have only been manufactured in China.

In sum, the record contains sufficient evidence to conclude that U.S. importers participated in evasion. The import and export data demonstrate patterns consistent with transshipment (*i.e.*, decreasing Chinese exports to the United States, increasing Cambodian imports of Chinese plywood, and increasing Cambodian exports to the United States). These trends are coupled with evidence that LB Wood and Cambodia Happy Home – the U.S. importers' exclusive Cambodian suppliers – are both located in an economic zone developed to facilitate Cambodia-China trade. Additionally, CBP has previously observed that neither of these companies had the capability to produce the sophisticated hardwood plywood found at their facilities'; hardwood plywood that is typical of Chinese product. Finally, two of the importers'

---

[28]     *Id.*

[29]     *Id.*

[30]     *Id.*

[31]     *Id.*

[32]     *Id.*

PR 002447

GOV0002447

Director Brian M. Hoxie
May 29, 2020

**PUBLIC DOCUMENT**

have already been suspected of evading the orders by transshipping hardwood plywood through Vietnam. The totality of this evidence demonstrates that Interglobal, U.S. Global, and American Pacific imported hardwood plywood transshipped through Cambodia.

**B.    CUSTOMS' EAPA INVESTIGATION IS LAWFUL AND HAS BEEN CONDUCTED IN ACCORDANCE WITH THE STATUTE AND CUSTOMS' REGULATIONS**

Respondents argue that CBP's conduct in this consolidated EAPA investigation was "fraught with procedural irregularities," punitive, and unconstitutional, in an attempt to distract from the substantial record evidence confirming evasion.[33] These arguments regarding the overall EAPA process are entirely devoid of merit and should be rejected.

At the outset, the Coalition notes that EAPA was duly enacted to provide relief to the very domestic industries harmed by Respondents and others through the evasion of AD and CVD duty orders. Specifically, EAPA created a new framework for CBP to investigate allegations of evasion of AD/CVD orders and CBP amended its regulations accordingly to implement these procedures. In the interim rule providing for such procedures, CBP explained that the existing process for taking enforcement actions against duty evasion was limited because parties did not have the opportunity to participate in investigations, and CBP did not have an obligation to notify parties that submitted allegations of evasion as to the outcome of the agency's review. The new framework established pursuant to EAPA provides a more transparent and timely method of providing domestic industries with relief from duty evasion.

Pursuant to CBP's regulations, after the agency receives a properly filed allegation from an interested party, the agency has 15 days to determine whether to initiate an investigation.

---

[33]    Respondents' Written Arguments at 15.

10

GOV0002448

Director Brian M. Hoxie
May 29, 2020

**PUBLIC DOCUMENT**

Moreover, no later than 90 calendar days from initiation, CBP must determine whether there is a "reasonable suspicion" of evasion and, if so, issue interim measures.[34] CBP's regulations concerning EAPA investigations provide the parties with ample time and opportunity to ensure that the record contains information necessary to support the parties' claims. Pursuant to CBP's regulations, parties to EAPA investigations may submit data for the record in response to CBP requests, and may otherwise voluntarily submit any data that they desire to be reflected on the record within 200 calendar days of the initiation of the relevant investigation.[35] After the 200th day, parties may submit new information in response to direct requests from CBP or, where CBP itself has placed information on the record, within a ten-day window for rebuttal information.[36] The statute provides that CBP will make a final determination not later than 300 calendar days after initiation, unless the proceeding is found to be "extraordinarily complicated," in which case a final determination may be delayed until 360 days after initiation.[37] The statute directs the agency to conclude its investigation by making a final determination, "based on substantial evidence, with respect to whether {the investigated} merchandise was entered into the customs territory of the United States through evasion."[38] As such, CBP's process is both clear and transparent and provides interested parties ample opportunity to participate.

Respondents also claim that the agency's procedures for conducting an EAPA investigation were not followed here. First, Respondents erroneously assert that CBP's initiation and interim measures are not supported by a reasonable suspicion of evasion. However, the

---

[34]     19 U.S.C. § 1517(e).

[35]     19 C.F.R. § 165.23(a)-(c).

[36]     *Id.* § 165.23(c)(1).

[37]     19 U.S.C. § 1517(c)(1).

[38]     *Id.*

11

GOV0002449

Director Brian M. Hoxie
May 29, 2020

PUBLIC DOCUMENT

reasonable suspicion standard applies only to CBP's imposition of interim measures, as set forth in 19 C.F.R. § 165.23.[39] This standard does not apply to CBP's initiation of an EAPA investigation, which is governed by 19 C.F.R. § 165.15. Pursuant to the standard for initiating EAPA investigations, Petitioner's allegation sufficiently demonstrates that: (1) the covered merchandise described in the allegation "is properly within the scope of an AD/CVD order"; and (2) that the information provided in the allegation "reasonably suggests" that the covered merchandise has been entered for consumption into the customs territory through evasion."[40] With regard to the first requirement, Petitioners' allegation sufficiently demonstrates that the merchandise described therein is subject to the scope of orders on hardwood plywood from China. Respondents have not challenged this point. In accordance with the second requirement, Petitioners' EAPA allegation included import and export data demonstrating patterns consistent with transshipment (*i.e.*, decreasing Chinese exports to the United States, increasing Cambodian imports of Chinese plywood, and increasing Cambodian exports to the United States), evidence that LB Wood and Cambodia Happy Home – the U.S. importers' exclusive Cambodian suppliers – are both located in an economic zone developed to facilitate Cambodia-China trade, and information noting that two of the importers' have already been suspected of evading the orders by transshipping hardwood plywood through Vietnam. While Respondents challenge the probative value of the trade data provided by Petitioners, these arguments should be rejected for the reasons previously discussed.

---

[39]     Respondents' Written Arguments at 15.

[40]     Pursuant to 19 C.F.R. § 165.15, CBP will initiate an investigation where: 1) the covered merchandise described in the allegation "is properly within the scope of an AD/CVD order;" and 2) the information provided in the allegation "reasonably suggests" that the covered merchandise has been entered for consumption into the customs territory through evasion."

PR 002450

GOV0002450

Director Brian M. Hoxie
May 29, 2020                                              **PUBLIC DOCUMENT**

Substantial evidence also supports CBP's decision to "impose{} interim measures because there is a reasonable suspicion that InterGlobal, American Pacific, and U.S. Global entered covered merchandise into the United States through evasion by means of transshipment through Cambodia."[41] As discussed extensively in CBP's notice of initiation and interim measures, this evidence includes information set forth in Respondents' CF-28 responses, which were incomplete. For instance, "U.S. Global did not provide the requested descriptive literature, such as a sales flyer, brochure, catalog, specification, sheet, *etc*., in response to CBP's request, nor did U.S. Global address its failure to do so."[42] Other record evidence includes site visits that CBP personnel conducted at LB Wood's and Happy Home's facilities in Cambodia, which show that these facilities do not produce plywood that is typical of Cambodian plywood.[43] Although Respondents may disagree with the conclusions of the CBP personnel that conducted these facility visits, such does not undermine the fact that substantial evidence supports a "reasonable suspicion" of evasion in this case.

Respondents also claim that CBP has conducted this EAPA investigation as a punitive proceeding because the "EAPA law includes elements of criminal proceedings and allows CBP to conduct its investigations in secret for 90 days . . . ."[44] Again, that Respondents are discontent that CBP's EAPA investigation supports an affirmative finding of evasion does not mean that CBP has conducted its investigation in an inappropriate or unlawful manner. To the contrary, CBP has conducted this investigation entirely in accordance with the EAPA statute and CBP's

---

[41]    Interim Measures at 7.

[42]    *Id.*

[43]    *Id.* at 8-9.

[44]    Respondents' Written Arguments at 20.

PR 002451

GOV0002451

Director Brian M. Hoxie
May 29, 2020

PUBLIC DOCUMENT

regulations, including initiating the instant investigation within 90 days of Petitioners' allegation after determining that the standard for doing so had been met, and issuing interim measures after appropriately concluding that a reasonable suspicion of invasion exists. To the extent that Respondents view the EAPA statute as somehow deficient, this proceeding is not the appropriate venue for effectuating a change in law.

Respondents' additional procedural concerns, including due process concerns, pertaining to CBP's administration of this EAPA investigation are similarly unavailing. While Respondents raise a litany of concerns regarding this proceeding, they fail to cite to any statutory or regulatory provision governing EAPA investigations that CBP has violated in conducting this proceeding. The reason for this is clear – CBP has conducted this proceeding entirely in accordance with its laws and regulations. To this end, CBP provided Respondents with ample time and opportunity to submit comments and other written information in this proceeding, including submitting questionnaire responses, supplemental questionnaire responses to address deficiencies in its underlying questionnaire responses, voluntary factual information, and written comments. CBP also granted Respondents a number of extensions to submit such information in this proceeding, including an extension to submit responses to CBP's supplemental requests for information and an extension to submit written comments. Furthermore, while Respondents claim that they were denied due process when CBP imposed interim measures without being able to present evidence, cross examine witnesses, etc. in this "quasi-criminal proceeding,"[45] EAPA investigations are not criminal proceedings and there is no requirement that they be conducted as such. Consistent with

_____

[45]     *Id.* at 28.

14

GOV0002452

Director Brian M. Hoxie
May 29, 2020                                                    **PUBLIC DOCUMENT**

its regulations, here, CBP only imposed interim measures after finding a reasonable suspicion of evasion.

In short, this proceeding was conducted entirely in accordance with the EAPA statute and CBP's regulations. As a result, Respondents' claims regarding procedural deficiencies with this investigation should be summarily dismissed.

## III.    <u>CONCLUSION</u>

Respondents fail to overcome the substantial evidence on the record demonstrating evasion of the AD and CVD on hardwood plywood from China, within the meaning of EAPA. Respondents' defenses are unconvincing and belied by the record. Consequently, CBP should render an affirmative final determination of evasion.

## IV.    <u>CERTIFICATIONS AND INFORMED CONSENT STATEMENT</u>

On behalf of the party making this submission, the undersigned certifies that all statements in this submission are accurate and true to the best of his knowledge and belief.

Further, on behalf of the party making this submission, the undersigned certifies that any information for which business confidential treatment has not been requested pursuant to 19 C.F.R. § 165.4(a), may be released for public consumption. Further, in accordance with 19 C.F.R. § 165.4(d), this information is either the information the party making the submission has a right to make public (*e.g.*, information from its own business records) or information that was publicly obtained or in the public domain.

On behalf of the party making this submission, the undersigned certifies that he will advise CBP promptly of any knowledge of or reason to suspect that the covered merchandise poses any health or safety risk to U.S. consumers pursuant to 19 C.F.R. § 165.7(a).

15

Director Brian M. Hoxie
May 29, 2020                                    **PUBLIC DOCUMENT**

<div align="center">

\*     \*     \*

</div>

If you have any questions about this submission, please do not hesitate to contact us.

> */s/ Timothy C. Brightbill*
> Timothy C. Brightbill, Esq.
> Stephanie M. Bell, Esq.
> Tessa V. Capeloto, Esq.
> John Allen Riggins, Esq.
>
> *Counsel to the Coalition for Fair Trade in Hardwood Plywood*

<div align="center">

16

</div>

Public Document No. 97

PR 002455

GOV0002455

BUSINESS CONFIDENTIAL IN ITS ENTIRETY; NOT
SUSCEPTIBEL TO PUBLIC SUMMARY

PR 002456

GOV0002456

Public Document No. 98

PR 002457

GOV0002457



1300 Pennsylvania Avenue, NW
Washington, DC 20229

**U.S. Customs and
Border Protection**

June 29, 2020

**PUBLIC VERSION**

**EAPA Case Number:** 7321

Gregory S. Menegaz
On behalf of the Importers and Manufacturers
deKieffer & Horgan, PLLC
1090 Vermont Avenue, NW, Suite 410
Washington, DC  20005

Timothy Brightbill
On behalf of the Coalition for Fair Trade of Hardwood Plywood
Wiley Rein LLP
1776 K Street, NW
Washington, DC  20006

**Re:  Notice of Determination as to Evasion**

---

Dear Mr. Menegaz and Mr. Brightbill,

Pursuant to an examination of the record in Enforce and Protect Act (EAPA) Investigation 7321,
U.S. Customs and Border Protection (CBP) has determined that there is substantial evidence that
InterGlobal Forest, LLC (InterGlobal); American Pacific Plywood, Inc. (American Pacific); and
U.S. Global Forest Inc. (U.S. Global) (collectively, the Importers) entered merchandise covered
by antidumping (AD) and countervailing (CVD) duty orders A-570-051 and C-570-052 into the
customs territory of the United States through evasion.[1]  Substantial evidence demonstrates that
the Importers imported certain hardwood plywood products (plywood) into the United States
from the People's Republic of China (China) through Cambodia and claimed that the
merchandise was Cambodian-origin.  The Importers did not declare that the merchandise was
subject to the AD/CVD orders upon entry and, as a result, no cash deposits were collected on the
merchandise.

**Background**

On April 12, 2019, the Coalition for Fair Trade of Hardwood Plywood (the Alleger), a business
association of domestic producers of covered merchandise, submitted allegations to CBP that
InterGlobal, American Pacific, and U.S. Global were evading the AD/CVD orders on plywood

---

[1] *See Certain Hardwood Plywood Products from the People's Republic of China*, 83 FR 504 (January 4, 2018) (AD
order); *see also Certain Hardwood Plywood Products from the People's Republic of China*, 83 FR 513 (January 4,
2018) (CVD order) (collectively, the AD/CVD orders).

GOV0002458

from China.[2]  On June 5, 2019, CBP acknowledged receipt[3] of the allegations filed by the Alleger.[4]

CBP found the information provided in the allegations reasonably suggested that InterGlobal, American Pacific, and U.S. Global entered covered merchandise for consumption into the customs territory of the United States through evasion.  Consequently, on June 26, 2019, CBP initiated EAPA investigations on the Importers pursuant to Title IV, section 421 of the Trade Facilitation and Trade Enforcement Act of 2015.[5]  After the initiation of these investigations, CBP issued CF-28 questionnaires to each importer concerning certain entries of plywood and requested documentation pertaining to the entries and production of their merchandise.[6]  Additionally, CBP added three memoranda to the administrative record that contained documentation related to Cambodian Happy Home Wood Products Co., Ltd.'s (Happy Home) and to site visits CBP conducted at Happy Home's and LB Wood Cambodia Co., Ltd.'s (LB Wood) (collectively, the Manufacturers) facilities in June 2018.[7]

After evaluating all information on the record at the time, CBP determined that reasonable suspicion existed that plywood imported into the United States by the Importers was manufactured in China instead of Cambodia.  Consequently, on October 1, 2019, CBP issued a notice of initiation of investigation and interim measures to the Importers and the Alleger.[8]  This

---

[2] *See* Letter from the Alleger, "Certain Hardwood Plywood Products from the People's Republic of China: Request for an Investigation under the Enforce and Protect Act," dated April 12, 2019 (InterGlobal Allegation); *see also* Letter from the Alleger, "Certain Hardwood Plywood Products from the People's Republic of China: Request for an Investigation under the Enforce and Protect Act," dated May 1, 2019 (Revised InterGlobal Allegation); *see also* Letter from the Alleger, "Certain Hardwood Plywood Products from the People's Republic of China: Request for an Investigation under the Enforce and Protect Act," dated April 12, 2019 (American Pacific Allegation); *see also* Letter from the Alleger, "Certain Hardwood Plywood Products from the People's Republic of China: Request for an Investigation under the Enforce and Protect Act," dated May 1, 2019 (Revised American Pacific Allegation); *see also* Letter from the Alleger, "Certain Hardwood Plywood Products from the People's Republic of China: Request for an Investigation under the Enforce and Protect Act," dated April 15, 2019 (U.S. Global Allegation); *see also* Letter from the Alleger, "Certain Hardwood Plywood Products from the People's Republic of China: Request for an Investigation under the Enforce and Protect Act," dated May 1, 2019 (Revised U.S. Global Allegation); *see also* Letter from the Alleger, "Certain Hardwood Plywood Products from the People's Republic of China: Request for an Investigation under the Enforce and Protect Act," dated May 10, 2019 (Second Revised U.S. Global Allegation).
[3] *See* the June 5, 2019, Receipt Notification Emails to Timothy Brightbill of Wiley Rein LLP for EAPA Allegations 7321 (InterGlobal), 7323 (American Pacific), and 7327 (U.S. Global).
[4] *See* Revised InterGlobal Allegation at 5 and Exhibit 1.  A majority of the members of the Coalition for Fair Trade of Hardwood Plywood are domestic producers of plywood, and thus, meet the definition of an interested party that is permitted to submit an EAPA allegation pursuant to 19 USC 1517(a)(6)(A)(iv), 19 CFR 165.1(4), and 19 CFR 165.11(a).
[5] *See also* 19 USC 1517(b)(1); *see also* 19 CFR 165.15; *see also* CBP Memorandum, "Initiation of Investigation for EAPA Case Number 7321 – InterGlobal Forest, LLC," dated June 26, 2019; *see also* CBP Memorandum, "Initiation of Investigation for EAPA Case Number 7323 – American Pacific Plywood, Inc.," dated June 26, 2019; *see also* CBP Memorandum, "Initiation of Investigation for EAPA Case Number 7327 – U.S. Global Forest, Inc.," dated June 26, 2019.
[6] *See* CBP Form 28 (CF-28) sent to InterGlobal, dated August 9, 2019; *see also* CF-28 sent to U.S. Global, dated August 9, 2019; *see also* CF-28 sent to American Pacific, dated September 20, 2019.
[7] *See* CBP Memorandum, "Adding Certain Documents to the Administrative Record," dated September 12, 2019 (September 12 Memorandum); *see also* CBP Memorandum, "Adding Certain Documents to the Administrative Record," dated September 13, 2019 (September 13 Memorandum); *see also* CBP Memorandum, "Adding Certain Documents to the Administrative Record," dated September 16, 2019 (September 16 Memorandum).
[8] *See* Letter from CBP, "Notice of Initiation of Investigation and Interim Measures - EAPA Cons. Case 7321," dated October 1, 2019.

PR 002459

GOV0002459

notice informed the Importers and the Alleger of the initiation of the investigations and of CBP's decision to impose interim measures based upon a reasonable suspicion of evasion.[9]  The notice also informed the Importers and the Alleger that CBP consolidated the three separate investigations into one investigation, and established that the entries covered by the consolidated investigation are those entered for consumption, or withdrawn from warehouse for consumption, from June 5, 2018, through the pendency of this investigation.[10]  As part of interim measures, CBP suspended the liquidation of the Importers' entries entered after the initiation of the investigation pursuant to its authority under 19 USC 1517(e).  After interim measures, CBP continued to investigate the allegations by issuing requests for information (RFI) to the Importers and Manufacturers.[11]

In its RFI response, LB Wood stated that it is [    ] percent owned by [                    ], which is a [                                                                                    ].[12]
LB Wood further stated that it was established in October 2017 and began production in [            ].[13]  LB Wood maintained that it produces plywood from logs and individual veneers at its facility in Cambodia's Sihanoukville Special Economic Zone (SEZ), then transports the plywood to the Cambodian port, and finally loads it onto the vessel.[14]  LB Wood stated that it sources [                                   ] for use in its plywood production.[15]  LB Wood provided documentation indicating that it imported [              ] raw materials, such as [          ] and [                      ], from [                                            ].[16]  This documentation indicated that these suppliers are [                             ] and supplied [   ] percent of LB Wood's raw materials by value.[17]

---

[9] *Id.*; *see also* 19 USC 1517(e); *see also* 19 CFR 165.24.

[10] *See* 19 USC 1517(b)(5); *see also* 19 CFR 165.13; *see also* 19 CFR 165.2.

[11] *See* Letter from CBP, "Request for Information with regards to Enforce and Protect Act investigation 7321 … InterGlobal, LLC," dated October 1, 2019; *see also* Letter from CBP, "Request for Information with regards to Enforce and Protect Act investigation 7321 … American Pacific Plywood, Inc.," dated October 1, 2019; *see also* Letter from CBP, "Request for Information with regards to Enforce and Protect Act investigation 7321 … U.S. Global Forest, Inc.," dated October 1, 2019; *see also* Letter from CBP, "LB Wood Cambodia Co., Ltd. Request for Information," dated October 4, 2019; *see also* Letter from CBP, "Cambodia Happy Home Wood Products Co. Ltd. Request for Information," dated October 4, 2019; *see also* Letter from CBP, "Supplemental Request for Information to Manufacturer with regards to Enforce and Protect Act investigation 7321 of whether Cambodia Happy Home Wood Products Co. Ltd…," dated November 21, 2019; *see also* Letter from CBP, "Supplemental Request for Information to Importer with regards to Enforce and Protect Act investigation 7321 of whether U.S. Global Forest, Inc…," dated November 21, 2019; *see also* Letter from CBP, "Supplemental Request for Information to Importer with regards to Enforce and Protect Act investigation 7321 of whether InterGlobal Forest LLC…," dated November 22, 2019; *see also* Letter from CBP, "Supplemental Request for Information to Importer with regards to Enforce and Protect Act investigation 7321 of whether American Pacific Plywood, Inc…," dated November 22, 2019; *see also* Letter from CBP, "Supplemental Request for Information to Manufacturer with regards to Enforce and Protect Act investigation 7321 of whether LB Wood (Cambodia) Co., Ltd…," dated November 22, 2019.

[12] *See* Letter from LB Wood, "EAPA Con. Case No. 7321 LB Wood Questionnaire Response," dated November 8, 2019 (LB Wood RFI) at Exhibit 2.

[13] *Id.* at 8 and Exhibit 3.  LB Wood's business registration certificate indicates that it was registered on [        ]; *see also* Letter from LB Wood, "EAPA Con. Case No. 7321 - LB Wood Supplemental Questionnaire Response," dated December 16, 2019 (LB Wood Supplemental RFI) at 3.

[14] *See* LB Wood RFI at 2-3; *see also* LB Wood Supplemental RFI at 1.

[15] *See* LB Wood RFI at 2.

[16] *Id.* at Exhibit 12.1.

[17] *Id.* at Exhibits 12.1 and 12.2.

3

GOV0002460

In its RFI response, Happy Home stated that it is [    ] percent owned by [
        ].[18]  [

                                                ].[19]  [                                    ] are located in [        ]
and [    ] is located in [            ].[20]  Happy Home stated that it was incorporated in [        ]
and began producing plywood in [            ].[21]  Happy Home claimed that it produced
plywood from individual veneers in the Sihanoukville SEZ, then delivered the finished
merchandise to the port, and finally loaded it onto the designated vessel.[22]  Happy Home stated
that [


                    ].[23]  [

                            ].[24]  All of Happy Home's [            ] suppliers
accounted for [    ] percent of its imported raw materials by value.[25]

In December 2019 - January 2020, CBP began planning to verify LB Wood and Happy Home at
their facilities in Cambodia.  On January 31, 2020, Happy Home notified CBP that it had
"[                                            ]."[26]  On February 11, 2020, CBP postponed its
verification of LB Wood and Happy Home, which was originally scheduled for February 17-22,
2020.[27]  Additionally, on February 11, 2020, CBP determined that this investigation was
extraordinarily complicated due to the novelty of the issues presented and extended the
determination deadline by 60 days.[28]  CBP notified all parties to the investigation that it was
cancelling verification on May 8, 2020.[29]  On May 14, 2020, the Importers and Manufacturers
submitted written arguments.[30]  The Alleger submitted a response to the written arguments on
May 29, 2020.[31]

## Analysis as to Evasion

Under 19 USC 1517(c)(1)(A), to reach a final determination as to evasion in this case, CBP
must, "make a determination, based on substantial evidence, with respect to whether such

---

[18] *See* Letter from Happy Home, "EAPA Con. Case No. 7321 Happy Home Questionnaire Response," dated
November 8, 2020 (Happy Home RFI) at Exhibit 2.
[19] *Id.*
[20] *Id.*
[21] *Id.* at Exhibit 3; *see* Letter from Happy Home, "EAPA Con. Case No. 7321 Happy Home Supplemental
Questionnaire Response," dated December 16, 2019 (Happy Home Supplemental RFI) at 3.
[22] *See* Happy Home RFI at 2-3, 5; *see also* Happy Home Supplemental RFI at 1.
[23] *See* Happy Home RFI at 3.
[24] *Id.* at Exhibit 2.
[25] *Id.* at Exhibit 11.
[26] *See* CBP Memorandum, "Adding Information to the Administrative Record of EAPA Cons. Case 7321," dated
February 10, 2020.
[27] *See* Email from CBP, "EAPA 7321 - Extension of the Written Arguments Deadline," dated February 11, 2020.
[28] *See* Letter from CBP, "Notice of Extension of Final Determination," dated February 11, 2020.
[29] *See* Email from CBP, "RE: EAPA 7321 - Extension of the Written Arguments Deadline," dated May 8, 2020.
[30] *See* Letter from the Importers and Manufacturers, "EAPA Con. Case No. 7321 – Respondents' Written
Arguments," dated May 14, 2020 (Written Arguments).
[31] *See* Letter from the Alleger, "EAPA Investigation No. 7321: Rebuttal Comments," dated May 29, 2020.

4

GOV0002461

covered merchandise entered into the customs territory of the United States through evasion."[32] Evasion is defined as "the entry of covered merchandise into the customs territory of the United States for consumption by means of any document or electronically transmitted data or information, written or oral statement, or act that is material and false, or any omission that is material and that results in any cash deposit or other security of any amount of applicable antidumping or countervailing duties being reduced or not being applied with respect to the merchandise."[33]  As discussed below, the record of this investigation indicates that covered merchandise entered the United States through evasion.  Further, substantial evidence indicates that InterGlobal's, American Pacific's, and U.S. Global's imports were entered through evasion, resulting in the avoidance of applicable AD/CVD deposits or other security.

*LB Wood*

The record evidence shows that not only was LB Wood likely established with a goal to avoid paying AD/CVD duties on Chinese plywood, its location in Cambodia helped facilitate such evasion.  According to record responses, Commerce's imposition of AD/CVD duties on plywood from China and their magnitude prompted LB Wood's [                    ] to set up operations in Cambodia to avoid paying AD/CVD duties.  [                ], is an [                            ].[34]  On April 25, 2017, Commerce imposed a 9.89 percent all-others rate in its preliminary CVD determination on plywood from China.[35]  On June 23, 2017, Commerce imposed a 57.07 percent cash deposit rate on [          ] in its preliminary AD determination on plywood from China.[36]  [            ]'s Chinese-origin plywood was therefore subject to a high combined AD/CVD rate.  [          ] registered LB Wood as a business in Cambodia on [                    ], only [    ] days after the preliminary AD determination.[37]  The fact that [            ] was subject to a high preliminary AD/CVD rate, in addition to the timing of LB Wood's establishment shortly after the imposition of preliminary AD/CVD rates, indicates that [          ] had sufficient reason to establish a facility in Cambodia to evade the AD/CVD duties applied to Chinese plywood.

LB Wood claims that it began plywood production in [                              ] that Commerce issued its final AD/CVD determinations on

---

[32] Substantial evidence is not defined in the statute.  However, the Federal Circuit has stated that "substantial evidence means such relevant evidence as a reasonable mind might accept as adequate to support a conclusion."  *See A.L. Patterson, Inc. v. United States*, 585 Fed. Appx. 778, 781-782 (Fed. Cir. 2014) (quoting *Consol. Edison Co. of N.Y. v. NLRB*, 305 U.S. 197, 229 (1938)).

[33] *See* 19 CFR 165.1; *see also* 19 USC 1517(a)(5)(A).

[34] *See* LB Wood RFI at Exhibit 2.

[35] *See Certain Hardwood Plywood Products from the People's Republic of China: Preliminary Affirmative Countervailing Duty Determination, Preliminary Affirmative Critical Circumstances Determination, in Part, and Alignment of Final Determination With Final Antidumping Duty Determination*, 82 FR 19022 (April 25, 2017); *see also Certain Hardwood Plywood Products from the People's Republic of China: Preliminary Affirmative Determination of Sales at Less Than Fair Value, Preliminary Affirmative Determination of Critical Circumstances, in Part*, 82 FR 28629 (June 23, 2017).  The "all-others" rate applies to all Chinese producers of plywood that are not specifically excluded or issued an individual CVD rate.

[36] *Id.*

[37] *See* LB Wood RFI at Exhibit 3.

PR 002462

GOV0002462

plywood from China on November 16, 2017.[38]  LB Wood's first shipment to the United States occurred on [            ], to InterGlobal on [            ], and to American Pacific on [            ].[39]  This timeline demonstrates that LB Wood's relationship with American Pacific and InterGlobal began only [      ] the January 2018 imposition of the AD/CVD orders on Chinese plywood.  Additionally, InterGlobal and American Pacific's relationship with LB Wood continued throughout the period of investigation (POI).  From the beginning of the POI, June 5, 2018, until November 2019, InterGlobal and American Pacific accounted for [   ] entries ([   ] percent by value) and [   ] entries ([   ] percent by value), respectively, out of LB Wood's [   ] total entries into the United States.[40]

LB Wood is located in the Sihanoukville SEZ, which China and Cambodia constructed under China's Belt and Road Initiative to promote the interests of Chinese and Cambodian businesses.[41]  Businesses in the Sihanoukville SEZ are located near Cambodia's only deep-water port and have easier access to raw materials shipped from China than businesses located further inland.[42]  Correspondingly, LB Wood sourced most of its raw materials, [   ] percent by value, from [                                        ].[43]  LB Wood also sourced some of its raw materials from [                    ].[44]  Thus, LB Wood sourced raw materials almost exclusively from [                              ], which could easily supply LB Wood with Chinese-origin veneers, cores, or plywood.

On June 6, 2018, CBP's [                        ] for wood products, [            ], visited LB Wood's factory in the Sihanoukville SEZ.[45]  [                ] stated that she observed [      ] plywood at LB Wood's factory and noted that [      ] and [        ] are temperate woods that do not grow well in Cambodia's tropical climate.[46]  She further stated that Cambodian factories could produce plywood from raw materials composed of these temperate woods; however, the Cambodian factories lack the sophistication to produce plywood that is even, without veneer overlaps, gaps, and voids.[47]  She noted that she believed the plywood she observed at LB Wood's facility in Cambodia was made in China because it was made from a temperate wood, [        ], and had no veneer overlaps, gaps, and voids.[48]  In addition, LB Wood's factory had few employees and not much manufacturing at the time of her visit, an

---

[38] *See Certain Hardwood Plywood Products from the People's Republic of China: Final Determination of Sales at Less Than Fair Value, and Final Affirmative Determination of Critical Circumstances, in Part*, 82 FR 53460 (November 16, 2017); *see also Countervailing Duty Investigation of Certain Hardwood Plywood Products from the People's Republic of China: Final Affirmative Determination, and Final Affirmative Critical Circumstances Determination, in Part*, 82 FR 53473 (November 16, 2017).

[39] *See* CBP Memorandum, "Adding Information to the Administrative Record of EAPA Cons. Case 7321," dated January 6, 2020 (January 6 Memorandum) at 12-13.

[40] *Id.* at 12-13.

[41] *See* LB Wood RFI at 3-5; *see also* Revised InterGlobal Allegation at Exhibit 8; *see also* Revised American Pacific Allegation at Exhibit 9; *see also* Second Revised U.S. Global Allegation at Exhibit 9.

[42] *See* Revised InterGlobal Allegation at Exhibits 7-8; *see also* Revised American Pacific Allegation at Exhibits 8-9.

[43] *See* LB Wood RFI at Exhibit 12.1.

[44] *Id.* at 6-7 and Exhibit 2; *see also* LB Wood Supplemental RFI at Exhibit SQ1-4.

[45] *See* September 12 Memorandum at 14.  [              ]'s position as CBP's [                    ] for wood products utilizes her subject matter expertise on wood products.  This position carries with it the ability to make authoritative pronouncements pertaining to whether wood products are in or out of scope.

[46] *Id.* at 2, 14, and 20-21.

[47] *Id.* at 2 and 14.

[48] *Id.* at 14 and 20-21.

PR 002463

GOV0002463

additional indication of that the plywood was not produced in that factory.[49]  Furthermore, photographs from the June 2018 visit showed multiple pallets of [          ] plywood.[50] However, [          ] noted that LB Wood's [                              ] "was small, broken into multiple pieces, and covered in a thick layer of dust," indicating that any [          ] plywood leaving LB Wood's factory prior to the June 2018 visit was not [          ] there.[51]

Contrary to the observations of the June 2018 site visit, LB Wood contends that it thoroughly documented its production and had the capacity to produce all the plywood that it sold to the United States at all times.  While LB Wood appears to possess machinery capable of producing some amount of plywood in Cambodia, the record evidence, including LB Wood's lack of a functioning [                  ] and the inconsistencies of its production records, shows that its machinery likely could not produce the entire quantity of plywood that it claimed.  LB Wood's production manager provided calculations of its machinery's production capacity.  Due to the significant incentive for bias, machinery production figures are unreliable when they originate from company personnel estimates and lack substantiating evidence.  LB Wood neither substantiated nor documented its claims concerning the production capacity of its machinery.[52] Therefore, CBP does not consider the calculations of its machinery's production capacity to be reliable.

Moreover, LB Wood's record statements and documentation contain various inconsistencies that cast doubt on their overall reliability.  LB Wood claimed that its owner [                              ] and "[                              ]."[53]  However, elsewhere, LB Wood states that its owner [                              ].[54]  A review of LB Wood's documentation indicates that [                              ].[55]  The [                              ] occurred from [          ], to [          ], and totaled [          ].[56]  Additionally, [          ].  CBP observed an email pertaining to a payment from InterGlobal and addressed to "[                              ]" with "[                  ]" cc'ed.[57]  The email was dated [          ]; pertained to LB Wood plywood that InterGlobal purchased, "[                  ];" and yet it did not contain any LB Wood email addresses.[58]  CBP observed similar emails pertaining to the sale of LB Wood's plywood to American Pacific.[59]  This contradictory documentation calls into

---

[49] *Id.* at 2 and 14.

[50] *Id.* at 14 and 20-21.

[51] *Id.* at 14-18.

[52] *See* LB Wood RFI at Exhibit 14; *see also* LB Wood Supplemental RFI at 6.

[53] *See* LB Wood RFI at 7 and Exhibit 2.

[54] *Id.* at 6 and Exhibit 2.

[55] *See* LB Wood Supplemental RFI at Exhibit SQ1-4.

[56] *Id.*

[57] *See* Letter from InterGlobal, "EAPA Con. Case No. 7321 InterGlobal Forest Questionnaire Response," dated October 28, 2019 (InterGlobal RFI) at Exhibit 16, page 2198.

[58] *Id.*

[59] *See* Letter from American Pacific, "EAPA Con. Case No. 7321 – American Pacific Plywood Questionnaire Response," dated October 28, 2019 (American Pacific RFI) at Exhibit 17, pages 35, 44, 54, 65, and 128.

7

GOV0002464

question the accuracy of LB Wood's claims concerning [            ]'s lack of involvement in the sale or production of LB Wood's plywood.

Additionally, LB Wood provided payroll sheets and financial reports, in which CBP observed certain inconsistencies.[60] Specifically, CBP noted a difference of $[            ] between the payroll sheets and the salary payable on the balance sheet from [                              ].[61] LB Wood had an average of [    ] employees during this period; therefore, this difference is the equivalent of about [    ] employees.[62]

| Payroll Source Document | Payroll Amount |
|---|---|
| Payroll Sheets | $[            ] |
| Balance Sheet (Salary Payable) | $[            ] |
| Difference | $[            ] |

Inexplicably, several payroll sheets indicated that they pertained to a company named "[                              ]."[63] In addition to the dearth of employees observed during the June 2018 site visit, these inconsistencies create further uncertainty as to the total staff employed at LB Wood and whether the company had enough workers to produce the amount of plywood that it claimed.

In its RFI responses, LB Wood provided warehouse-in tickets and warehouse-out tickets.[64] Among these tickets, there was a [    ] percent difference between the total veneer sheets going into the warehouse and the total number going out.[65] This difference was not accounted for elsewhere in LB Wood's documentation. Some of this difference may come from LB Wood withdrawing veneer sheets from existing inventory. In the absence of record documents indicating LB Wood's existing inventory, it is uncertain whether the difference is due to existing inventory or whether it is a discrepancy.

| | Veneer Sheets | Time Period | |
|---|---|---|---|
| Warehouse-In | [        ] | [        ] to [        ] | |
| Warehouse-Out | [        ] | [        ] to [        ] | |
| Difference | [        ] | | |

However, LB Wood's production quantity also did not tie to the quantity it reported for its purchase of raw materials.[66] This difference could also indicate a discrepancy because the raw materials purchase quantity should tie to the warehouse-in tickets. In addition, CBP found seven

---

[60] *See* LB Wood RFI at Exhibit 10; *see also* LB Wood Supplemental RFI at Exhibits SQ1-6 through SQ1-8.
[61] *Id.*
[62] *See* LB Wood Supplemental RFI at Exhibit SQ1-11. The calculations are as follows: 1) The number of LB Wood employees for each month from June 2018-September 2019 was averaged, leading to an average of [    ] employees per month. 2) The difference amount, [        ], divided by Payroll Sheets amount, [        ], equals [        ] percent. 3) The difference as a percentage of Payroll sheets, [        ] percent, was multiplied by the average number of LB Wood employees, [    ], to determine that the difference amount was the equivalent of about [    ] employees.
[63] *See* LB Wood RFI at Exhibit 10, pages 112, 114, and 117.
[64] *See* LB Wood Supplemental RFI at Exhibits SQ1-1 and SQ1-2.
[65] *Id.* at Exhibits SQ1-1 and SQ1-2.
[66] *See* LB Wood RFI at Exhibit 12.1; *see also* LB Wood Supplemental RFI at Exhibits SQ1-1 and SQ1-2.

PR 002465

GOV0002465

repeat ticket numbers, with different withdrawal amounts, among the warehouse-out tickets, which could also signal the unreliability of the documents placed on the record.[67]

LB Wood provided various other documents pertaining to its production, sale, and exportation of plywood to InterGlobal.[68] Using these documents, CBP reviewed several transactions, from initial purchase of raw materials to customer payments for finished merchandise. These reviews pertained to invoice [        ]/entry [        ]6164, invoice [        ]/entry [        ]7576, invoice [        ]/entry [        ]8194, and invoice [        ]/entry [        ]8376. After examining these documents, CBP noticed certain factual discrepancies. In each of the four reviews, the manufacturing dates on the California Air Resources Board (CARB) certificates did not match the manufacturing dates in the production records.[69] For invoice [        ]/entry [        ]7576, the amount packaged and shipped was [   ] pieces greater than what was produced.[70] For invoice [        ]/entry [        ]8376, CBP noticed that the date on the bill of lading that InterGlobal provided did not match the date on the bill of lading that LB Wood provided.[71] Moreover, in each of the four reviews, CBP was unable to tie LB Wood's production records to its raw material purchase records.[72]

CBP also performed two reviews on documentation from invoice [        ]/entry [        ]5163 and invoice [        ]/entry [        ]1600, which pertained to the production, sale, and exportation of plywood to American Pacific.[73] For invoice [        ]/entry [        ]5163, CBP noted the vessel American Pacific identified on the entry summary and bill of lading, [        ], did not match the vessel LB Wood identified on the bill of lading, [        ].[74] Also, the manufacturing date on the CARB certificate did not match the manufacturing date on the production records.[75] For invoice [        ]/entry [        ]1600, the routing noted on the purchase order listed "[        ]" while the other documentation listed "[        ]."[76] American Pacific claimed that this was a clerical error. However, CBP noticed that LB Wood's [        ] suppliers [        ] as well.[77] Additionally, the production dates of the plywood's [        ] application and packaging was after the date on the LB Wood invoice and packing list.[78] The manufacturing dates on the CARB certificate also did not match the manufacturing dates on the provided production

---

[67] *See* LB Wood Supplemental RFI at Exhibit SQ1-2.

[68] *See* LB Wood RFI at Exhibits 1, 5, 7, 12.1, and 12.2; *see also* LB Wood Supplemental RFI at Exhibits SQ1-1, SQ1-2, SQ1-4, SQ1-5, and SQ1-9; *see also* InterGlobal RFI at Exhibits 7, 13-14, and 16; *see also* Letter from InterGlobal, "EAPA Con. Case No. 7321 InterGlobal Forest Questionnaire Response," dated December 16, 2019 (InterGlobal Supplemental RFI) at Exhibit SQ1-4.

[69] *See* InterGlobal Supplemental RFI at Exhibit SQ1-4; *see also* LB Wood Supplemental RFI at Exhibit SQ1-2.

[70] *See* LB Wood RFI at Exhibit 1; *see also* LB Wood Supplemental RFI at Exhibit SQ1-2.

[71] *See* LB Wood RFI at Exhibit 1; *see also* InterGlobal RFI at Exhibit 16.

[72] *See* LB Wood RFI at Exhibit 12.1; *see also* LB Wood Supplemental RFI at Exhibits SQ1-1 and SQ1-2.

[73] *See* American Pacific RFI at Exhibits 6-7, 10, and 15-19; *see also* Letter from American Pacific, "EAPA Con. Case No. 7321 – American Pacific Plywood Supplemental Questionnaire Response," dated December 9, 2019 (American Pacific Supplemental RFI) at Exhibit SQ1-7; *see also* LB Wood RFI at Exhibits 1, 5, 7, 12.1, and 12.2; *see also* LB Wood Supplemental RFI at Exhibits SQ1-1, SQ1-2, SQ1-4, SQ1-5, and SQ1-9.

[74] *See* American Pacific RFI at Exhibits 16 and 17; *see also* LB Wood RFI at Exhibit 1, page 127.

[75] *See* LB Wood Supplemental RFI at Exhibits SQ1-1, SQ1-2, and SQ1-7.

[76] *See* American Pacific RFI at Exhibit 17; *see also* American Pacific Supplemental RFI at 6.

[77] *See* LB Wood at Exhibit 12.1.

[78] *See* LB Wood RFI at Exhibit 1; *see also* LB Wood Supplemental RFI at Exhibit SQ1-2.

PR 002466

GOV0002466

records.[79] Finally, for each of these reviews, CBP was unable to tie LB Wood's production records to its raw material purchase records.[80]

The fact that the number of veneer sheets that LB Wood claimed it purchased did not match or correlate to the number of sheets that they claimed to have used in the production of completed plywood renders these figures unusable for our purposes. Because CBP cannot tie these figures, LB Wood's production claims remain unsubstantiated. Additionally, because CBP cannot be certain of LB Wood's production capabilities, CBP cannot be certain that LB Wood had the capability to produce all of the plywood they claimed was Cambodian-origin. Consequently, the origin of the merchandise that InterGlobal and American Pacific imported from LB Wood cannot be reliably assumed to be Cambodian-origin.

In consideration of LB Wood's extensive connections to a [                                    ], LB Wood had the means and opportunity to evade AD/CVD duties on plywood. Overall, CBP finds that record evidence— including the magnitude of the AD/CVD duties placed on merchandise from [                    ]; the timeline of its establishment; CBP officials' observations of a lack of employees, minimal production, and [                    ] plywood at LB Wood's factory without a functional [                    ] machine to [          ]; the various discrepancies in record evidence; and the unsubstantiated production quantities—indicates that LB Wood could not have produced all the plywood it claimed to have produced in Cambodia. Consequently, record evidence shows that Cambodian-origin plywood was comingled with Chinese-origin plywood, which was then exported to InterGlobal and American Pacific and entered as [          ] entries that evaded the payment of AD/CVD duties on plywood from China.

Based on the aforementioned analysis of relevant record evidence, CBP determines that substantial evidence exists demonstrating that, by means of material false statements or omissions, InterGlobal and American Pacific entered Chinese-origin plywood transshipped through Cambodia, which was likely comingled with Cambodian-origin plywood, into the United States and failed to pay AD/CVD duties on the merchandise produced in China that was subject to the AD/CVD orders.[81] Because the subject merchandise was comingled and no reliable evidence exists on the record to differentiate between the Cambodian-origin and Chinese-origin plywood, all subject merchandise that InterGlobal and American Pacific entered from LB Wood during the period of investigation is subject to the AD/CVD rates from plywood from China. Because InterGlobal and American Pacific did not declare that the merchandise was subject to the AD/CVD orders upon entry, the requisite cash deposits were not collected on the merchandise.

*Happy Home*

---

[79] *See* LB Wood Supplemental RFI at Exhibits SQ1-1, SQ1-2, and SQ1-7.
[80] *See* LB Wood RFI at Exhibit 12.1; *see also* LB Wood Supplemental RFI at Exhibits SQ1-1 and SQ1-2.
[81] EAPA does not have a knowledge requirement for evasion as defined under 19 CFR 165.1, nor is there any requirement that an importer know of the material or false statement. Therefore, CBP does not need to determine any level of culpability, only that evasion occurred with entry.

PR 002467

GOV0002467

Like LB Wood, Commerce's imposition of AD/CVD duties on plywood from China provided Happy Home with an incentive to engage in evasion. Happy Home also had the means to engage in evasion through its facility in the Sihanoukville SEZ, which is near Cambodia's only deep-water port and has easier access to raw materials shipped from China than businesses located further inland.[82]  Correspondingly, Happy Home sourced most of its raw materials, [ ] percent by value, from [                    ].[83] [
        ], accounting for [  ] percent by value.[84]  Thus, Happy Home sourced [
        ] of its raw materials from [                              ], which were easily able to supply Happy Home with Chinese-origin veneers, cores, or plywood.

| Top Suppliers | Percent of Value | Location | Note |
|---|---|---|---|
| [            ] | [   ] | [    ] [ | ] |
| [            ] | [   ] | [    ] [ | ] |
| [                    ] | [   ] | [    ] | |
| [                  ] | [   ] | [    ] | |

U.S. Global has imported plywood from Happy Home since [              ].[85]  During the POI, U.S. Global imported [  ] entries ([  ] percent by value) from Happy Home out of Happy Home's [  ] total entries into the United States.[86]

CBP's [                              ] for wood products, [              ], visited Happy Home's factory in the Sihanoukville SEZ on June 6, 2018.[87] [              ] stated that she observed [                    ] plywood at Happy Home's factory.[88]  She noted that these woods are temperate woods that do not grow well in Cambodia's tropical climate.[89]  She further stated that Cambodian factories could produce plywood from raw materials composed of these temperate woods; however, the Cambodian factories lacked the sophistication to produce plywood that is even, without veneer overlaps, gaps, and voids.[90]  Likewise, she noted that she believed the plywood she observed at Happy Home's facility in Cambodia was made in China because it was a typical Chinese product made from temperate wood, of Chinese [        ], and did not have veneer overlaps, gaps, and/or voids.[91]  She further stated that Happy Home did not possess the sophisticated manufacturing needed to make such plywood.[92]

After the site visit, CBP determined that Happy Home "[

---

[82] See Happy Home RFI at 5; see also Second Revised U.S. Global Allegation at Exhibits 8-9.
[83] See Happy Home RFI at Exhibits 2 and 11.
[84] Id.
[85] See January 6 Memorandum at 2-11.
[86] Id.
[87] See September 12 Memorandum at 3; see also September 13 Memorandum at 83 and 91.
[88] See September 12 Memorandum at 3, 6-10, and 13.
[89] Id. at 2-3.
[90] Id.
[91] Id. at 2-3, 6-10, and 13.
[92] Id. at 3, 11-12.

11

GOV0002468

].”[93]  While the [
] of Happy Home disagreed with CBP's determination in this matter, the response also stated that "[

].”[94]  This statement clearly indicates that Happy Home purchases Chinese-origin plywood to some extent and comingles it with Cambodian-origin plywood.  While the product at issue for Happy Home in this determination was engineered flooring subject to the Multilayered Wood Flooring AD/CVD orders, engineered flooring is a type of plywood that uses the same machinery; features a similar manufacturing process; and, like plywood, is composed of adhered wood veneers.[95]  The fact that the Multilayered Wood Flooring and Plywood AD/CVD orders have 67 HTSUS numbers in common further illustrates their commonality.[96]  Moreover, in *Kahrs International, Inc. v. United States*, the Court of Appeals for the Federal Circuit found that engineered flooring and plywood are essentially the same product warranting classification as plywood in the HTSUS in spite of each products' unique features respective to their differing end uses.[97]

Notwithstanding CBP's findings from the June 2018 site visit, Happy Home contends that it thoroughly documented its production and had the capacity to produce all the plywood it sold to the United States at all times.  While Happy Home appears to possess machinery capable of producing some amount of plywood in Cambodia, the record evidence, including the observations of CBP's [                                    ] that Happy Home lacked the sophistication to produce plywood of this kind and Happy Home's statement that it "[
],” shows that its machinery likely could not produce the entire quantity of plywood that it claimed.  Happy Home's production manager provided calculations of its machinery's production capacity.  Due to the significant incentive for bias, machinery production figures are unreliable when they originate from company personnel estimates and lack substantiating evidence.  Happy Home neither substantiated nor documented its claims concerning the production capacity of its machinery.[98]  Therefore, CBP does not consider the calculations of its machinery's production capacity to be reliable.

---

[93] *See* September 13 Memorandum at 83 and 91; *see also* September 16 Memorandum at 25.  CBP's determination pertained to whether engineered flooring produced by Happy Home should be subject to the Multilayered Wood Flooring AD/CVD orders.  *See Multilayered Wood Flooring from the People's Republic of China: Amended Antidumping and Countervailing Duty Orders*, 77 FR 5484 (February 3, 2012) (Multilayered Wood Flooring AD/CVD orders).

[94] *See* September 16 Memorandum at 36.

[95] *See* September 13 Memorandum at 74; *see also* September 16 Memorandum at 11; *see also* U.S. Global CF-28 Response at Exhibit 7.  The production steps that are outlined for engineered flooring and plywood are similar.  The plywood production step chart portrays somewhat more detail than the engineered flooring production step chart with additional steps, *e.g.* [                                                            ], that would occur in the engineered flooring process as well.

[96] *See* the AD/CVD orders; *see also* Multilayered Wood Flooring AD/CVD orders.

[97] *See Kahrs International, Inc. v. United States*, 713 F.3d 640 (Fed. Cir., April 3, 2013), where the Federal Circuit affirmed the CIT's decision that "Kahrs' flooring panels are properly classified as 'plywood' under heading 4412." The Federal Circuit further stated that "While Kahrs' merchandise possesses some unique features related to its intended use as flooring, we disagree with Kahrs that these features are sufficiently significant to transform its identity.  Kahrs' flooring meets all the requirements for "plywood" as we have defined that term, and we see no reason to read additional limitations into the tariff schedule."

[98] *See* Happy Home RFI at Exhibit 13; *see also* Happy Home Supplemental RFI at 5.

PR 002469

GOV0002469

Further, Happy Home's statements and documentation contained numerous inconsistencies that challenge their overall reliability.  For example, CBP asked Happy Home if [                    ].  In response, Happy Home claimed that "[                                        ]."[99]  However, CBP observed direct payments to [            ] in U.S. Global's bank statements, totaling [                ] during the period of investigation.[100]  The amount paid to [        ] in U.S. Global's accounts payable totaled [              ].[101]  U.S. Global also identified all payments that it made to Happy Home from [            ], to [                  ], which totaled [                ].[102]  However, the declared value on imported merchandise from [        ], to [              ], was [          ], which was [                ] higher than the paid amount.[103]

In addition, Happy Home provided monthly trial balances and monthly financial reports from [                ] to [                    ], and CBP noted certain inconsistencies.[104]  Specifically, for the period from [            ] to [                ], CBP noted that the salary payable on the balance sheets totaled [              ] and was [              ] more than the total of the payroll sheets over the same period.[105]  CBP was not able to account for this discrepancy.

With reference to entry documentation, U.S. Global provided information on [   ] entries filed with CBP during the period of investigation.[106]  However, CBP's records indicate that U.S. Global imported [   ] entries during the period of investigation.[107]  This means that U.S. Global did not provide documentation on [   ] entries in response to CBP's request.  Out of the [   ] entries that U.S. Global provided information on, CBP selected four entries to investigate in greater detail: invoice [        ]/entry [          ]9612, invoice [          ]/entry [          ]2459, invoice [        ]/entry [          ]6467, and invoice [          ]/entry [          ]7529.[108]

Regarding invoice [        ]/entry [          ]9612, the payment information that Happy Home provided did not match the payment information that U.S. Global provided, nor did it tie to the invoice.[109]  Happy Home's monthly production records did not tie to this shipment or to the payment information that Happy Home provided for the invoice.[110]  Additionally, the production records were in [            ] and did not identify the manufacturer's name.[111]  Moreover, CBP was

---

[99] *See* Happy Home Supplemental RFI at 3.
[100] *See* Happy Home RFI at Exhibit 1; *see also* Letter from U.S. Global, "EAPA Con. Case No. 7321 U.S. Global Forest, Inc. Questionnaire Response," dated October 30, 2019 (U.S. Global RFI) at Exhibits 12-13.
[101] *See* U.S. Global RFI at Exhibits 12-13.
[102] *Id.*; *see also* Letter from U.S. Global, "EAPA Con. Case No. 7321 U.S. Global Forest, Inc. Supplemental Questionnaire Response," dated December 12, 2019 (U.S. Global Supplemental RFI) at Exhibit SQ1-1.
[103] *See* U.S. Global RFI at Exhibit 3; *see also* U.S. Global Supplemental RFI at Exhibit SQ1-8.
[104] *See* Happy Home RFI at Exhibits 4, 6, and 10; *see also* Happy Home Supplemental RFI at Exhibit SQ1-4.
[105] *Id.*
[106] *See* U.S. Global RFI at Exhibit 3; *see also* U.S. Global Supplemental RFI at Exhibit SQ1-8.
[107] *See* January 6 Memorandum at 4-7, 9.
[108] *See* Happy Home RFI at Exhibit 1; *see also* U.S. Global RFI at Exhibit 3; *see also* U.S. Global Supplemental RFI at Exhibit SQ1-8.
[109] *See* Happy Home RFI at Exhibits 1 and 7; *see also* Happy Home Supplemental RFI at Exhibits SQ1-5, SQ1-6, and SQ1-7; *see also* U.S. Global RFI at Exhibit 3; *see also* U.S. Global Supplemental RFI at Exhibit SQ1-8.
[110] *See* Happy Home Supplemental RFI at Exhibit SQ1-3.
[111] *Id.*

PR 002470

GOV0002470

unable to tie the production records to the raw material purchase records provided by Happy Home.[112]

Regarding invoice [      ]/entry [      ]2459, the declared quantity on the entry form was [      ] cubic meters lower than the invoice, packing list, and bill of lading amount.[113]  Additionally, U.S. Global did not provide payment details for this entry.  The total payment that Happy Home provided was [      ], which is [      ] more than the invoice amount and the value declared to CBP at entry.[114]  CBP could not tie the payments to the invoice or any other supporting documentation and was unable to tie Happy Home's monthly production records to this shipment.[115]  The production records were in [      ] and did not identify the manufacturer name.[116]  Because U.S. Global did not provide payment details for this transaction, the payment information that Happy Home provided did not tie to any other documentation.  Yet the payment value was more than the invoice amount.  Because of the lack of record evidence, CBP does not know if the payment pertained to more than one entry or if the merchandise was undervalued at entry.  Additionally, CBP was unable to tie the production records to the raw material purchase records provided by Happy Home.[117]

Regarding invoice [      ]/entry [      ]6467, U.S. Global did not provide payment details for this entry.[118]  The total payment amount that [      ] provided was [      ], which is [      ] more than the invoice amount and declared value.[119]  Therefore, CBP could not tie the payment to the provided invoice nor to any other supporting documentation.  CBP was also unable to tie the monthly production records to this shipment.[120]  In addition, the production records were in [      ] and did not identify the manufacturer's name.[121]  Moreover, CBP was unable to tie the production records to the raw material purchase records provided by Happy Home.[122]

Regarding invoice [      ]/entry [      ]7529, neither U.S. Global nor Happy Home provided payment records for this shipment.[123]  The invoice total of [      ] was [      ] more than the total of the purchase orders.[124]  Both the quantity and value related to purchase order [      ] increased, but no explanation for the increase was provided.[125]  CBP was unable to tie the

---

[112] *Id.*; *see also* Happy Home RFI at Exhibit 11.
[113] *See* Happy Home RFI at Exhibit 1; *see also* U.S. Global RFI at Exhibit 3; *see also* U.S. Global Supplemental RFI at Exhibit SQ1-8.
[114] *See* Happy Home RFI at Exhibit 7; *see also* Happy Home Supplemental RFI at Exhibits SQ1-5 and SQ1-6.
[115] *See* Happy Home Supplemental RFI at Exhibit SQ1-3.
[116] *Id.*
[117] *Id.*; *see also* Happy Home RFI at Exhibit 11.
[118] *See* Happy Home RFI at Exhibit 1; *see also* U.S. Global RFI at Exhibit 3; *see also* U.S. Global Supplemental RFI at Exhibit SQ1-8.
[119] *See* Happy Home RFI at Exhibit 7; *see also* Happy Home Supplemental RFI at Exhibits SQ1-5 and SQ1-6.
[120] *See* Happy Home Supplemental RFI at Exhibit SQ1-3.
[121] *Id.*
[122] *Id.*; *see also* Happy Home RFI at Exhibit 11.
[123] *See* Happy Home RFI at Exhibit 1; *see also* U.S. Global RFI at Exhibit 3; *see also* U.S. Global Supplemental RFI at Exhibit SQ1-8.
[124] *Id.*
[125] *See* U.S. Global RFI at Exhibit 1.

14

monthly production records to this shipment.[126]  In addition, the production records were in [          ] and did not identify the manufacturer's name.[127]  Moreover, CBP was unable to tie the production records to the raw material purchase records provided by Happy Home.[128]

Happy Home claimed that it produced plywood from individual veneers.[129]  However, other evidence on the record indicates that it also produced plywood from [          ] imported from [                              ] as well.[130]  Additionally, contracts translated from [                         ] indicate that Happy Home purchased "[                    ]" from a [          ] supplier named [                          ].[131]  Though the contract indicates "[                    ]," several other documents associated with these raw material purchases, such as the [          ] indicate that Happy Home imported "[              ]" into Cambodia from [          ].[132]  Furthermore, apart from the translation of the contract's [                       ], there is no indication that the "[              ]" was [                                      ].  If the [          ] are taken at face value, Happy Home imported completed [            ] plywood that it could comingle with any Cambodian-origin plywood.

Finally, Happy Home exported [          ] plywood to the United States in 2016 and 2017 than Cambodia [                         ].[133]  Because Happy Home's exports of Cambodian-origin plywood substantially [          ] Cambodia's plywood production, the amount in [          ] of Cambodian's production indicates that it was [                    ].  Bearing in mind Happy Home's extensive connections to [                    ] and other record evidence indicating comingling, it is reasonable to conclude that this data indicates the comingling of [              ] plywood.

---

[126] *See* Happy Home Supplemental RFI at Exhibit SQ1-3.

[127] *Id.*

[128] *Id.*; *see also* Happy Home RFI at Exhibit 11.

[129] *See* Happy Home RFI at 2-3, 5; *see also* Happy Home Supplemental RFI at 1.

[130] *See* September 13 Memorandum at 83 and 91; *see also* September 16 Memorandum at 25 and 29-30.  The documentation attached to these memoranda indicates that Happy Home imported [                    ] from [      ].

[131] *See* Happy Home RFI at Exhibit 11.

[132] *Id.* at Exhibit 11, pages 157, 159-161, 710, 712-714, 945, 947-949, 1266, and 1268-1270.

[133] *See* September 6 Memorandum at 2-11; *see also* CBP Memorandum, "Adding Information to the Administrative Record of EAPA Cons. Case 7321," dated January 9, 2020 (January 9 Memorandum) at 51, 236, 239, and 241.  The Forestry Yearbook defines plywood as HTS 4412.31, 4412.33, 4412.34, 4412.39, 4412.94, 4412.99.  HTS 4412.32 is mentioned in the scope of the AD/CVD orders; however, 4412.33 superseded the 4412.32 classification.  Therefore, 4412.32 is a valid HTS plywood number to use also for the purposes of our comparison.

PR 002472

GOV0002472

| | Cambodia's Total Plywood Production | Happy Home's Total Plywood Exports[134] |
|---|---|---|
| 2016 | 27,000 m³ | [     ] m³ |
| 2017 | 27,000 m³ | [     ] m³ |
| 2018 | Not available | [     ] m³ |

With reference to the Cambodian figures, the Importers and Manufacturers argue that the figures are unreliable, not contemporaneous, and therefore, should be dismissed.[135] CBP notes that the Forestry Yearbook is a publication of the Food and Agriculture Organization of the United Nations (FAO) and obtains most of its information from government replies to its questionnaires.[136] Whether some of its figures are identical to Chinese export statistics or United States' import statistics does not necessarily indicate unreliability but rather another data source. Because the FAO's Forestry Yearbook sources its production figures directly from the Cambodian government, and the Cambodian government possesses the expertise and geographic proximity to most efficiently collect Cambodian plywood production figures, the figures are authoritative and reliable for our investigation's purposes. Further, data from other United Nations publications, such as those issued by the International Labor Organization, have been considered reliable and have been used in other AD/CVD trade remedy cases.[137]

CBP also notes the 2016 and 2017 Forestry Yearbook figures constitute the most recently available data pertaining to Cambodian plywood production. The 2016-2017 period under consideration ends only six months prior to the beginning of this case's period of investigation. Additionally, the same HTS numbers are used to compare 2016 and 2017 Cambodian plywood figures to 2016 and 2017 Happy Home plywood export figures; therefore, the comparison provides both a fair and meaningful approach.

In conclusion, the fact that the number of veneer sheets that Happy Home claimed it purchased did not tie to the number of sheets that they claimed to have used in the production of completed plywood renders these figures unusable for our purposes. Because CBP cannot tie these figures, Happy Home's production claims remain unsubstantiated. Additionally, because we cannot be certain of Happy Home's production capabilities, CBP cannot be certain it had the capability to produce all of the plywood it claimed was Cambodian-origin. Consequently, the origin of the merchandise that U.S. Global imported from Happy Home cannot be reliably assumed to be Cambodian-origin. In consideration of Happy Home's lack of sophisticated manufacturing processes as observed during the June 2018 site visit; Happy Home's extensive connections to [                                    ]; Happy Home's statement that it has "[                                    ]"; the fact that Happy Home imported "[

---

[134] Using CBP entry data, CBP only summed Happy Home's plywood imports that were classified under the same HTS numbers that the Forestry Yearbook uses to classify plywood. In 2016, Happy Home reported some of these entries under [                    ].

[135] *See* Written Arguments at 5 and 11.

[136] *See* January 9 Memorandum at 43.

[137] *See e.g. Alloy and Certain Carbon Steel Threaded Rod from the People's Republic of China: Final Affirmative Determination of Sales at Less Than Fair Value*, 85 FR 8821 (February 18, 2020) and accompanying issues and decision memorandum at 22; *see also Certain Hardwood Plywood Products from the People's Republic of China: Preliminary Affirmative Determination of Sales at Less Than Fair Value, Preliminary Affirmative Determination of Critical Circumstances, in Part*, 82 FR 28629 (June 23, 2017) and accompanying decision memorandum at 36.

16

GOV0002473

]" from [      ] from [                          ]; the [  ] missing entries from U.S. Global; unsubstantiated payments, unsubstantiated production, and various other discrepancies in documentation; and the fact that Happy Home exported [      ] plywood than Cambodia produced in 2016 and 2017, CBP finds that record evidence indicates that Happy Home could not have produced all the merchandise it claimed to have produced in Cambodia.  Consequently, record evidence shows that some portion of the "Cambodian-origin" plywood was comingled with Chinese-origin plywood and that these co-mingled goods were then exported to U.S. Global and entered as [      ] entries that evaded the payment of AD/CVD duties on plywood from China.

Based on the aforementioned analysis of relevant evidence, CBP determines that substantial evidence exists demonstrating that, by means of material false statements or omissions, U.S. Global entered Chinese-origin plywood transshipped through Cambodia, which was likely comingled with Cambodian-origin plywood, into the United States and failed to pay AD/CVD duties on the merchandise produced in China that was subject to the AD/CVD orders.  Because the subject merchandise was comingled and no reliable evidence exists on the record to differentiate between Cambodian-origin and Chinese-origin plywood, all subject merchandise that U.S. Global entered from Happy Home during the period of investigation is subject to the AD/CVD rates from plywood from China.  Because U.S. Global did not declare that the merchandise was subject to the AD/CVD orders upon entry, the requisite cash deposits were not collected on the merchandise.

**<u>Actions Taken Pursuant to the Affirmative Determination as to Evasion</u>**

In light of CBP's determination that substantial evidence demonstrates that InterGlobal, American Pacific, and U.S. Global entered covered merchandise into the customs territory of the United States through evasion, and pursuant to 19 USC 1517(d) and 19 CFR 165.28, CBP will continue to suspend or extend liquidation, as applicable, until instructed to liquidate the entries subject to this investigation.  For future entries of plywood from Cambodia involving InterGlobal, American Pacific, or U.S. Global, CBP will continue to require live entry, where the respective importer must post the applicable cash deposits prior to the release of merchandise into U.S. commerce.  Finally, CBP will continue to evaluate InterGlobal's, American Pacific's, or U.S. Global's continuous bonds in accordance with CBP's policies, and will continue to require single transaction bonds as appropriate.  None of the above actions precludes CBP or other agencies from pursuing additional enforcement actions or penalties.

Sincerely,

Brian M. Hoxie
Director, Enforcement Operations Division
Trade Remedy & Law Enforcement Directorate
CBP Office of Trade

PR 002474

GOV0002474

Public Document No. 99

PR 002475

GOV0002475



**U.S. Department of Homeland Security**
Washington, DC 20229

U.S. Customs and Border Protection

November 5, 2020

**PUBLIC VERSION**

OT:RR:BSTC:PEN H312952 CS

Timothy C. Brightbill, Esq.
Counsel for the Coalition for Fair Trade of Hardwood Plywood
Wiley Rein, LLP
1776 K St. NW
Washington D.C. 20006

Gregory S. Menegaz, Esq.
deKieffer & Horgan PLLC
Counsel for interested parties:
U.S. Global Forest, Inc., Interglobal Forest LLC and American Pacific Plywood, Inc.
1090 Vermont Avenue, N.W.
Suite 410
Washington, D.C. 20005

Re:     Enforce and Protect Act ("EAPA") Case Number 7321; *Certain Hardwood Plywood
from the People's Republic of China: Antidumping Duty Order*, 83 FR 504 (January 4, 2018)
and *Certain Hardwood Plywood from the People's Republic of China: Countervailing Duty
Order*, 83 FR 513 (January 4, 2018); U.S. Global Forest, Inc., Interglobal Forest LLC,
and American Pacific Plywood, Inc.; 19 U.S.C. § 1517

Dear Mr. Brightbill and Mr. Menegaz:

This is in response to a request for *de novo* administrative review of a determination of
evasion dated June 29, 2020[1], made by the Trade Remedy Law Enforcement Directorate
("TRLED"), Office of Trade ("OT"), U.S. Customs and Border Protection ("CBP"),
pursuant to 19 U.S.C. § 1517(c), in Enforce and Protect Act ("EAPA") Case Number 7321
(hereinafter referred to as the "June 29 Determination")[2]. The request for review, dated
August 10, 2020, was submitted to CBP OT Regulations and Rulings ("RR") pursuant to 19
U.S.C. § 1517(f) and 19 CFR § 165.41(a), by the following parties:
    1) deKieffer & Horgan, PLLC, on behalf of LB Wood Cambodia Co., Ltd. ("LB
       Wood")

---

[1] On February 11, 2020, TRLED issued a Notice of Extension of Final Determination to all parties, finding
that an extension of 60 days was necessary as per 19 USC § 1517(c)(1)(B) and 19 CFR § 165.22(c). *See,* Notice
of Extension of Final Determination, Public Document 92, extending the deadline from April 21, 2020 to June
22, 2020, with a notice of final determination date no later than five business days after the extended deadline.
[2] *See,* Notice of Final Determination as to Evasion, dated June 29, 2020.

GOV0002476

PUBLIC VERSION

    2) deKieffer & Horgan, PLLC, on behalf of Cambodian Happy Home Wood Products
       Co., Ltd. ("Happy Home")
    3) deKieffer & Horgan, PLLC, on behalf of U.S. Global Forest, Inc. ("U.S. Global")
    4) deKieffer & Horgan, PLLC, on behalf of Interglobal Forest LLC ("Interglobal")
    5) deKieffer & Horgan, PLLC, on behalf of American Pacific Plywood, Inc.
       ("American Pacific Plywood" or "APPI").

The first two of the above-mentioned requests for review of the June 29 Determination
were made by manufacturers LB Wood and Happy Home. LB Wood is/was a supplier to
Interglobal and APPI, and Happy Home is/was a supplier to U.S. Global. Although they
are considered interested parties as per 19 CFR § 165.1[3], LB Wood and Happy Home are
not considered parties to the investigation[4]. Only parties to the investigation are entitled to
file a request for review. *See,* 19 CFR § 165.41(a). Accordingly, LB Wood's and Happy
Home's requests are not proper requests and are not considered for purposes of this
administrative review determination. However, facts already on the record and related to
these entities have been considered.

The last three of the above-mentioned requests for review were made by three U.S.
importers of hardwood plywood, U.S. Global, Interglobal and APPI. All three are parties to
the investigation as per 19 CFR § 165.1 and 19 CFR § 165.13. Their submissions, as well as
the properly filed response (discussed infra), are being considered herein.

We note that this decision contains business confidential information which was submitted
to CBP by each of the Importers. As such, we will be issuing five versions of this document
- a business confidential version of this decision, a public version, and three other versions
containing only some business confidential information. The public version is being
provided to all parties and the parties that submitted the business confidential information
will also receive a business confidential version containing only that party's confidential
information. We will promptly issue confidential versions specific to each importer,
containing only that importer's confidential information.

## I. <u>BACKGROUND</u>

Inasmuch as the facts in this case were fully set forth in the June 29 Determination, we will
not repeat the entire factual history herein.

---

[3] Pursuant to 19 CFR § 165.1, the term "interested party" may refer to, in pertinent part: a foreign
manufacturer, producer, or exporter, or any importer (not limited to importers of record and including the
party against whom the allegation is brought), of covered merchandise or a trade or business association a
majority of the members of which are producers, exporters, or importers of such merchandise.

[4] Pursuant to 19 CFR § 165.1, the phrase "parties to the investigation" means the interested party (or interested
parties, in the case of consolidation pursuant to § 165.13) who filed the allegation of evasion and the importer
(or importers, in the case of consolidation pursuant to § 165.13) who allegedly engaged in evasion. In the case
of investigations initiated based upon a request from a Federal agency, parties to the investigation only refers to
the importer or importers who allegedly engaged in evasion, and not the Federal agency. Each party who files
a request for review of the initial determination must do so following the procedures delineated in 19 CFR §
165.41.

PR 002477

GOV0002477

PUBLIC VERSION

In brief, according to the record evidence, on June 26, 2019, TRLED initiated a formal investigation under Title IV, section 421 of the Trade Facilitation and Trade Enforcement Act of 2015, in response to an allegation of evasion.

On April 12, 2019, the Coalition for Fair Trade of Hardwood Plywood ("the Coalition" or "Alleger") filed an EAPA allegation against Interglobal, APPI, and U.S. Global (collectively, the "Importers"). CBP acknowledged receipt of the properly filed allegations on June 5, 2019. The Coalition alleged that Interglobal, APPI, and U.S. Global were importing Chinese-origin hardwood plywood ("plywood") into the United States by transshipment through Cambodia to evade the payment of antidumping and countervailing ("AD/CV") duties on plywood from the People's Republic of China ("China"), Case Nos. A-570-051 and C-570-052[5].

The allegation of evasion pertained to the antidumping and countervailing duty orders ("Orders") issued by the U.S. Department of Commerce ("DOC" or "Commerce") on imports of certain hardwood plywood from China[6].

Commerce defined the scope of the relevant AD/CV duty orders, in part, as follows:

> The merchandise subject to this investigation is hardwood and decorative plywood, and certain veneered panels as described below. For purposes of this proceeding, hardwood and decorative plywood is defined as a generally flat, multilayered plywood or other veneered panel, consisting of two or more layers or plies of wood veneers and a core, with the face and/or back veneer made of nonconiferous wood (hardwood) or bamboo. The veneers, along with the core may be glued or otherwise bonded together. Hardwood and decorative plywood may include products that meet the American National Standard for Hardwood and Decorative Plywood, ANSI/HPVA HP–1–2016 (including any revisions to that standard).

> For purposes of this investigation a "veneer" is a slice of wood regardless of thickness which is cut, sliced or sawed from a log, bolt, or flitch. The face and back veneers are the outermost veneer of wood on either side of the core irrespective of additional surface coatings or covers as described below.

> The core of hardwood and decorative plywood consists of the layer or layers of one or more material(s) that are situated between the face and back veneers. The core may be composed of a range of materials, including but not limited to hardwood, softwood, particleboard, or medium-density fiberboard (MDF).

> All hardwood plywood is included within the scope of this investigation regardless of whether or not the face and/or back veneers are surface coated or covered and whether or not such surface coating(s) or covers obscures the grain, textures, or markings of the wood. Examples of surface coatings and covers include, but are not

---

[5] *See, Notice of Initiation of Investigation and Interim Measures*, dated October 1, 2019.
[6] *See, Certain Hardwood Plywood from the People's Republic of China: Antidumping Duty Order*, 83 Fed. Reg. 504 (January 4, 2018); *see also, Certain Hardwood Plywood from the People's Republic of China: Countervailing Duty Order*, 83 Fed. Reg. 513 (January 4, 2018).

PR 002478

GOV0002478

PUBLIC VERSION

limited to: Ultra violet light cured polyurethanes; oil or oil-modified or water based polyurethanes; wax; epoxyester finishes; moisture-cured urethanes; paints; stains; paper; aluminum; high pressure laminate; MDF; medium density overlay (MDO); and phenolic film. Additionally, the face veneer of hardwood plywood may be sanded; smoothed or given a "distressed" appearance through such methods as hand-scraping or wire brushing. All hardwood plywood is included within the scope even if it is trimmed; cut-to-size; notched; punched; drilled; or has underwent other forms of minor processing.

All hardwood and decorative plywood is included within the scope of this investigation, without regard to dimension (overall thickness, thickness of face veneer, thickness of back veneer, thickness of core, thickness of inner veneers, width, or length). However, the most common panel sizes of hardwood and decorative plywood are 1219 x 1829 mm (48 x 72 inches), 1219 x 2438 mm (48 x 96 inches), and 1219 x 3048 mm (48 x 120 inches).

Subject merchandise also includes hardwood and decorative plywood that has been further processed in a third country, including but not limited to trimming, cutting, notching, punching, drilling, or any other processing that would not otherwise remove the merchandise from the scope of the investigation if performed in the country of manufacture of the in-scope product.

…

Imports of hardwood plywood are primarily entered under the following Harmonized Tariff Schedule of the United States (HTSUS) subheadings: 4412.10.0500; 4412.31.0520; 4412.31.0540; 4412.31.0560; 4412.31.0620; 4412.31.0640; 4412.31.0660; 4412.31.2510; 4412.31.2520; 4412.31.2610; 4412.31.2620; 4412.31.4040; 4412.31.4050; 4412.31.4060; 4412.31.4075; 4412.31.4080; 4412.31.4140; 4412.31.4150; 4412.31.4160; 4412.31.4180; 4412.31.5125; 4412.31.5135; 4412.31.5155; 4412.31.5165; 4412.31.5175; 4412.31.5235; 4412.31.5255; 4412.31.5265; 4412.31.5275; 4412.31.6000; 4412.31.6100; 4412.31.9100; 4412.31.9200; 4412.32.0520; 4412.32.0540; 4412.32.0565; 4412.32.0570; 4412.32.0620; 4412.32.0640; 4412.32.0670; 4412.32.2510; 4412.32.2525; 4412.32.2530; 4412.32.2610; 4412.32.2630; 4412.32.3125; 4412.32.3135; 4412.32.3155; 4412.32.3165; 4412.32.3175; 4412.32.3185; 4412.32.3235; 4412.32.3255; 4412.32.3265; 4412.32.3275; 4412.32.3285; 4412.32.5600; 4412.32.3235; 4412.32.3255; 4412.32.3265; 4412.32.3275; 4412.32.3285; 4412.32.5700; 4412.94.1030; 4412.94.1050; 4412.94.3105; 4412.94.3111; 4412.94.3121; 4412.94.3141; 4412.94.3161; 4412.94.3175; 4412.94.4100; 4412.99.0600; 4412.99.1020; 4412.99.1030; 4412.99.1040; 4412.99.3110; 4412.99.3120; 4412.99.3130; 4412.99.3140; 4412.99.3150; 4412.99.3160; 4412.99.3170; 4412.99.4100; 4412.99.5115; and 4412.99.5710.

Imports of hardwood plywood may also enter under HTSUS subheadings 4412.99.6000; 4412.99.7000; 4412.99.8000; 4412.99.9000; 4412.10.9000; 4412.94.5100; 4412.94.9500; and 4412.99.9500. While the HTSUS subheadings are provided for convenience and customs purposes, the written description of the scope of this investigation is dispositive.

Page **4** of **23**

GOV0002479

PUBLIC VERSION

As a result of the allegations, on June 26, 2019, TRLED initiated EAPA investigations against the Importers.  TRLED found that the allegations submitted by the Coalition reasonably suggested that hardwood plywood imported by the Importers was not produced in Cambodia and was being transshipped through Cambodia and imported into the United States to evade antidumping and countervailing duty orders on Chinese-origin hardwood plywood.  In connection with initiation of the investigation, CBP reviewed responses submitted by each of the Importers in response to CBP Form ("CF") 28 Requests for Information ("RFIs") for the entries which were subject to the EAPA investigation[7]. Additionally, CBP requested sales, production, and factory documentation from each of the Importers.

After evaluating the CF28 responses, TRLED concluded there was reasonable suspicion to believe that Interglobal, APPI and U.S. Global, were evading the AD and CV duty orders by importing hardwood plywood manufactured in China and falsely claiming that the county of origin for the hardwood plywood was Cambodia.  As a result, on October 1, 2019, in accordance with 19 CFR § 165.24, CBP issued the Notice of Initiation of Investigation and Interim Measures ("Notice of Initiation") to all interested parties, notifying them of CBP's decision to take interim measures based upon reasonable suspicion that the Importers entered covered merchandise, hardwood plywood, manufactured in China, and transshipped through Cambodia, into the United States through evasion[8].

On October 1, 2019, CBP sent additional RFIs to each of the Importers[9].  On October 28, 2019, APPI and Interglobal[10] submitted their responses to the additional RFIs.  On October 30, 2019, U.S. Global submitted its response to the additional RFI.  On November 21, 2019, CBP sent Supplemental RFIs to Happy Home and U.S. Global and on November 22, 2019, CBP sent Supplemental RFIs to APPI, Interglobal and LB Wood.  APPI provided its response to the Supplemental RFI on December 9, 2019, while U.S. Global provided its response on December 12, 2019.  Happy Home, Interglobal and LB Wood all provided their responses to the Supplemental RFIs on December 16, 2019.

On June 29, 2020, TRLED issued its determination of evasion in consolidated case number 7321.  The June 29 Determination stated that there is substantial evidence that each of the

---

[7] As part of the EAPA investigation process, CBP issued RFIs to the Importers on ████████████ ████████████████████████████████ ].  *See,* Business Confidential Document No. 40, Page 8.

[8] On June 26, 2019, TRLED initiated EAPA Investigation 7321 against Interglobal, EAPA investigation 7323 against APPI and EAPA investigation 7327 against U.S. Global.  At its discretion, CBP may consolidate multiple allegations against one or more importers into a single investigation, pursuant to 19 CFR § 165.13(b), which sets forth the factors that CBP may consider in consolidating multiple allegations including, but not limited to, whether the multiple allegations involve:  1) relationships between the importers; 2) similarity of covered merchandise; 3) similarity of AD and CV duty orders; and 4) overlap in time periods of entries of covered merchandise.  On October 2, 2019, TRLED informed the Importers of the consolidation of EAPA investigations 7323 and 7327 with EAPA Investigation 7321.  *See,* Notice of Initiation of Investigation and Interim Measures.  *See,* https://www.cbp.gov/sites/default/files/assets/documents/2019-Oct/Notice-of-Initiation-Interim-Measures_7321_PV.pdf#:~:text=Re%3A%20Notice%20of%20Initiation%20of%20Investigation%20and%20Interim,421%20of%20the%20Trade%20Facilitation%20and%20Trade%20Enforcement.

[9] EAPA Case 7321, Public Documents 41 through 43.

[10] EAPA Case 7321, Public Documents 60 and 61.

Page **5** of **23**

GOV0002480

PUBLIC VERSION

Importers engaged in evasion as defined by the EAPA statute because each importer entered covered merchandise subject to AD duty order A-570-051 and CV duty order C-570-052 into the United States by transshipping Chinese-origin hardwood plywood through Cambodia. The origin of the goods was falsely declared as Cambodia. In addition, the entry type had been falsely declared as "01" rather than the required "03"[11]. As a result, no cash deposits of AD or CV duties were applied to the merchandise at the time of entry. The entries subject to the investigation were those entered for consumption, or withdrawn from a warehouse for consumption, from June 5, 2018, one year before receipt of the allegation, through the pendency of the investigation[12]. On August 10, 2020, the Importers submitted timely and properly filed requests for administrative review to RR. On August 11, 2020, RR sent an email to the parties notifying them of the assignment of RR case number H312952 to the requests for administrative review, which constituted notice to all parties of the commencement of the administrative review process pursuant to 19 C.F.R. § 165.41. Following the August 10, 2020 request for review filed by the Importers, the Coalition filed a timely response, dated August 25, 2020, to the Importers' requests for administrative review.

## II.  <u>DISCUSSION</u>

### A.  ADMINISTRATIVE REVIEW AND STANDARD OF REVIEW

Pursuant to 19 U.S.C. § 1517(f)(1) and 19 CFR § 165.45, upon a request for administrative review, CBP will apply a *de novo* standard of review and will render a determination appropriate under the law according to the specific facts and circumstances on the record. For that purpose, CBP will review the entire administrative record upon which the initial determination was made, the timely and properly filed request(s) for review and responses, and any additional information that was received pursuant to 19 CFR § 165.44. The administrative review will be completed within 60 business days of the commencement of the review.

### B.  LAW

Title 19 U.S.C. § 1517(c)(1) provides, in relevant part, as follows:

(1)  Determination of Evasion

(A)  In general.
Except as provided in subparagraph (B), not later than 300 calendar days after the date on which the Commissioner initiates an investigation under subsection (b) with respect to covered merchandise, the Commissioner shall make a determination, based on substantial evidence, with respect to whether

---

[11] Entry type "03" is the code that CBP requires importers to use to designate a consumption – Antidumping/Countervailing Duty entry as subject to antidumping or countervailing duties; the instructions for CBP Form 7501 (Entry Summary) clearly state that code 03 shall be used for entries subject to antidumping or countervailing duties. Electronic entries and associated entry summaries associated with certain entry types, including entry type "03", must be filed in ACE. *See,* https://www.cbp.gov/trade/automated/ace-transaction-details.

[12] *See,* 19 CFR § 165.2. While the regulations set forth which entries CBP will specifically investigate, interim measures can be applied to all unliquidated entries.

PR 002481

GOV0002481

PUBLIC VERSION

such covered merchandise was entered into the customs territory of the United States through evasion.

The term evasion is defined in 19 U.S.C. § 1517(a)(5), as follows:

(5) Evasion

(A) In general

Except as provided in subparagraph (B), the term "evasion" refers to entering covered merchandise into the customs territory of the United States by means of any document or electronically transmitted data or information, written or oral statement, or act that is material and false, or any omission that is material, and that results in any cash deposit or other security or any amount of applicable antidumping or countervailing duties being reduced or not being applied with respect to the merchandise.

*See also,* 19 CFR § 165.1.

Examples of evasion could include, but are not limited to, the misrepresentation of the merchandise's true country of origin (e.g., through false country of origin markings on the product itself or false sales), false or incorrect shipping and entry documentation, or misreporting of the merchandise's physical characteristics[13].

Covered merchandise is defined as "merchandise that is subject to a CVD order issued under section 706, Tariff Act of 1930, as amended (19 U.S.C. § 1671e), and/or an AD order issued under section 736, Tariff Act of 1930, as amended (19 U.S.C. § 1673e)"[14].

Therefore, CBP must determine whether a party has entered merchandise that is subject to an AD or CV duty order into the United States for consumption by means of any document or electronically transmitted data or information, written or oral statement, or act, that is material and false, or any omission that is material, that resulted in the reduction or avoidance of applicable AD or CV duty cash deposits or duties being collected on such merchandise.

## C. ARGUMENTS MADE BY U.S. GLOBAL IN ITS REQUEST FOR ADMINISTRATIVE REVIEW

U.S. Global requests that we reverse the June 29 Determination of evasion, arguing that U.S. Global did not enter covered merchandise into the United States through evasion because the subject entries of hardwood plywood imported into the United States by U.S. Global were manufactured in Cambodia.

---

[13] *See, Investigation of Claims of Evasion of Antidumping and Countervailing Duties, Interim Regulations,* 81 Fed. Reg. 56477, 56478 (August 22, 2016).
[14] *See,* 19 CFR § 165.1.

PR 002482

GOV0002482

PUBLIC VERSION

U.S. Global first argues that its manufacturer, Happy Home, had motive and opportunity to produce hardwood plywood in Cambodia, and therefore did not need to transship plywood from China through Cambodia.  U.S. Global asserts that the imposition of AD/CV duty orders on Chinese hardwood plywood does not automatically prove that circumvention exists, but on the contrary, it provides a business opportunity for owners to establish a plywood factory in Cambodia in order to profitably produce plywood in Cambodia and sell the finished merchandise to the United States.  Counsel for U.S. Global also asserts that Cambodia's overall economic growth in recent years proves that Cambodia has increased exports, including plywood, as a result of foreign investments.  Additionally, U.S. Global cites case law from the Court of International Trade where the court has recognized that export and import data alone is not sufficient for Commerce to initiate a minor alteration circumvention inquiry[15] and that it is natural for production and exports to naturally flow to companies with a lower AD duty rate burden.  U.S. Global asserts that the court has indicated that a company's production changes and changes in export behavior as a result of differing assigned rates can be considered a corporate resource decision[16].

Second, U.S. Global argues that TRLED improperly utilized an undisclosed inquiry, review and/or investigation for an unrelated EAPA case, as the foundation of substantial evidence for the instant EAPA case.  Counsel for U.S. Global contends that both TRLED's Notice of Initiation, and the June 29 Determination relied on memoranda dated September 12, 13 and 16, 2019 as evidence that U.S. Global evaded the relevant orders.  U.S. Global asserts, however, that those memoranda contain information from unknown sources, made in an unknown context, and in the purview of a CBP inquiry or review that is unrelated to EAPA Inv. 7321.  U.S. Global asserts that because TRLED did not provide the whole record of the unknown proceedings as part of the record for EAPA Investigation 7321, said information should not serve as a basis for substantial evidence, much less to sustain a finding of evasion.  In support of U.S. Global's claim that the information on which TRLED relied should not be considered as substantial evidence, U.S. Global contends that some of the documents were created in the context of a Generalized System of Preferences ("GSP")[17] review of preferential tariff treatment for Cambodian plywood.  Furthermore, U.S. Global asserts that a CBP employee's visit to a manufacturer on June 6, 2018[18], one year before the initiation of EAPA Investigation 7321, cannot be considered substantial evidence because the manufacturer had no idea what the CBP employee was looking at, or how the employee came to the conclusion that the facilities and machinery of the manufacturer were not advanced enough to produce the plywood that was the subject of EAPA Investigation 7321 one year after CBP's June 2018 visit to the manufacturers.  Finally, U.S. Global asserts that TRLED's conclusions in EAPA Investigation 7321 are not based on substantial evidence, and violate the principles of due process.

---

[15] *See, Columbia Forest Prods. v. United States*, 399 F. Supp. 3d 1283, 1295 (Ct. Int'l Trade 2019), cited by U.S. Global, Public Version Request for Administrative Review dated August 10, 2020, Page 12.

[16] *See, Inmax SDN v. United States*, 277 F. Supp. 3d 1367 (Ct. Int'l Trade 2017), cited by U.S. Global, Public Version Request for Administrative Review dated August 10, 2020, Page 12.

[17] https://www.cbp.gov/trade/priority-issues/trade-agreements/special-trade-legislation/generalized-system-preferences#:~:text=The%20Generalized%20System%20of%20Preferences,implemented%20on%20January%201%2C%201976.

[18] *See,* CBP's Memo adding documents to the record, regarding a site visit to manufacturer Happy Home, dated September 12, 2019.

PR 002483

GOV0002483

PUBLIC VERSION

Third, U.S. Global claims that TRLED's analysis regarding U.S. Global's production and sales records is flawed, and CBP's conclusions are without merit. Specifically, U.S. Global asserts that TRLED did not request reconciliation of payment records and invoices and incorrectly interpreted that U.S. Global made direct payments to another entity for purchases from Happy Home and that, if TRLED had requested said reconciliation, TRLED would have found the accounts on which TRLED relied to state that U.S. Global made a payment to another entity for purchases from Happy Home, are not in fact Happy Home's accounts. Furthermore, U.S. Global disagrees with TRLED's statement that the balance sheets provided by U.S. Global are inconsistent with the total of Happy Home's payroll sheets. U.S. Global again claims that, had TRLED requested further clarification, explanation or reconciliation, TRLED would not have automatically concluded that perceived inconsistencies are evidence of evasion. U.S. Global also disagrees with TRLED's conclusion that CBP's confidential entry records indicate that U.S. Global imported more merchandise during the period of investigation ("POI") than reported in response to TRLED's request for documentation. Counsel for U.S. Global further states that U.S. Global did report all entries of plywood from Cambodia manufactured by Happy Home, though there are entries listing other merchandise, producers and countries. U.S. Global claims that CBP's entry data has, at times, in other cases, been found to be inaccurate and cites a Department of Commerce administrative review[19] where legal counsel's review of CBP data under an Administrative Protective Order ("APO") revealed that CBP's data was inaccurate as to the producer and exporter of the merchandise, and the respondents' certification of no sales during the period of review was confirmed as correct. As U.S. Global had no opportunity to review CBP's entry records under an APO, U.S. Global contends that it is unable to review the records relevant to the entries here at issue and is therefore unable to defend TRLED's statement that all of Happy Home's entries were not provided.

Fourth, U.S. Global argues that the trade data on the record of this investigation is unreliable. TRLED relied on trade data stemming from the United Nations' Food and Agriculture Organization ("FAO"), Stat Forestry Yearbook 2016, Chinese Export Statistics and USITC Data to render the June 29 Determination. Regarding the FAO Forestry Yearbook data, TRLED considered it authoritative and reliable for purposes of the EAPA investigation. According to U.S. Global, the information should not be considered as authoritative, and it asserts that the figures for 2016-2018 are all unofficial as the data for 2017 and 2018 is flagged and merely repeated as the same data listed for 2016. Lastly, U.S. Global asserts that an agency's refusal to consider conflicting information in its determinations has been rejected previously by the trade courts[20].

Finally, U.S. Global argues, as it did in its second argument, that CBP's reliance on "secret" information from an unrelated proceeding, must be rejected. Based on the foregoing, U.S. Global argues that evasion did not occur and the June 29 Determination must be reversed.

---

[19] *See, Certain Steel Threaded Rod From the People's Republic of China: Final Results of Antidumping Duty Administrative Review and Final Determination of No Shipments;* 2016-2017, 83 Fed. Reg. 57,430 (November 15, 2018), cited by U.S. Global, Public Version Request for Administrative Review dated August 10, 2020, Page 20.
[20] *See, Solar World Ams., Inc. v. United States,* 962 F.3d 1351 (Fed. Cir. 2020), cited by U.S. Global, Public Version Request for Administrative Review dated August 10, 2020, Page 29.

PR 002484

GOV0002484

### D. ARGUMENTS MADE BY INTERGLOBAL AND AMERICAN PACIFIC PLYWOOD IN THEIR REQUESTS FOR ADMINISTRATIVE REVIEW

Interglobal and APPI first argue that their manufacturer, LB Wood, had motive and opportunity to produce hardwood plywood in Cambodia, and therefore did not need to transship plywood from China through Cambodia. Like U.S. Global, both Interglobal and APPI assert that the imposition of AD/CV duty orders on Chinese hardwood plywood does not automatically prove that circumvention occurred, but on the contrary, it provides a business opportunity for owners to establish a plywood factory in Cambodia in order to profitably produce plywood in Cambodia and sell the finished merchandise to the United States. Counsel for Interglobal and APPI asserts that Cambodia's overall economic growth in recent years proves that Cambodia has increased exports, including plywood, as a result of foreign investments. Additionally, Interglobal and APPI cite case law from the Court of International Trade where the court has recognized that export and import data alone is not sufficient for Commerce to initiate a minor alteration circumvention inquiry[21] and that it is natural for production and exports to naturally flow to companies with a lower AD duty rate burden. Interglobal and APPI assert that the court has indicated that a company's production changes and changes in export behavior as a result of differing assigned rates can be considered a reasonable corporate resource decision.

Second, Interglobal and APPI argue that TRLED improperly utilized an undisclosed inquiry, review and/or investigation for an unrelated EAPA case, as the foundation of substantial evidence for the instant EAPA case. Counsel for Interglobal and APPI contends that both TRLED's Notice of Initiation, and the June 29 Determination relied on a memorandum dated September 12, 2019 as evidence that Interglobal and APPI evaded the relevant orders. Both Interglobal and APPI assert, however, that the information in that memorandum contains information from unknown sources, made in an unknown context and in the purview of a CBP inquiry or review that is unrelated to EAPA Investigation 7321. Like U.S. Global, Interglobal and APPI assert that because TRLED did not provide the whole record of the unknown proceedings as part of the record for EAPA Investigation 7321, said information should not serve as a basis for substantial evidence, much less to sustain a finding of evasion. In support of Interglobal's and APPI's claim that the information on which TRLED relied should not be considered as substantial evidence, counsel contends that some of the documents were created in the context of a GSP review of preferential tariff treatment for Cambodian plywood. Furthermore, Interglobal and APPI assert that a CBP employee's visit to LB Wood on June 6, 2018[22], one year before the initiation of EAPA Investigation 7321, cannot be considered substantial evidence because the manufacturer had no idea what the CBP employee was looking at, and it is unclear how the employee came to the conclusion that the facilities and machinery of the manufacturer were not advanced enough to produce the plywood subject of EAPA Investigation 7321 one year after the

---

[21] *See, Columbia Forest Prods. v. United States*, 399 F. Supp. 3d 1283, 1295 (Ct. Int'l Trade 2019), cited by U.S. Global, Public Version Request for Administrative Review dated August 10, 2020, Page 12.
[22] *See,* CBP's Memo adding documents to the record, regarding a site visit to manufacturer LB Wood, dated September 12, 2019.

PR 002485

GOV0002485

visit[23]. Interglobal and APPI contend that the record of this investigation disproves the observations and conclusions contained in CBP's September 12, 2019 Memo, because ample evidence was submitted that both Interglobal and APPI visited LB Wood's plywood factory and confirmed that the manufacturer is capable of producing plywood in the quantity required by its consumers and that sufficient photographic evidence provided to TRLED proved that the manufacturer's production processes, facilities and equipment possessed the sophistication and capacity to produce the plywood. Interglobal and APPI expected TRLED to fully verify and confirm the capabilities of the manufacturer via on-site verification of LB Wood's production facilities and books and records and failed to receive any documentation from TRLED requesting further clarification regarding the information provided. Finally, like U.S. Global, Interglobal and APPI also assert that TRLED's conclusions in EAPA case 7321 are not based on substantial evidence, and violate the principles of due process.

Third, Interglobal and APPI claim that TRLED's analysis regarding Interglobal's production and sales records[24] is flawed, and CBP's conclusions are without merit. Specifically, TRLED reviewed four sales packages concerning Interglobal, and two sales packages concerning APPI's purchases. Counsel for Interglobal and APPI asserts that the inconsistencies perceived by TRLED are either not discrepancies, or can be fully explained and substantiated by Interglobal and APPI in relation with the specific circumstances of the transaction to which they are associated.

In addition to the review of production and sales records, TRLED reviewed Interglobal's entry 6164[25] in detail and, according to Interglobal, the only finding by TRLED was that the California Air Resources Board ("CARB")[26] manufacturing dates somehow do not match the manufacturer's production document dates[27]. Interglobal and APPI rebut this finding by

---

[23] *See,* Interglobal and APPI, Public Version Request for Administrative Review, dated August 10, 2020, Pages 21-24.

[24] *See,* Request for Administrative Review of TRLED's initial determination as to evasion, Public Version, August 10, 2020, Pages 20-34. Interglobal entries identified as: 6164, 7576, 8194 and 8376 in the Public Version.

[25] The Public Version identifies the entries with four digits but the Business Confidential Version includes the full entry number. *See,* Business Confidential Version of Interglobal and APPI's request for administrative review, August 10, 2020, Page 28 of 37.

[26] The California Air Resources Board ("CARB") approved the Composite Wood Products Airborne Toxic Control Measure on April 26, 2007 to reduce formaldehyde emissions from composite wood products that are sold, supplied, used or manufactured for sale in California. The regulation focuses on hardwood plywood (HWPW), particleboard (PB), and medium density fiberboard (MDF). The regulation requires that HWPW, PB, and MDF and new finished goods that contain these composite wood products meet stringent emission standards and be labeled as such. *See,* https://ww2.arb.ca.gov/our-work/programs/composite-wood-products-program. *See also,* https://ww2.arb.ca.gov/resources/documents/frequently-asked-questions-labeling. The DOC has referred to CARB certificates in its AD/CV duty cases related to plywood. For example, the DOC preliminarily determines that certain hardwood plywood with face and back veneers of radiate and/or agathist pine that (1) has a Toxic Substances Control Act (TSCA) or California Air Resources Board (CARB) label certifying that it is compliant with TSCA/CARB requirements; and (2) is made with a resin, the majority of which is comprised of one or more of three product types - urea formaldehyde, polyvinyl acetate, and/or soy - (inquiry merchandise) exported from the People's Republic of China, is circumventing the AD and CV duty orders on certain hardwood plywood products from China. *See,* Federal Register Vol. 84, No. 112.

[27] *See,* Interglobal and APPI, Public Version Request for Administrative Review, dated August 10, 2020, Page 28.

PR 002486

GOV0002486

PUBLIC VERSION

stating that the CARB certificates are specific to the customer's order and the lot number of the production and that the dates sometimes differ due to the schedules for mailing sample boards to a certified testing company, and when the scheduled production of the full order commences. Regarding Interglobal's entry 7576, TRLED had the same comment regarding the CARB certificate and whether the dates match the manufacturer's production dates. Interglobal explains the perceived discrepancy by stating that the sample boards were prepared for testing at the beginning of production, but the production process took longer than the production of the sample boards. TRLED also stated that, for this entry, the amount of merchandise packaged and shipped was greater than the production amount, which Interglobal explains as manufacturing more plywood of a specific type in order to maximize the use of the production capacity, leaving the additional plywood as finished goods inventory. Regarding Interglobal's entry 8376, CBP again cites a CARB manufacturing date discrepancy, and also finds that dates provided for the bill of lading ("B/L") provided by the importer do not match the one for the manufacturer. Counsel explains the discrepancy by stating that TRLED erred in considering the documents presented by Interglobal and by the manufacturer as the same, because the manufacturer presented a non-negotiable seaway bill and Interglobal was in possession of the actual B/L. Furthermore, in its response to the supplemental questionnaire, dated December 16, 2019, Interglobal provided further explanations as to the CARB certificates, their use and descriptions, and provided a statement that it keeps these certificates in-house, on file.

Finally, like U.S. Global, Interglobal and APPI also claim that the trade data on the record of the investigation for EAPA case 7321 is unreliable and, therefore, should not support TRLED's determination of evasion, as previously summarized in this document as U.S. Global's fourth claim[28].

## E. COALITION'S RESPONSE TO IMPORTERS' REQUESTS FOR ADMINISTRATIVE REVIEW

On August 25, 2020, the Coalition submitted a response to the Importers' requests for administrative review. The Coalition argues that U.S. Global, Interglobal and APPI entered covered merchandise into the United States, through materially false statements and omissions, and avoided the application of the requisite antidumping and countervailing duties. In summary, the Coalition asserts that:

1. CBP properly relied on shifting import trends as evidence of transshipment;
2. TRLED appropriately relied on CBP's prior observations regarding the manufacturers' lack of production capabilities;
3. TRLED's analysis of the Importers' reporting was appropriate in light of inconsistencies;
4. CBP should reject the Importers' attempts to introduce new information not in the underlying record.

---

[28] *See,* U.S. Global's Request for Administrative Review of TRLED's initial determination as to evasion, Public Version, August 10, 2020, Section D., Pages 27-28.

PR 002487

GOV0002487

PUBLIC VERSION

The Coalition also asserts that Interglobal had previously engaged in transshipment of Chinese plywood through Vietnam in EAPA case 7252[29]. We note, however, that the determination as to evasion in the cited case is not final, as CBP stayed its administrative timeline to issue a decision in EAPA case 7252 as a result of the referral to the Department of Commerce, to determine if the merchandise was within scope of the relevant orders[30]. The DOC has acknowledged receipt of the scope referral by CBP and, as of the date of this document, the DOC has not rendered its determination[31].

## F. ADMINISTRATIVE REVIEW ANALYSIS

Pursuant to 19 U.S.C. § 1517(f)(1) and 19 C.F.R. § 165.45, the Office of Trade, Regulations and Rulings, will apply a *de novo* standard of review under the law, based solely upon the facts and circumstances on the administrative record in the proceeding. In making our determination, we reviewed: (1) the entire administrative record upon which the June 29 Determination was made by TRLED; and (2) the timely and properly filed requests for review and response. The Office of Trade, Regulations and Rulings, did not request additional written information from the parties to the investigation pursuant to 19 C.F.R. § 165.44. Pursuant to 19 C.F.R. § 165.45, our administrative review of this case has been completed in a timely manner, within 60 business days of the commencement of the review.

The term "evasion" under EAPA refers to entering covered merchandise into the customs territory of the United States by means of any document or electronically transmitted data or information, written or oral statement, or act that is material and false, or any omission that is material, and that results in any cash deposit or other security or any amount of applicable antidumping or countervailing duties being reduced or not being applied with respect to the merchandise[32].

The term "covered merchandise" means merchandise that is subject to a countervailing duty order issued under section 706, Tariff Act of 1930, as amended (19 U.S.C. § 1671e), and/or an antidumping duty order issued under section 736, Tariff Act of 1930, as amended (19 U.S.C. § 1673e)[33].

We further note that the statutory definition of "evasion" does not require an intentional or purposeful attempt to avoid duties, nor does the statute provide for reasonable care as a defense to evasion. Rather, it is sufficient that an importer enters "covered merchandise" into the United States by means of any material false document, statement, act, or omission

---

[29] *See,* EAPA Cons. Investigation Number 7252: Certain Hardwood Plywood from the People's Republic of China, found at: https://www.cbp.gov/document/user-documentation/eapa-cons-investigation-number-7252-certain-hardwood-plywood-people-s-0.
[30] *See,* Scope Referral Request for Merchandise under EAPA Cons. Investigation 7252, found at: https://www.cbp.gov/document/publications/scope-referral-request-merchandise-under-eapa-cons-investigation-7252.
[31] *See,* Certain Hardwood Plywood From the People's Republic of China: Notice of Covered Merchandise Referral and Initiation of Scope Inquiry, found at: https://www.federalregister.gov/documents/2020/01/17/2020-00742/certain-hardwood-plywood-from-the-peoples-republic-of-china-notice-of-covered-merchandise-referral.
[32] *See,* 19 U.S.C. § 1517(a)(5)(A).
[33] *See,* 19 U.S.C. § 1517(c)(1) and 19 CFR § 165.1.

PR 002488

GOV0002488

that results in the reduction or non-payment of antidumping or countervailing duties or deposits thereof, for evasion to occur. As discussed below, in this case, the Importers have engaged in evasion because entries of Chinese-origin hardwood plywood were falsely identified as type "01" with Cambodia as the country of origin, which were subject to AD/CV duty orders, and no cash deposits were applied to the merchandise.

"Substantial evidence" is not defined by statute. Rather, the "substantial evidence" standard has been addressed by the courts in relation to determinations by other agencies. "Substantial evidence requires more than a mere scintilla, but is satisfied by something less than the weight of the evidence"[34]. While some evidence may detract from the determination, so long as the finding is reasonable and supported by the record as a whole, the June 29 Determination must be affirmed[35].

I. Manufacturers' Alleged Capacity To Produce Hardwood Plywood

    a. The Cambodian manufacturers did not have the capacity or the means to produce the hardwood plywood.

There is substantial evidence in the record that the Cambodian manufacturers did not have the capacity or the means to produce the hardwood plywood, and that the source of much of the raw materials (and other items as well) was China. The record also contains evidence demonstrating the presence of finished Chinese plywood at the facilities of the Cambodian manufacturers. Therefore, at least some of the plywood originating from the Cambodian manufacturers was of Chinese origin and thus, the merchandise is covered merchandise because it is described by the Orders. Other than the claims made by the Importers, there is insufficient evidence in the form of production records to indicate that the manufacturers had the capacity to produce the plywood in the quantities and the quality that was exported to the United States. As discussed below, based on CBP's visit to LB Wood's and Happy Home's facilities on June 6, 2018, the state of LB Wood's and Happy Home's equipment, and the number of employees[36], coupled with the amounts of raw materials sourced from China, make it highly improbable to conclude that all the hardwood plywood shipped by LB Wood and Happy Home to the United States was made in Cambodia.

    1. LB Wood (Supplier to Interglobal and APPI)

In response to CBP's RFI, LB Wood provided ownership information and confirmed that it is [   ] percent owned by a [   ] company, [   ]. [   ][37]. [   ] is an [   ][38] and the intimate business relationship between [   ] and



[34] See, Altx, Inc. v. United States, 370 F.3d 1108, 1116 (Fed. Cir. 2004) (internal citations and quotation marks omitted).
[35] See, Nucor Corp. v. United States, 34 C.I.T. 70, 72 (Ct. Int'l Trade 2010) (citing Nippon Steel Corp. v. United States, 458 F.3d 1345, 1352 (Fed. Cir. 2006)).
[36] See, Business Confidential Document 37, TRLED Memorandum to the File, September 12, 2019.
[37] See, Business Confidential Document 131, LB Wood Questionnaire Response, November 8, 2019, Exhibits 2, 12 and 13.
[38] See, Business Confidential Document 131, LB Wood Questionnaire Response, November 8, 2019, Exhibit 2

PR 002489

GOV0002489

PUBLIC VERSION

███████████████████]. Moreover, the statement that ███████] produces plywood ████████████████████████████████████████████] seems

contradictory. More specifically, statements that ████████████████████ ████████████████]³⁹ and statements that ████████████████ ████████████████████████████████████████[⁴⁰ cannot both be accurate. Furthermore, the record shows that ██████] percent by value of LB Wood's raw materials were imported from ████████████████████████████]⁴¹.

In this EAPA case, LB Wood has claimed that it produces plywood from logs and individual veneers at its facility in Cambodia's Sihanoukville Special Economic Zone (SEZ), then transports the plywood to the Cambodian port, and subsequently loads it onto the vessel for subsequent export to the Importers⁴². LB Wood provided alleged production capacity and calculated the steps taken during the production process, to include a process ██████████████████████████████████████████████████ ████████████████████████████████████████████]⁴³ in addition to production data for ███████████] ████████████████████████████████████████████████████████ ███████████████████████]⁴⁴. However, in response to CBP's question pertaining to records of equipment maintenance and quality inspection reports, LB Wood stated that ███ ████████████████████████████████████████████████], therefore, it is impossible to determine ████████████████████████████████████████████████ ████████████]⁴⁵.

Assertions notwithstanding, LB Wood did not provide CBP with documents or evidence to substantiate the claims pertaining to LB Wood's machinery's production capabilities. Furthermore, the observations made during CBP's June 6, 2018 site visit to LB Wood support the conclusion that the asserted production capacity is not accurate. For example, with respect to LB Wood's capacity claims for ████████████], during the June 6, 2018 visit, a CBP official noticed the lack of a functioning ████████████] at the manufacturing site, while at the same time observing several pallets containing ████████████████], leading to the conclusion that any ████████] plywood leaving LB Wood's factory prior to or shortly after CBP's visit was not ████████] at LB Wood's factory in Cambodia. Indeed, a photograph taken by CBP shows ████████████████████████████████████████████]

---

³⁹ *See,* LB Wood RFI at 7 and Exhibit 2. *See also,* June 29 Determination, Business Confidential Document 204, Page 8 of 18.
⁴⁰ *See,* LB Wood RFI at 6 and Exhibit 2. *See also,* June 29 Determination, Business Confidential Document 204, Page 8 of 18.
⁴¹ *See,* LB Wood RFI at Exhibits 12.1 and 12.2. *See also,* June 29 Determination, Business Confidential Document 204, Page 4 of 18.
⁴² *See,* Business Confidential Document 131, LB Wood Questionnaire Response, November 8, 2019, Exhibits 2-3. *See also,* Business Confidential Document No. 199, LB Wood Supplemental Questionnaire Response, December 16, 2019.
⁴³ *See,* Business Confidential Document 122, LB Wood Questionnaire Response, November 8, 2019, Exhibit 14.
⁴⁴ *Id.* at Pages 423-451.
⁴⁵ *See,* Business Confidential Document 131, LB Wood Questionnaire Response, November 8, 2019, Page 20.

GOV0002490

PUBLIC VERSION

██████] even though CBP had concluded that ████████████████████████████
██████] at LB Wood's Cambodian facility[46].

Although Interglobal and APPI object, we find that TRLED's June 29 Determination properly relied on CBP's visit to LB Wood's premises on June 6, 2018, one year prior to the commencement of the investigation, to buttress TRLED's conclusions as to evasion. Although CBP conducted the visit as part of a ████████████], the visit was sufficiently contemporaneous and examined the same types of facts as relevant to this EAPA investigation so as to provide reliable, relevant and substantial evidence for purposes of the instant case. This visit occurred within the same timeframe as when the importers Interglobal and APPI claimed to have conducted their own multiple site visits to the manufacturers to independently verify their production capacity. Interglobal claimed to have visited LB Wood in March, July and December 2018 and APPI claimed to have visited LB Wood in October 2018[47]. Moreover, the POI in this EAPA investigation covered entries from June 5, 2018 through the pendency of the investigation. Goods are necessarily produced and shipped before they enter the United States. Thus, entries into the United States at the beginning part of the POI would have included products allegedly produced by and originating from LB Wood at or around the time of CBP's site visit.

The results of the CBP visit and the actions taken by CBP after said June 6, 2018 visit to both Happy Home and LB Wood provide evidence substantiating the finding of evasion. Basically, CBP was able to observe that the processing in Cambodia was not sufficient to manufacture the goods observed on-site and/or that could correctly be entered into the United States as products of Cambodia. CBP observed that LB Wood's machinery could not account for the finished plywood seen at the LB Wood premises, as CBP observed that LB Wood had a ████████████] that was small, broken up into multiple pieces, and covered in a thick layer of dust. CBP determined that any ██████] plywood leaving that factory prior to June 2018 was not ██████] there[48]. Meanwhile, the observations revealed that packaging on plywood pallets for ████████] had labels with ██████████], which means it was ████████], and packaging for another importer stated ████████████████], meaning it was ████████████]. Furthermore, the plywood seen on-site was clear of laps and voids and was a sophisticated product that could not have been made at LB Wood's facilities.

2. Happy Home (Supplier to U.S. Global)

In response to CBP's RFI, Happy Home provided information, pertaining to the alleged capacity of its machines and equipment and the production steps per shift, on Exhibit 13[49]. The aforementioned exhibit, including the steps used to calculate the capacity on a daily and monthly basis, and the calculation method used, were based on the production manager's experience[50]. A review of the record and information provided by Happy Home reveals that, although it claimed to have the capacity, machinery and employees to produce the

---

[46] *See,* Business Confidential Document 37 at Pages 15 and 21.
[47] *See,* Interglobal and APPI's Request for Administrative Review, Pages 23-24.
[48] *See,* Business Confidential Document 37 at Pages 15 and 21.
[49] Happy Home RFI, Exhibit 13.
[50] *See,* Public Document 85, Happy Home Supplemental Questionnaire Response, December 16, 2019, Page 11 of 86.

Page **16** of **23**

PUBLIC VERSION

hardwood plywood in Cambodia, Happy Home's top █████████████████ ] suppliers by value (█████ ]) were all located in █████ ][51]. We conclude that TRLED properly found these assertions, in light of other information on the record, to be insufficiently credible to support a conclusion that all of the plywood supplied by Happy Home to U.S. Global was of Cambodian origin.

As with LB Wood, CBP's site visit to Happy Home on June 6, 2018, reveals that Happy Home's claims of Cambodian manufacturing were not accurate. For example, CBP concluded that the type of temperate wood found in Happy Home's facilities does not grow well in Cambodia's tropical climate. Although CBP's visit revealed that Cambodian factories could produce plywood from raw materials composed of such woods, CBP also noted that the Cambodian factories lacked the sophistication to produce plywood which is even, without veneer overlaps, gaps, and voids and, therefore, the plywood observed by CBP during the visit to Happy Home could not have been made in Cambodia, because Happy Home did not possess the sophisticated manufacturing capabilities to produce this type of finished product.

CBP's visit to Happy Home's factory in the Sihanoukville SEZ on June 6, 2018 also revealed, via a ███████████████████████████ ] that Happy Home uses █████████ ] to manufacture the final product. Moreover, CBP found that the processing occurring within Cambodia was minimal and did not qualify for a tariff shift, as plywood from China classified under HTS heading 4412 is manufactured into the final product also classified under HTS 4412[52]. Although the issues involved in this EAPA case are not precisely the same as those pertaining to that verification and action, the observations of CBP are nonetheless relevant – CBP observed that the processing in Cambodia did not constitute full-scale manufacturing.



Happy Home's response to the ██████████████ ] alleged that while CBP officers did see some █████████████████████████ ] the ████████ shipped to the United States was made using Cambodian █████ ] to produce █████████████ ] shipped to the United States[53]. Although Happy Home alleged that there was no ████████ ] plywood used in the manufacturing of the ██████████ shipped to the United States, Happy Home did admit that, █████████████████████████████████████ █████████████[54].

Despite Happy Home's response to the ██████████████████████ ], CBP's review of the response and accompanying documents resulted in the issuance of a ████████████ ████████████████ ][55] confirming information found during CBP's visit to Happy Home's premises on June 6, 2018, that Happy Home used ████████████████ ] to manufacture the final product. Moreover, CBP found evidence of ███████████ ]

---

[51] *See,* June 29 Determination, Business Confidential Version, Page 12 of 18.
[52] *See,* Business Confidential Document No. 39, CBP "Adding Information to the Administrative Record of EAPA Cons. Case 7321," dated September 16, 2019, Page 26 of 45.
[53] *Id.,* Page 30 of 45.
[54] *Id.,* Page 31 of 45.
[55] *Id.,* Page 44 of 45.

PR 002492

GOV0002492

**PUBLIC VERSION**

] at Happy Home's facility which is a █████████████
█████,] being loaded on trucks destined for █████████]⁵⁶. This evidence meant that the
processing occurring within Happy Home's Cambodian manufacturing facility did not
constitute ████████████████] and, therefore, the ██████████████████
██████████████]. Again, although that conclusion was made in a different context,
the observations and conclusions as to the nature of the processing conducted in Cambodia,
the types and condition of the equipment, and the types of finished products found on-site,
are relevant here.

Though CBP planned to verify Happy Home's facilities in Cambodia on or around
December 2019 – January 2020, CBP was informed by Happy Home that██████████████
████████████████]⁵⁷. Thus, the best evidence of what was actually occurring at
Happy Home's manufacturing facilities are the observations of CBP during the June 6, 2018
site visit, as buttressed by the trade data, which has revealed that Happy Home exported
[████] plywood to the United States in 2016 and 2017 than Cambodia ████████████
████████]⁵⁸. As such, the claims that the products imported by U.S. Global and sourced
from Happy Home were all manufactured in Cambodia are not credible.

While the Importers claim that the trade data figures are unreliable and not
contemporaneous, CBP notes that the FAO Yearbook⁵⁹ contains production figures that are
the most accurate that are available, as they stem directly from government replies to
questionnaires. The POI in this case started six months after the latest statistics posted on
the FAO Yearbook, and the data shows that the plywood production in Cambodia was
significantly █████] than Happy Home's total plywood exports to the United States. If
Cambodia produced 27,000m3 in 2017, and Happy Home, alone, claims to have exported
████████]⁶⁰, there is clearly an enormous unexplained discrepancy between those
numbers, which supports the conclusion that Happy Home's hardwood plywood exports
include Chinese-made hardwood plywood, commingled with Cambodian-made hardwood
plywood. Indeed, Happy Home admitted that it ██████████████████████████
██████████████████████], and the documentation it provided supports that
fact⁶¹.

---

⁵⁶ *See*, Business Confidential Document No. 37, CBP "Adding Information to the Administrative Record of
EAPA Cons. Case 7321," dated September 12, 2019, Page 4.
⁵⁷ *See*, Business Confidential Document No. 201, CBP Memorandum, "Adding Information to the
Administrative Record of EAPA Cons. Case 7321," dated February 10, 2020.
⁵⁸ *See*, September 6 Memorandum at 2-11; *see also* CBP Memorandum, "Adding Information to the
Administrative Record of EAPA Cons. Case 7321," dated January 9, 2020 (January 9 Memorandum) at 51, 236,
239, and 241.
⁵⁹ FAOSTAT-Forestry online database provides annual production and trade statistics for forest products,
primarily wood products such as roundwood, sawnwood, wood panels, pulp and paper. For many forest
products, historical data are available from 1961. These statistics are provided by countries through an annual
survey conducted by FAO Forestry Division in partnership with the International Tropical Timber
Organization (ITTO), the Statistical Office of the European Union (Eurostat) and the UN Economic
Commission for Europe (UNECE). In the cases where countries have not provided information through the
questionnaire, FAO estimates annual production and trade based on trade journal reports, statistical yearbooks
or other sources. Where data are unavailable, FAO repeats historical figures until new information is found.
http://www.fao.org/forestry/statistics/84922/en/.
⁶⁰ *See*, June 29, 2020 Determination, Business Confidential Version, Page 16.
⁶¹ *See*, Business Confidential Document No. 39, CBP "Adding Information to the Administrative Record of
EAPA Cons. Case 7321," dated September 16, 2019, Page 31 of 45.

PR 002493

GOV0002493

PUBLIC VERSION

CBP's observations during the June 6, 2018 site visit pertaining to the lack of sophistication to produce the plywood Happy Home claimed to have produced in Cambodia, the inability to corroborate said information due to the fact that Happy Home ██████████████ ███████████████████ ]62, and the discrepancy between the export data and the claimed production data, make the assertion that Happy Home produced all the plywood it claimed in Cambodia, implausible.

    b. Production and sales records support TRLED's conclusions.

      1. LB Wood

CBP examined documents for several transactions, starting from LB Wood's initial purchase of raw materials. According to the analysis by TRLED for invoice ███████]/entry ████ ]6164, invoice ████████]/entry ███████]7576, invoice ███████]/entry ████ ]8194, and invoice ████████]/entry ███████]8376, the CARB certificates did not match the manufacturing dates, the amounts packaged and shipped had discrepancies showing more pieces shipped than the pieces produced, and the production records did not match the raw material purchase records63.

LB Wood's Supplemental Questionnaire64 response to a CBP RFI casts doubt on whether all manufacturing indeed occurs in Cambodia. CBP requested ██████████████] for all purchased raw materials identified by LB Wood (the raw materials were ██████████████ █████████████████]). However, LB Wood stated ██████████████████████ █████]. While the practice of using warehouse in tickets may be useful for LB Wood, █████████████████████] of the purchased raw materials makes it difficult to confirm whether or not the materials are indeed raw materials, or whether the incoming materials are merchandise that is imported from China to Cambodia which does not undergo further processing.

Furthermore, to CBP's question pertaining to the product list, which only differentiates the ████████████████]65 and not by █████] as well, LB Wood responded that it does not ████████████████████████████████]. A manufacturer's alleged failure to ██████████████████████████] is not only a questionable and an unreliable business practice, but it prevents CBP from ascertaining whether the production allegedly occurring in Cambodia involves a substantial transformation of the raw materials, such that the country of origin can be considered Cambodia, and not China.

---

62 *See,* Business Confidential Document No. 201, CBP Memorandum, "Adding Information to the Administrative Record of EAPA Cons. Case 7321," dated February 10, 2020.
63 *See,* EAPA 7321 TRLED Determination as to Evasion, June 29, 2020, Business Confidential Version, Document 204, Page 9.
64 LB Wood Questionnaire Response to CBP's supplemental RFI, December 16, 2019, Business Confidential Version, Document No. 199, Page 7.
65 *Id,* Page 5.

GOV0002494

PUBLIC VERSION

Lastly, LB Wood's explanation regarding the sources for the [        ] of its [        ] was rudimentary and only based on the [        ], which was yet another obstacle preventing CBP from confirming LB Wood's [        ][66]. According to the June 29 Determination, TRLED's review of documents pertaining to LB Wood's production, sale and exportation of plywood to Interglobal revealed factual discrepancies between manufacturing dates and production records, and instances where amounts packaged and shipped were greater than amounts produced. Lastly, CBP was unable to tie LB Wood's production records to its raw material purchase records[67].

### 2. Happy Home

CBP's RFI for Happy Home requested a product list, including product numbers and descriptions, of all hardwood plywood and related products that the company manufactures, sells and/or purchases[68]. According to the documents provided by Happy Home in response to CBP's RFIs, Happy Home listed [        ] as raw material purchases from [        ][69]. In addition to the raw materials, Happy Home provided a product list in response to CBP's RFI requesting a product list for [        ][70]. Additionally, there are other documents indicating Happy Home purchased [        ][71] from a [        ] supplier named [        ].

Though these documents list [        ] only, other documents, such as [        ], point to Happy Home's importation of [        ] into Cambodia, from [        ][72]. There is no indication that the [        ] was [        ]. Therefore, these documents provide substantial evidence that Happy Home imported completed [        ] plywood which was likely commingled with Cambodian-origin plywood. Moreover, Happy Home itself stated that it [        ][73].

Furthermore, on a [        ] document dated [        ] listing Happy Home as the consignee and [        ], the description of [        ] includes [        ][74].

---

[66] *Id,* Page 6.
[67] *See,* June 29 Determination, Business Confidential Version, Page 10 of 18.
[68] *See,* Public Document No. 48, CBP's RFI to Happy Home, October 4, 2019, Page 9 of 10, Section D. #2.
[69] Happy Home Questionnaire Response to CBP's RFI, Business Confidential Version, Document No. 78.
[70] Happy Home Questionnaire Response to CBP's RFI, Business Confidential Version, Document No. 95.
[71] Happy Home Questionnaire Response to CBP's Supplemental RFI, Business Confidential Version, Document No. 148.
[72] Happy Home Questionnaire Response to CBP's RFI, Business Confidential Version, Document 78.
[73] *See,* June 29, 2020 Determination at Page 16.
[74] *See,* Happy Home Questionnaire Response to CBP's RFI, Business Confidential Version, Document No. 107, Page 157 of 159.

PR 002495

GOV0002495

PUBLIC VERSION

The information on this document confirms CBP's assessment ███████████████
████████████████████ [75]. There is no indication that any recently ████████
█████████████████████████] were actually available on-site, or
operational, at the time of CBP's visit.

II.  Evidence Of Evasion In The Record

We find that the import data, *coupled with* the evaluation of the production capabilities at the
factories, discrepancies in record evidence and unsubstantiated production quantities,
substantiate TRLED's finding of evasion.  There is substantial evidence in the record that
covered merchandise was entered by means of material false documents and statements and
material omissions that resulted in the non-payment of antidumping and countervailing
duties.

More specifically, as to the merchandise supplied by LB Wood to Interglobal and APPI,
inter alia: 1) LB Wood could not provide documentation to substantiate what products it
had actually produced in Cambodia, 2) LB Wood's ████████████████████████████
██████████████████████████████████, 3) LB Wood admitted that
████████████████████████████████], 4) CBP's site visit revealed that
█
██████████████████████████████████, and 5) LB Wood
acknowledged that it is ██████████████████████████████████████████
█████████████████████████]. These facts,
coupled with others contained in the record, support a conclusion that LB Wood supplied
Chinese-origin plywood to Interglobal and APPI, which was falsely designated as made in
Cambodia when imported into the United States.



Further, as to the merchandise supplied by Happy Home to U.S. Global, inter alia: 1)
documents such as ██████████████████], show that Happy Home imported finished
plywood from China into Cambodia, 2) CBP's site visit revealed that Happy Home's facility
in Cambodia ████████████████████
██████████████], although such merchandise was in evidence at the facility, 3)
machinery and equipment claimed to have been purchased by Happy Home for plywood
production in Cambodia was not seen on-site, 4) Happy Home claims to have exported to
the United States ████████] plywood of Cambodian origin than official statistics
show was actually produced in all of Cambodia, and 5) Happy Home informed CBP that
Happy Home has ██████████████████████████████████] so
that CBP could not conduct an on-site verification in 2020.  These facts, coupled with others
contained in the record, support a conclusion that Happy Home supplied Chinese-origin
plywood to U.S. Global, which was falsely designated as made in Cambodia when imported
into the United States.

---

[75] Happy Home Questionnaire Response to CBP's RFI, Business Confidential Version, Document No. 107.

**Page 21** of 23

GOV0002496

PUBLIC VERSION

The Importers entered the merchandise as type "01" consumption entries, instead of as type "03" antidumping entries. The Importers also failed to include the antidumping and countervailing duty case numbers on the entry summary documentation and failed to pay the antidumping and countervailing duties owed. The Importers also provided a false country of origin of Cambodia on the invoices and entry summary documentation.

We conclude that the hardwood plywood was covered merchandise under AD order A-570-051 and countervailing duty order C-570-052 and the entries filed by the Importers were identified as type 01 entries and failed to include the AD and CV duty case numbers. The Importers transshipped Chinese-origin plywood through Cambodia, to the United States, and failed to pay AD/CV duties on the merchandise produced in China that was subject to the Orders.

Therefore, we conclude that there is substantial evidence in the record of evasion.

## III. DECISION

Based upon our *de novo* review of the administrative record in this case, including the timely and properly filed requests for administrative review, as well as the response thereto, we AFFIRM the June 29, 2020 Determination by TRLED under 19 U.S.C. § 1517(c).

Substantial evidence exists that the Importers entered covered merchandise from China into the United States through evasion by failing to list the AD duty order A-570-051 and the CV duty order C-570-052 in the entry documents, and by listing the country of origin as Cambodia. The Importers also failed to make the requisite AD and CV duty deposits.

A copy of this determination is being provided to TRLED. TRLED may also take any other appropriate actions consistent with this decision. This decision does not preclude CBP or other agencies from pursuing additional enforcement actions or penalties. Pursuant to 19 CFR § 165.46(a), this final administrative determination is subject to judicial review pursuant to section 421 of EAPA.

Sincerely,

**PAUL B PIZZECK**
Digitally signed by
PAUL B PIZZECK
Date: 2020.11.05
19:47:51 -06'00'

Paul Pizzeck
Chief, Penalties Branch, Regulations & Rulings
Office of Trade
U.S. Customs & Border Protection

Approved by:

PR 002497

GOV0002497

PUBLIC VERSION

ALICE A
KIPEL

Digitally signed
by ALICE A KIPEL
Date: 2020.11.05
21:00:33 -05'00'

Alice A. Kipel
Executive Director, Regulations & Rulings
Office of Trade
U.S. Customs & Border Protection

PR 002498

GOV0002498